**EXHIBIT A**

Case No: 23-11161
**PRIME CORE TECHNOLOGIES INC. et. al.**
DETAILS OF TIME ENTRIES
FROM THE PERIOD August 14, 2023 to August 31, 2023

| PROFESSIONAL | DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| *Asset Sales* | | | | | |
| Robert Winning | 8/17/2023 | Call with MWE and Galaxy teams re: sale process | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 8/18/2023 | Call with management and Galaxy team re: sale process status and next steps | 1.6 | 1,150.0 | $1,840.00 |
| Robert Winning | 8/24/2023 | Review process letter and information re: sale process | 0.4 | 1,150.0 | $460.00 |
| | | ***Asset Sales Subtotal*** | ***2.5*** | | ***$2,875.00*** |
| *Case Administration* | | | | | |
| Robert Winning | 8/15/2023 | Organize team WIP | 1.2 | 1,150.0 | $1,380.00 |
| Andrew Kim | 8/16/2023 | Organize and assemble information required by the US Trustee | 0.6 | 650.0 | $390.00 |
| Robert Winning | 8/18/2023 | Call with C. Thieme (M3) re: WIP and next steps | 0.4 | 1,150.0 | $460.00 |
| Cole Thieme | 8/18/2023 | Call with R. Winning (M3) re: WIP and next steps | 0.4 | 550.0 | $220.00 |
| Robert Winning | 8/19/2023 | Analysis of WIP and next steps for team | 1.7 | 1,150.0 | $1,955.00 |
| Cole Thieme | 8/21/2023 | Update fee tracker | 0.8 | 550.0 | $440.00 |
| Robert Winning | 8/27/2023 | Prepare WIP list and related correspondence | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 8/28/2023 | Refresh and update WIP list | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 8/28/2023 | Update fee tracker | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/28/2023 | Revise workstream tracker | 1.0 | 550.0 | $550.00 |
| Robert Winning | 8/29/2023 | Calls with prospective advisors to the UCC | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 8/29/2023 | Call with C. Thieme (M3) re: WIP and next steps | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 8/29/2023 | Update fee tracker | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 8/29/2023 | Call with R. Winning (M3) re: WIP and next steps | 0.3 | 550.0 | $165.00 |
| Robert Winning | 8/30/2023 | Calls with prospective advisors to the UCC | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 8/31/2023 | Call with D. Azman (MWE) re: case status and next steps | 0.3 | 1,150.0 | $345.00 |
| | | ***Case Administration Subtotal*** | ***10.8*** | | ***$10,140.00*** |
| *Court Attendance/Participation* | | | | | |
| Cole Thieme | 8/25/2023 | Attend first day hearings | 2.2 | 550.0 | $1,210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Murphy | 8/25/2023 | Attend first day hearings | | 2.2 | 895.0 | $1,969.00 |
| Robert Winning | 8/25/2023 | Dial-in to first day hearing | | 2.2 | 1,150.0 | $2,530.00 |
| | | *Court Attendance/Participation Subtotal* | | *6.6* | | *$5,709.00* |

**Financial & Operational Matters**

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 8/15/2023 | Review prepetition transactions during preference period | 0.4 | 650.0 | $260.00 |
| William Murphy | 8/25/2023 | Respond to MWE questions arising during pre-hearing prep and review | 2.2 | 895.0 | $1,969.00 |
| Andrew Kim | 8/15/2023 | Review Company responses to information requests | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/15/2023 | Work with Stretto on cash management | 1.0 | 650.0 | $650.00 |
| Julia Jiang | 8/15/2023 | Prepare and organize meeting notes | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 8/16/2023 | Review Company responses to information requests on severance, RIFs, wages, and bank statements | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 8/16/2023 | Attend call with W. Murphy, C. Thieme (M3), and Prime Trust to discuss critical vendors and cash flow forecast | 2.0 | 650.0 | $1,300.00 |
| Julia Jiang | 8/16/2023 | Review various docs / excels uploaded by Prime Trust and update daily diligence tracker draft email (for Thursday 8/17) | 2.1 | 450.0 | $945.00 |
| Cole Thieme | 8/16/2023 | Attend call with W. Murphy, A. Kim (M3), and Prime Trust to discuss critical vendors and cash flow forecast | 2.0 | 550.0 | $1,100.00 |
| William Murphy | 8/16/2023 | Attend call with C. Thieme, A. Kim (M3), and Prime Trust to discuss critical vendors and cash flow forecast | 2.0 | 895.0 | $1,790.00 |
| William Murphy | 8/17/2023 | Review cash forecast | 0.3 | 895.0 | $268.50 |
| William Murphy | 8/18/2023 | Review cash forecast and first day motion status | 1.6 | 895.0 | $1,432.00 |
| Cole Thieme | 8/19/2023 | Review of corporate tax returns, other relevant tax documents | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 8/20/2023 | Draft email response to MWE, draft questions to Prime Trust, update tracker | 0.8 | 450.0 | $360.00 |
| Cole Thieme | 8/20/2023 | Research re: composition of crypto held in wallets | 2.3 | 550.0 | $1,265.00 |
| Andrew Kim | 8/21/2023 | Attend call with F. Castagnola (Western Alliance) to discuss postpetition bank accounts needed by the Company | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 8/21/2023 | Review daily cash tracking report | 0.7 | 550.0 | $385.00 |
| Robert Winning | 8/21/2023 | Analysis of materials re: foreign currency deposit accounts | 1.2 | 1,150.0 | $1,380.00 |
| Robert Winning | 8/22/2023 | Attention to matters re: potential move | 0.7 | 1,150.0 | $805.00 |
| Julia Jiang | 8/28/2023 | Participate in a call with C. Thieme (M3) to discuss top 50 creditor list items | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/28/2023 | Update T50 creditor excel | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 8/28/2023 | Update legacy wallet and main wallet related reports | 2.2 | 450.0 | $990.00 |
| Andrew Kim | 8/28/2023 | Organize information required to open new postpetition bank accounts | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 8/28/2023 | Call with Western Alliance Bank (C. Clarke, S. Martinez) to discuss account opening procedures | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 8/28/2023 | Review account balances | 2.2 | 650.0 | $1,430.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/28/2023 | Participate in a call with J. Jiang (M3) to discuss top 50 creditor list items | 0.2 | 550.0 | $110.00 |
| William Murphy | 8/28/2023 | Read correspondence from PT and MWE regarding cash management questions and comments, draft responses and discuss with M3 team; review top 50 creditor list and compare to additional AP and accrual schedules | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 8/29/2023 | Participate in a call with W. Murphy (M3) to discuss payment approval protocol and set up payment tracker | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 8/29/2023 | Update pre-petition tracker and payment approval tracker | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 8/29/2023 | Attend call with C. Thieme, A. Kim (M3), and Prime Trust to discuss account balances | 1.0 | 450.0 | $450.00 |
| Andrew Kim | 8/29/2023 | Review account data | 2.4 | 650.0 | $1,560.00 |
| Andrew Kim | 8/29/2023 | Attend call with C. Thieme, J. Jiang (M3), and Prime Trust to discuss account balances | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 8/29/2023 | Call with R. Winning (M3) re: account and record-keeping diligence status | 0.3 | 650.0 | $195.00 |
| Robert Winning | 8/29/2023 | Call with A. Kim (M3) re: account and record-keeping diligence status | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 8/29/2023 | Call with A. Kim, J. Jiang (M3), and Prime Trust to discuss account balances | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/29/2023 | Review of diligence materials provided by debtors | 1.9 | 550.0 | $1,045.00 |
| William Murphy | 8/29/2023 | Participate in a call with J. Jiang (M3) to discuss payment approval protocol and set up payment tracker | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 8/30/2023 | Work on pre-petition tracker and payment approval tracker | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 8/30/2023 | Review one pager detailing PTs assets and liabilities | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 8/30/2023 | Review account data and customer balances | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 8/30/2023 | Review account data and customer balances | 1.0 | 650.0 | $650.00 |
| Robert Winning | 8/30/2023 | Review of materials re: Debtors' assets and liabilities | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 8/30/2023 | Prepare diligence responses re: composition of certain customer accounts | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 8/31/2023 | Review crypto transaction data, held crypto balances, and customer ownership records | 1.7 | 650.0 | $1,105.00 |
| Andrew Kim | 8/31/2023 | Review crypto transaction data, held crypto balances, and customer ownership records | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 8/31/2023 | Participate in call with Prime Trust, C. Thieme, and J. Jiang (M3) to discuss Company Salesforce data | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 8/31/2023 | Participate in call with Prime Trust, A. Kim, and C. Thieme (M3) to discuss Company Salesforce data | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 8/31/2023 | Attend a call with W. Murphy (M3) to discuss FDM pre- and post-petition tracker and payment protocol | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 8/31/2023 | Work on FDM PT payment tracker, send to internal M3 team for review | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 8/31/2023 | Work on FDM pre-petition and post-petition payment protocol | 2.2 | 450.0 | $990.00 |
| Robert Winning | 8/31/2023 | Review and comment on materials re: Debtors' assets, liabilities, and historical accounting and transacting | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 8/31/2023 | Participate in call with Prime Trust, A. Kim, and J. Jiang (M3) to discuss Company Salesforce data | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 8/31/2023 | Review of surety collateral | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 8/31/2023 | Provide diligence responses re: RIF and furlough detail | 0.5 | 550.0 | $275.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| Cole Thieme | 8/31/2023 | Review new office lease, review of contracts with vendors | 0.9 | 550.0 | $495.00 |
| William Murphy | 8/31/2023 | Attend a call with J. Jiang (M3) to discuss FDM pre- and post-petition tracker and payment protocol | 0.6 | 895.0 | $537.00 |
| | | **Financial & Operational Matters Subtotal** | **68.6** | | **$43,489.00** |

*Financing Matters (Cash Budget, DIP, Exit, Other)*

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| Matthew Manning | 8/15/2023 | Attend meeting with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), and Prime Trust on 13 week cash flow model adjustments | 1.2 | 1,150.0 | $1,380.00 |
| Andrew Kim | 8/15/2023 | Work with C. Thieme (M3) on 13 week cash flow assumptions | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 8/15/2023 | Attend meeting with W. Murphy, R. Winning, M. Manning, C. Thieme (M3), and Prime Trust on 13 week cash flow model adjustments | 1.2 | 650.0 | $780.00 |
| Robert Winning | 8/15/2023 | Attend meeting with W. Murphy, M. Manning, A. Kim, C. Thieme (M3), and Prime Trust on 13 week cash flow model adjustments | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 8/15/2023 | Attend meeting with W. Murphy, R. Winning, M. Manning, A. Kim (M3), and Prime Trust on 13 week cash flow model adjustments | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/15/2023 | Prepare schedule of professional fees for cash forecast | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 8/15/2023 | Revise cash forecast re: disbursement amounts and timing | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 8/15/2023 | Revise cash forecast re: forecasted for operating disbursements | 2.4 | 550.0 | $1,320.00 |
| Cole Thieme | 8/15/2023 | Revise cash forecast re: receipts | 0.4 | 550.0 | $220.00 |
| William Murphy | 8/15/2023 | Attend meeting with R. Winning, M. Manning, A. Kim, C. Thieme (M3), and Prime Trust on 13 week cash flow model adjustments | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 8/16/2023 | Meeting with M. Manning, W. Murphy, C. Thieme (M3) re: review of updated cash forecast | 1.0 | 1,150.0 | $1,150.00 |
| Robert Winning | 8/16/2023 | Analysis of Debtors' spending and cash flow needs | 1.3 | 1,150.0 | $1,495.00 |
| Matthew Manning | 8/16/2023 | Meeting with R. Winning, W. Murphy, C. Thieme (M3) re: review of updated cash forecast | 1.0 | 1,150.0 | $1,150.00 |
| Cole Thieme | 8/16/2023 | Meeting with R. Winning, M. Manning, W. Murphy (M3) re: review of updated cash forecast | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/16/2023 | Revise cash forecast based on working session with Prime Trust team | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 8/16/2023 | Revise cash forecast re: input from Prime Trust and M3 comments | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 8/16/2023 | Continue to revise cash forecast based on working session with Prime Trust team | 2.8 | 550.0 | $1,540.00 |
| Cole Thieme | 8/16/2023 | Continue to revise cash forecast based on working session with Prime Trust team | 0.2 | 550.0 | $110.00 |
| William Murphy | 8/16/2023 | Meeting with R. Winning, M. Manning, C. Thieme (M3) re: review of updated cash forecast | 1.0 | 895.0 | $895.00 |
| Robert Winning | 8/17/2023 | Participate in meeting with M. Manning, W. Murphy, and C. Thieme (M3) re: review of cash forecast | 1.0 | 1,150.0 | $1,150.00 |
| Robert Winning | 8/17/2023 | Analysis of Debtors' historical and projected spending | 1.3 | 1,150.0 | $1,495.00 |
| Matthew Manning | 8/17/2023 | Participate in meeting with R. Winning, W. Murphy, and C. Thieme (M3) re: review of cash forecast | 1.0 | 1,150.0 | $1,150.00 |
| Cole Thieme | 8/17/2023 | Revise cash forecast re: amount and timing of receipts, OCPs, formatting, operating disbursements, pro fees | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 8/17/2023 | Prepare presentation materials re: cash forecast | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 8/17/2023 | Revise presentation materials re: cash budget | 2.8 | 550.0 | $1,540.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/17/2023 | Participate in meeting with M. Manning, R. Winning, and W. Murphy (M3) re: review of cash forecast | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/17/2023 | Revise cash forecast re: assumptions tab and assumptions detail | 1.6 | 550.0 | $880.00 |
| William Murphy | 8/17/2023 | Participate in meeting with M. Manning, R. Winning, and C. Thieme (M3) re: review of cash forecast | 1.0 | 895.0 | $895.00 |
| Robert Winning | 8/18/2023 | Participate in call with M. Manning, W. Murphy, C. Thieme (M3) re: review of cash forecast, revisions based on input from company management | 0.5 | 1,150.0 | $575.00 |
| Matthew Manning | 8/18/2023 | Participate in call with R. Winning, C. Thieme, W. Murphy (M3) re: review of cash forecast, revisions based on input from company management | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 8/18/2023 | Participate in call with R. Winning, M. Manning, W. Murphy (M3) re: review of cash forecast, revisions based on input from company management | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/18/2023 | Revise cash forecast based on meeting with M3 team, input from company management re: receipts, disbursements including: professional fees, OCPs | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 8/18/2023 | Revise cash forecast discussion materials re: updates to cash forecast | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/18/2023 | Revise cash forecast discussion materials re: updated figures and assumptions | 2.2 | 550.0 | $1,210.00 |
| William Murphy | 8/18/2023 | Participate in call with R. Winning, C. Thieme, M. Manning (M3) re: review of cash forecast, revisions based on input from company management | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 8/19/2023 | Revise cash forecast re: assumptions | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 8/19/2023 | Research re: payroll taxes and payroll processor fees | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 8/21/2023 | Call with Prime Trust re: cash forecast open items, review of cash forecast | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 8/21/2023 | Revise assumptions page for cash forecast | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/21/2023 | Revise cash budget re: formatting, additional receipts, IDI presentation materials | 1.4 | 550.0 | $770.00 |
| Robert Winning | 8/21/2023 | Prepare for and participate in call with special committee member re: cash flow projections | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 8/21/2023 | Revise thirteen week cash flow | 0.8 | 1,150.0 | $920.00 |
| Cole Thieme | 8/22/2023 | Participate in working session with Prime Trust re: cash budget, updated cash balances for prepetition period and petition date | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 8/22/2023 | Review prepetition and petition date bank balances, reconciliation of amounts in cash forecast and receipts/disbursements | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 8/22/2023 | Participate in call with Prime Trust re: review of cash forecast and assumptions | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/22/2023 | Revise cash forecast re: updated bank balances and bank activity | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 8/22/2023 | Revise cash forecast re: updated bank balances and bank activity | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 8/22/2023 | Call with R. Winning (M3) re: review of revised cash forecast | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/22/2023 | Correspondence with Prime Trust, D. Azman, M. Kandestin, G. Steinman (MWE), M. Wyse (Committee), J. Guedry (receiver), R. Winning, M. Manning, W. Murphy (M3) re: cash forecast for IDI/UST, questions to cash forecast | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/22/2023 | Review cash forecast re: quality control, formatting, numbers check | 0.6 | 550.0 | $330.00 |
| Robert Winning | 8/22/2023 | Call with C. Thieme (M3) re: review of revised cash forecast | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 8/22/2023 | Assessment of potential budget improvements | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 8/23/2023 | Prepare filing version of cash forecast | 2.5 | 550.0 | $1,375.00 |
| Robert Winning | 8/28/2023 | Analysis of various budget sensitivities | 1.3 | 1,150.0 | $1,495.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/28/2023 | Revise cash forecast based on latest available cash balances and bank activity | 2.4 | 550.0 | $1,320.00 |
| Cole Thieme | 8/28/2023 | Revise cash forecast re: return of fee deposits and surety collateral | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/29/2023 | Revise cash forecast and prepare variance analysis with comparison to actuals | 2.6 | 550.0 | $1,430.00 |
| Julia Jiang | 8/30/2023 | Attend a call with C. Thieme, W. Murphy (M3), and Prime Trust to discuss cash forecast items | 1.1 | 450.0 | $495.00 |
| Cole Thieme | 8/30/2023 | Review of cash reconciliation | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/30/2023 | Attend a call with W. Murphy, J. Jiang (M3), and Prime Trust to discuss cash forecast items | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 8/30/2023 | Revise cash forecast re: discussions with company; revise discussion materials | 2.8 | 550.0 | $1,540.00 |
| William Murphy | 8/30/2023 | Attend a call with C. Thieme, J. Jiang (M3), and Prime Trust to discuss cash forecast items | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 8/31/2023 | Participate in call with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss tracking of expenses approved on an interim basis within the first day motions, SOFA/SOALs, digital assets and bank statements, and cash forecas | 1.1 | 650.0 | $715.00 |
| Julia Jiang | 8/31/2023 | Participate in call with R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) to discuss tracking of expenses approved on an interim basis within the first day motions, SOFA/SOALs, digital assets and bank statements, and cash forecas | 1.1 | 450.0 | $495.00 |
| Robert Winning | 8/31/2023 | Participate in call with W. Murphy, C. Thieme, J. Jiang, and A. Kim (M3) to discuss tracking of expenses approved on an interim basis within the first day motions, SOFA/SOALs, digital assets and bank statements, and cash forecas | 1.1 | 1,150.0 | $1,265.00 |
| Cole Thieme | 8/31/2023 | Participate in call with R. Winning, W. Murphy, J. Jiang, and A. Kim (M3) to discuss tracking of expenses approved on an interim basis within the first day motions, SOFA/SOALs, digital assets and bank statements, and cash forecas | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 8/31/2023 | Revise cash forecast re: bank activity, reconciliation of cash | 2.4 | 550.0 | $1,320.00 |
| William Murphy | 8/31/2023 | Participate in call with R. Winning, C. Thieme, J. Jiang, and A. Kim (M3) to discuss tracking of expenses approved on an interim basis within the first day motions, SOFA/SOALs, digital assets and bank statements, and cash forecas | 1.1 | 895.0 | $984.50 |
| | | ***Financing Matters (Cash Budget, DIP, Exit, Other) Subtotal*** | ***94.5*** | | ***$62,960.50*** |

***Firm Retention***

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/28/2023 | Revise retention application | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/29/2023 | Revise schedule with disclosures and provide to counsel | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/30/2023 | Correspondence with M. Kandestin, G. Steinman (MWE) re: retention application | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/31/2023 | Revise conflicts list and retention application | 1.6 | 550.0 | $880.00 |
| | | ***Firm Retention Subtotal*** | ***2.5*** | | ***$1,375.00*** |

***First Day Motions***

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/14/2023 | Review First Day Motion diligence materials provided by Debtors | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 8/14/2023 | Prepare diligence update re: FDM diligence materials received in last 24 hours from Debtor | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 8/15/2023 | Participate in meeting with M. Manning, W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, Kandestin, G. Steinman (MWE) to discuss FDM and follow-ups | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 8/15/2023 | Participate in call with Prime Trust, W. Murphy (M3) re: critical vendor motion | 1.3 | 550.0 | $715.00 |
| Matthew Manning | 8/15/2023 | Participate in meeting with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss FDM and follow-ups | 1.3 | 1,150.0 | $1,495.00 |
| Andrew Kim | 8/15/2023 | Attend meeting with R. Winning, W. Murphy, and C. Thieme (M3) to discuss first day motions | 0.6 | 650.0 | $390.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 8/15/2023 | Participate in meeting with M. Manning, W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss FDM and follow-ups | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 8/15/2023 | Review cash management system and drafted diagram for review | 2.8 | 650.0 | $1,820.00 |
| Robert Winning | 8/15/2023 | Participate in meeting with W. Murphy, A. Kim, C. Thieme (M3) to discuss first day motions | 0.6 | 1,150.0 | $690.00 |
| Julia Jiang | 8/15/2023 | Participate in meeting with M. Manning, W. Murphy, A. Kim, C. Thieme (M3),Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss FDM and follow-ups | 1.3 | 450.0 | $585.00 |
| Cole Thieme | 8/15/2023 | Participate in meeting with R. Winning, W. Murphy, and A. Kim (M3) to discuss first day motions | 0.6 | 550.0 | $330.00 |
| William Murphy | 8/15/2023 | Participate in meeting with M. Manning, A. Kim, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss FDM and follow-ups | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 8/15/2023 | Participate in call with Prime Trust, and C. Thieme (M3) re: critical vendor motion | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 8/15/2023 | Participate in meeting with R. Winning, A. Kim, and C. Thieme (M3) to discuss first day motions | 0.6 | 895.0 | $537.00 |
| William Murphy | 8/15/2023 | Read and follow up regarding correspondence from PT and MWE re first day motion requirements and questions | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 8/16/2023 | Review cash management system and drafted diagram for review | 2.6 | 650.0 | $1,690.00 |
| Andrew Kim | 8/16/2023 | Participate in a meeting with W. Murphy, C. Thieme, and J. Jiang (M3) to discuss First Day Motions for the daily stand up meeting with Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/16/2023 | Participate in a meeting with M. Manning, W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motions (Cash Management, Wage, Insurance, Tax, and Utility) | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 8/16/2023 | Participate in a meeting with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust and G. Steinman (MWE) to discuss First Day Cash Management Motion | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/16/2023 | Participate in call with W. Murphy, C. Thieme, J. Jiang (M3), and Prime Trust to discuss follow-up items for wages | 0.3 | 650.0 | $195.00 |
| Matthew Manning | 8/16/2023 | Participate in a meeting with W. Murphy, C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motions (Cash Management, Wage, Insurance, Tax, and Utility) | 1.2 | 1,150.0 | $1,380.00 |
| Julia Jiang | 8/16/2023 | Participate in a meeting with W. Murphy (M3) to discuss draft of the Insurance Motion | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/16/2023 | Participate in a meeting with W. Murphy, C. Thieme, and A. Kim (M3) to discuss First Day Motions for the daily stand up meeting with Prime Trust | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/16/2023 | Draft wage motion and gather data for various wage motion items | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 8/16/2023 | Participate in a meeting with W. Murphy, M. Manning, C. Thieme, A. Kim (M3), Prime Trust, G. Steinman (MWE) to discuss First Day Motions (Cash Management, Wage, Insurance, Tax, and Utility) | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 8/16/2023 | Participate in a meeting with W. Murphy, C. Thieme, A. Kim (M3) Prime Trust, and G. Steinman (MWE) to discuss First Day Cash Management Motion | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/16/2023 | Participate in call with W. Murphy, A. Kim, C. Thieme (M3), and Prime Trust to discuss follow-up items for wages | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 8/16/2023 | Draft insurance motion and gather data for various insurance motion items | 2.1 | 450.0 | $945.00 |
| Julia Jiang | 8/16/2023 | Draft follow-up emails re: insurance motion for the Company and counsel | 0.8 | 450.0 | $360.00 |
| Cole Thieme | 8/16/2023 | Prepare diligence update re: FDM diligence, review of new VDR uploaded diligence materials | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 8/16/2023 | Participate in a meeting with W. Murphy, A. Kim, and J. Jiang (M3) to discuss First Day Motions for the daily stand up meeting with Prime Trust | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/16/2023 | Participate in a meeting with M. Manning, B. Murphy, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: status of FDM, outstanding diligence items (Cash Management, Wage, Insurance, Tax, and Utility) | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/16/2023 | Participate in a meeting with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) to discuss First Day Cash Management Motion | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/16/2023 | Participate in call with W. Murphy, A. Kim, J. Jiang (M3), and Prime Trust to discuss follow-up items for wages | 0.3 | 550.0 | $165.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Murphy | 8/16/2023 | Participate in a meeting with M. Manning, C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motions (Cash Management, Wage, Insurance, Tax, and Utility) | 1.2 | 895.0 | $1,074.00 |
| William Murphy | 8/16/2023 | Participate in call with C. Thieme, A. Kim, J. Jiang (M3), and Prime Trust to discuss follow-up items for wages | 0.3 | 895.0 | $268.50 |
| William Murphy | 8/16/2023 | Participate in a meeting with A. Kim, C. Thieme, and J. Jiang (M3) to discuss First Day Motions for the daily stand up meeting with Prime Trust | 0.5 | 895.0 | $447.50 |
| William Murphy | 8/16/2023 | Participate in a meeting with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) to discuss First Day Cash Management Motion | 0.5 | 895.0 | $447.50 |
| William Murphy | 8/16/2023 | Participate in a meeting with J. Jiang (M3) to discuss draft of the Insurance Motion | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 8/17/2023 | Update due diligence tracker for first day motions | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 8/17/2023 | Attend meeting with W. Murphy and J. Jiang (M3) to discuss status and follow ups of first day motions | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 8/17/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), and Prime Trust to discuss First Day Motion items and follow-ups | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 8/17/2023 | Discuss first day wage motion status and outstanding requirements with J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/17/2023 | Organize and assemble information required by the US Trustee | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/17/2023 | Review first day motion for insurance and wages | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 8/17/2023 | Discuss first day motion status and outstanding requirements with J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 8/17/2023 | Review Company responses to information requests for completion of cash management motion | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 8/17/2023 | Review Company responses to information requests for completion of cash management motion | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 8/17/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss Wage Motion items and follow-ups | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 8/17/2023 | Update the insurance motion against the draft sent over by counsel | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 8/17/2023 | Update wage motion (payroll, wages, independence contractor, withholding) | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 8/17/2023 | Update the wage motion draft (benefits section) | 2.0 | 450.0 | $900.00 |
| Julia Jiang | 8/17/2023 | Discuss first day motion status and outstanding requirements with A. Kim (M3) | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/17/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss Wage Motion items | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 8/17/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), and Prime Trust to discuss First Day Motion items and follow-ups | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 8/17/2023 | Discuss first day wage motion status and outstanding requirements with A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/17/2023 | Attend meeting with W. Murphy and A. Kim (M3) to discuss status and follow ups of first day motions | 1.0 | 450.0 | $450.00 |
| Cole Thieme | 8/17/2023 | Attend call with A. Kim, W. Murphy, J. Jiang (M3), and Prime Trust to discuss First Day Motion items and follow-ups | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/17/2023 | Attend call with W. Murphy, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss Wage Motion items and follow-ups | 0.4 | 550.0 | $220.00 |
| William Murphy | 8/17/2023 | Attend call with C. Thieme, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss Wage Motion items and follow-ups | 0.4 | 895.0 | $358.00 |
| William Murphy | 8/17/2023 | Review first day motion drafts | 0.2 | 895.0 | $179.00 |
| William Murphy | 8/17/2023 | Attend meeting with J. Jiang and A. Kim (M3) to discuss status and follow ups of first day motions | 1.0 | 895.0 | $895.00 |
| William Murphy | 8/17/2023 | Attend call with A. Kim, C. Thieme, J. Jiang (M3), and Prime Trust to discuss First Day Motion items and follow-ups | 1.0 | 895.0 | $895.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 8/18/2023 | Attend call with C. Thieme, W. Murphy, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 8/18/2023 | Review requested schedules and responses for insurance and wage motions | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 8/18/2023 | Prepare cash management motion materials to MWE for review and drafting | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 8/18/2023 | Review Company responses to insurance motion | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 8/18/2023 | Attend call with W. Murphy (M3) and J. Jiang (M3) to discuss wage and insurance motions | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 8/18/2023 | Review Company responses to information requests to wage, cash management, and tax motions | 2.9 | 650.0 | $1,885.00 |
| Julia Jiang | 8/18/2023 | Update the insurance motion, create a tracker for numbers used in motion | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 8/18/2023 | Work on wage motion items, draft a tracker | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 8/18/2023 | Attend call with Prime Trust to discuss the details for benefit items (Medical, Dantal, Vision, Short-term and long-term disability plan) | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 8/18/2023 | Draft email responses to MWE and send out tracker for wage, insurance motion | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/18/2023 | Attend call with W. Murphy, C. Thieme (M3), Prime Trust, J. Nguyen-Phan, T. Vandell (Stretto), G. Steinman (MWE) re: Creditor Matrix motion open items | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 8/18/2023 | Attend call with W. Murphy and A. Kim (M3) to discuss wage and insurance motions | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 8/18/2023 | Attend call with W. Murphy , A. Kim, C. Thieme (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 8/18/2023 | Prepare for daily stand up meeting and aligning tracker information | 2.1 | 450.0 | $945.00 |
| Cole Thieme | 8/18/2023 | Attend call with W. Murphy , A. Kim, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 8/18/2023 | Attend call with W. Murphy, J. Jiang (M3), Prime Trust, J. Nguyen-Phan, T. Vandell (Stretto), G. Steinman (MWE) re: Creditor Matrix motion open items | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 8/18/2023 | Review newly provided diligence materials re: tax motion and cash management motion | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 8/18/2023 | Prepare diligence update re: review of VDR, listing open items for FDM | 1.8 | 550.0 | $990.00 |
| William Murphy | 8/18/2023 | Attend call with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 895.0 | $537.00 |
| William Murphy | 8/18/2023 | Attend call with A. Kim and J. Jiang (M3) to discuss wage and insurance motions | 0.3 | 895.0 | $268.50 |
| William Murphy | 8/18/2023 | Attend call with J. Jiang, C. Thieme (M3), Prime Trust, J. Nguyen-Phan, T. Vandell (Stretto), G. Steinman (MWE) re: Creditor Matrix motion open items | 0.3 | 895.0 | $268.50 |
| Julia Jiang | 8/19/2023 | Update the wage and insurance trackers | 2.5 | 450.0 | $1,125.00 |
| Cole Thieme | 8/19/2023 | Call with Prime Trust, and W. Murphy (M3) re: critical vendors | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 8/19/2023 | Review of current draft of parties in interest list | 0.9 | 550.0 | $495.00 |
| William Murphy | 8/19/2023 | Prepare for working call with PT team on critical vendors | 0.6 | 895.0 | $537.00 |
| William Murphy | 8/19/2023 | Call with Prime Trust, and C. Thieme (M3) re: critical vendors | 2.0 | 895.0 | $1,790.00 |
| Andrew Kim | 8/20/2023 | Review first day motion drafts | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 8/20/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 8/20/2023 | Update and review taxes first day motion data fields | 1.9 | 650.0 | $1,235.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Julia Jiang | 8/20/2023 | Update insurance and wage motion tracker, consolidate with tax motion tracker | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 8/20/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.6 | 450.0 | $270.00 |
| Cole Thieme | 8/20/2023 | Attend call with W. Murphy, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman(MWE) to discuss First Day Motion items | 0.6 | 550.0 | $330.00 |
| William Murphy | 8/20/2023 | Attend call with C. Thieme, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman(MWE) to discuss First Day Motion items | 0.6 | 895.0 | $537.00 |
| Julia Jiang | 8/21/2023 | Participate in a call with R. Winning, M. Manning, W. Murphy, A. Kim, and C. Thieme (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/21/2023 | Participate in a call with W. Murphy, A. Kim, C. Thieme (M3), G. Steinman, and M. Kandestin (MWE) to discuss Prime Trust First Day Motions, Schedules, and follow ups | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/21/2023 | Participate in a meeting with Prime Trust to discuss wage motion items | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 8/21/2023 | Attend call with W. Murphy , C. Thieme, A. Kim (M3), Prime Trust, G. Steinman (MWE) re: First Day Motion items and follow-ups | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/21/2023 | Attend a call with Prime Trust regarding wage motion items | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 8/21/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss vendors related items | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/21/2023 | Update wage motion tracker, wage motion draft, insurance motion tracker and insurance motion draft | 2.0 | 450.0 | $900.00 |
| Andrew Kim | 8/21/2023 | Review latest drafts of wage, insurance, and taxes motions | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 8/21/2023 | Participate in a call with R. Winning, M. Manning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/21/2023 | Participate in a call with W. Murphy, C. Thieme, J. Jiang (M3), G. Steinman, and M. Kandestin (MWE) to discuss Prime Trust First Day Motions, Schedules, and follow ups | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 8/21/2023 | Attend call with W. Murphy , C. Thieme, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: First Day Motion items and follow-ups | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 8/21/2023 | Review cash management first day motion draft | 2.7 | 650.0 | $1,755.00 |
| Andrew Kim | 8/21/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) to discuss vendors related items | 0.2 | 650.0 | $130.00 |
| Matthew Manning | 8/21/2023 | Participate in a call with R. Winning, W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 8/21/2023 | Participate in a call with R. Winning, M. Manning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/21/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: First Day Motion items and follow-ups | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 8/21/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) re:vendors related items | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/21/2023 | Prepare parties in interest list | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 8/21/2023 | Participate in a call with W. Murphy, A. Kim, J. Jiang (M3), G. Steinman, and M. Kandestin (MWE) to discuss Prime Trust First Day Motions, Schedules, and follow ups | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/21/2023 | Calls and correspondence with Prime Trust re: parties in interest list | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/21/2023 | Review of vendors re: prepetition amounts owed, go-forward costs | 0.6 | 550.0 | $330.00 |
| William Murphy | 8/21/2023 | Review draft first day motions and IDI materials | 1.7 | 895.0 | $1,521.50 |
| William Murphy | 8/21/2023 | Participate in a call with C. Thieme, A. Kim, J. Jiang (M3), G. Steinman, and M. Kandestin (MWE) to discuss Prime Trust First Day Motions, Schedules, and follow ups | 0.2 | 895.0 | $179.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Murphy | 8/21/2023 | Attend call with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: First Day Motion items and follow-ups | 0.7 | 895.0 | $626.50 |
| William Murphy | 8/21/2023 | Attend call with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, M. Kandestin, G. Steinman (MWE) re: vendors related items | 0.2 | 895.0 | $179.00 |
| William Murphy | 8/21/2023 | Participate in a call with M. Manning, R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 895.0 | $447.50 |
| Robert Winning | 8/21/2023 | Participate in a call with M. Manning, W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Prime Trust First Day Motions, Cash Flow Projections and follow ups | 0.5 | 1,150.0 | $575.00 |
| Julia Jiang | 8/22/2023 | Attend call with W. Murphy, A. Kim, C. Thieme (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/22/2023 | Update the FDM tracker (insurance, wage, exhibits) | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 8/22/2023 | Discuss status of first day motions (wage and insurance) and remaining follow-ups with the Company and MWE. W. Murphy and A. Kim attended from M3 | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 8/22/2023 | Participate in call with W. Murphy, A. Kim (M3), G. Steinman (MWE), and Prime Trust to discuss cash management motion and follow-ups. | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 8/22/2023 | Update wage motion tracker data (independent contractors and independent directors) | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 8/22/2023 | Update insurance motion to double check numbers and language | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/22/2023 | Draft email replies to PT re: independent contractor and workers compensation insurance | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 8/22/2023 | Consolidate independent contractor numbers provided by Prime Trust | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 8/22/2023 | Participate in a call with W. Murphy (M3) to discuss final wage motion | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/22/2023 | Finalize the wage motion and send final comments to MWE to produce final draft | 2.5 | 450.0 | $1,125.00 |
| Andrew Kim | 8/22/2023 | Review cash management first day motion | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 8/22/2023 | Attend call with Prime Trust, G. Steinman, J. Evans, and J. Winters (MWE) to discuss customer bank accounts | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 8/22/2023 | Attend call with W. Murphy, J. Jiang, C. Thieme (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 8/22/2023 | Review and gather information to complete the Utilities first day motion | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 8/22/2023 | Discuss status of first day motions (wage and insurance) and remaining follow-ups with the Company and MWE. W. Murphy and J. Jiang attended from M3 | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 8/22/2023 | Discuss status of Cash Management Motion and remaining follow-ups with the Company and MWE. W. Murphy (M3) attended | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 8/22/2023 | Participate in call with W. Murphy, J. Jiang (M3), G. Steinman (MWE), and Prime Trust to discuss cash management motion and follow-ups. | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 8/22/2023 | Review and finalize cash management motion | 1.6 | 650.0 | $1,040.00 |
| Cole Thieme | 8/22/2023 | Attend call with W. Murphy, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items and follow-ups | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/22/2023 | Revise parties in interest list | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/22/2023 | Participate in call with Prime Trust re: vendors, revenue share agreements for parties in interest list | 0.7 | 550.0 | $385.00 |
| William Murphy | 8/22/2023 | Attend call with C. Thieme, J. Jiang, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items and follow-ups | 0.5 | 895.0 | $447.50 |
| William Murphy | 8/22/2023 | Discuss status of first day motions (wage and insurance) and remaining follow-ups with the Company and MWE. A. Kim and J. Jiang attended from M3 | 1.1 | 895.0 | $984.50 |
| William Murphy | 8/22/2023 | Discuss status of Cash Management Motion and remaining follow-ups with the Company and MWE. A. Kim (M3) attended | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 8/22/2023 | Participate in call with A. Kim, J. Jiang (M3), G. Steinman (MWE), and Prime Trust to discuss cash management motion and follow-ups. | 0.9 | 895.0 | $805.50 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Murphy | 8/22/2023 | Participate in a call with J. Jiang (M3) to discuss final wage motion | 0.2 | 895.0 | $179.00 |
| William Murphy | 8/22/2023 | Review cash forecast | 0.5 | 895.0 | $447.50 |
| William Murphy | 8/22/2023 | Review first day motion drafts and prepare for calls with Company | 1.7 | 895.0 | $1,521.50 |
| Robert Winning | 8/22/2023 | Coordinate M3 team on first days and outstanding WIP | 0.8 | 1,150.0 | $920.00 |
| Julia Jiang | 8/23/2023 | Finalize first day motions (insurance and wage motions) and double check on the various exhibits and tables | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 8/23/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/23/2023 | Review final checks on the wage motion before it gets filed | 1.9 | 450.0 | $855.00 |
| Andrew Kim | 8/23/2023 | Review first day motions and follow up with outstanding items | 2.2 | 650.0 | $1,430.00 |
| Andrew Kim | 8/23/2023 | Review FDM diligence, cash forecast, and updated bank balances | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 8/23/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 8/23/2023 | Correspondence with Prime Trust re: creditor matrix | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/23/2023 | Conversations and correspondence with R. Winning (M3) re: lease rejection, diligence update | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/23/2023 | Participate in calls with Prime Trust re: vendors and contracts | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/23/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 8/23/2023 | Review AP and AR registers, accrued expense detail provided by Debtors in preparation of creditor matrix | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 8/23/2023 | Provide responses to open items and review cash management motion | 0.5 | 550.0 | $275.00 |
| William Murphy | 8/23/2023 | Attend call with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, M. Kandestin, and G. Steinman (MWE) to discuss First Day Motion items | 0.5 | 895.0 | $447.50 |
| William Murphy | 8/23/2023 | Review first day motion drafts | 2.9 | 895.0 | $2,595.50 |
| William Murphy | 8/23/2023 | Review cash forecast | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 8/23/2023 | Conversations and correspondence with C. Thieme (M3) re: lease rejection, diligence update | 0.2 | 1,150.0 | $230.00 |
| Robert Winning | 8/23/2023 | Coordinate with team re: first days, first day hearing, and next steps | 1.0 | 1,150.0 | $1,150.00 |
| Julia Jiang | 8/24/2023 | Review final versions of the First Day Motions and draft emails to MWE about insurance motion discrepancies | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 8/24/2023 | Attend call with W. Murphy, A. Kim (M3), and Prime Trust to discuss taxes motion follow ups | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 8/24/2023 | Attend a call with A. Kim (M3) to discuss First Day Motion filing status and potential follow ups | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/24/2023 | Conduct final checks on the wage motion and insurance motion | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 8/24/2023 | Draft email response to the internal M3 team and the Company | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 8/24/2023 | Review first day motions | 2.0 | 650.0 | $1,300.00 |
| Andrew Kim | 8/24/2023 | Review prepetition tax obligations | 2.5 | 650.0 | $1,625.00 |
| Andrew Kim | 8/24/2023 | Attend call with W. Murphy, J. Jiang (M3), and Prime Trust to discuss taxes motion follow ups | 0.5 | 650.0 | $325.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 8/24/2023 | Attend a call with J. Jiang (M3) to discuss First Day Motion filing status and potential follow ups | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 8/24/2023 | Review materials provided by Debtors re: creditor matrix; upload and manage VDR for Stretto | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 8/24/2023 | Revise T50 creditor list based on updated data provided by the Debtors | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 8/24/2023 | Research re: correct contact information for creditor matrix for purposes of noticing | 0.8 | 550.0 | $440.00 |
| William Murphy | 8/24/2023 | Review first day motion drafts and T50 creditor list | 2.9 | 895.0 | $2,595.50 |
| William Murphy | 8/24/2023 | Attend call with A. Kim, J. Jiang (M3), and Prime Trust to discuss taxes motion follow ups | 0.5 | 895.0 | $447.50 |
| Robert Winning | 8/24/2023 | Read first day declaration | 0.7 | 1,150.0 | $805.00 |
| Julia Jiang | 8/25/2023 | Participate in a call with R. Winning, W. Murphy, C. Thieme (M3) to discuss creditor list, fiat and crypto accounts | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 8/25/2023 | Participate in a call with W. Murphy and C. Thieme (M3) re: Prime Trust debt | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 8/25/2023 | Consolidate cash balance and crypto balance in the PT accounts | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 8/25/2023 | Update the top 50 creditor list | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 8/25/2023 | Review last minute checks on insurance and wage motions | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 8/25/2023 | Review data requests in connection with first day hearing | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 8/25/2023 | Prepare responses to diligence questions and follow-ups in preparation for the first day hearing | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 8/25/2023 | Review insurance and wage motion for diligence questions | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 8/25/2023 | Review cash balance and crypto balance in the PT accounts | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 8/25/2023 | Prepare responses to diligence questions and follow-ups re: preparation for first day hearing | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 8/25/2023 | Participate in a call with R. Winning, W. Murphy, and J. Jiang (M3) to discuss creditor list, fiat and crypto accounts | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 8/25/2023 | Participate in a call with W. Murphy and J. Jiang (M3) regarding Prime Trust debt | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 8/25/2023 | Calls with Prime Trust re: crypto held in customer accounts for FDM hearing | 1.1 | 550.0 | $605.00 |
| William Murphy | 8/25/2023 | Participate in a call with R. Winning, C. Thieme and J. Jiang (M3) to discuss creditor list, fiat and crypto accounts | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 8/25/2023 | Participate in a call with C. Thieme and J. Jiang (M3) regarding Prime Trust debt | 0.4 | 895.0 | $358.00 |
| Robert Winning | 8/25/2023 | Participate in a call with W. Murphy, C. Thieme and J. Jiang (M3) to discuss creditor list, fiat and crypto accounts | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 8/25/2023 | Attention to matters re: first day hearing. | 0.8 | 1,150.0 | $920.00 |
| Julia Jiang | 8/28/2023 | Draft email response to HR from the company to confirm wires on payroll and payroll tax withholdings, connect with lawyers to confirm authorization of payments | 1.3 | 450.0 | $585.00 |
| Andrew Kim | 8/29/2023 | Review bank account status (post-petition accounts and requirements for pre-petition accounts) | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 8/30/2023 | Participate in call with C. Thieme, W. Murphy, and A. Kim (M3) to discuss tracking of expenses approved on an interim basis within the first day | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/30/2023 | Compile required payment approvals for pre-petition and post-petition amounts | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 8/30/2023 | Send emails to the company for post-petition amount verification and update the tracker based on information received | 0.7 | 450.0 | $315.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 8/30/2023 | Participate in call with C. Thieme, W. Murphy, and J. Jiang (M3) to discuss tracking of expenses approved on an interim basis within the first day | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 8/30/2023 | Track and categorize expenses by authority of the interim orders | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 8/30/2023 | Participate in call with W. Murphy, A. Kim, and J. Jiang (M3) to discuss tracking of expenses approved on an interim basis within the first day | 0.7 | 550.0 | $385.00 |
| William Murphy | 8/30/2023 | Participate in call with C. Thieme, A. Kim, and J. Jiang (M3) to discuss tracking of expenses approved on an interim basis within the first day | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 8/31/2023 | Review UST-approved banks with UDAs | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 8/31/2023 | Revise T50 creditor list | 0.8 | 550.0 | $440.00 |
| Robert Winning | 8/17/2023 | Attention to matters re: first day motions | 0.8 | 1,150.0 | $920.00 |
| | | **First Day Motions Subtotal** | **216.3** | | **$135,101.50** |

**General Correspondence with Debtor & Debtors' Professionals**

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/15/2023 | Correspondence with M. Kandestin (MWE), A. Westmoreland, J. Nguyen, T. Vandell (Stretto), B. Murphy (M3) re: creditor matrix and diligence materials required for matrix | 0.4 | 550.0 | $220.00 |
| William Murphy | 8/15/2023 | Correspondence with M. Kandestin (MWE), A. Westmoreland, J. Nguyen, T. Vandell (Stretto), C. Thieme (M3) re: creditor matrix and diligence materials required for matrix | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 8/17/2023 | Calls and correspondence with Prime Trust re: revisions to cash forecast | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 8/17/2023 | Calls and correspondence with G. Steinman (MWE) re: coordination on FDM, case updates | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 8/18/2023 | Attend call with G. Steinman (MWE) to discuss first day motion drafting status | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 8/18/2023 | Conversations and correspondence with Prime Trust re: fixed assets, cash forecast, daily cash tracking | 0.7 | 550.0 | $385.00 |
| William Murphy | 8/20/2023 | Read correspondence re FDMs and SOFA/SOALs and respond | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 8/22/2023 | Calls and correspondence with G. Steinman, M. Kandestin (MWE) re: cash forecast, FDM | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 8/22/2023 | Conversations and correspondence with A. Kim (M3) re: FDM diligence, cash forecast, updated bank balances | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 8/23/2023 | Calls and correspondence re: rejection of the Debtors' lease at 330 S Rampart Blvd. | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 8/24/2023 | Attend call with G. Steinman (MWE) to discuss updates to first day motions | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 8/24/2023 | Calls and correspondence with Stretto re: fee estimates for cash matrix | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 8/25/2023 | Calls and correspondence with Stretto and MWE teams re: creditor matrix, noticing and associated fees | 1.6 | 550.0 | $880.00 |
| Julia Jiang | 8/28/2023 | Participate in a call with the company to discuss Accrual / AP vendor list | 0.3 | 450.0 | $135.00 |
| Cole Thieme | 8/28/2023 | Call in to IDI meeting with M. Kandestin (MWE), Prime Trust, J. Cudia (UST) | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 8/28/2023 | Calls and correspondence with M. Kandestin, G. Steinman (MWE) re: PII list, retention application | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 8/28/2023 | Prepare meeting agenda for call with MWE and M3 teams | 0.8 | 550.0 | $440.00 |
| Julia Jiang | 8/29/2023 | Attend call with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), D. Azman, J. Jumbeck, M. Kandestin, and G. Steinman (MWE) to discuss case and workstream updates | 1.0 | 450.0 | $450.00 |
| Andrew Kim | 8/29/2023 | Attend call with R. Winning, W. Murphy, J. Jiang, C. Thieme (M3), D. Azman, J. Jumbeck, M. Kandestin, and G. Steinman (MWE) to discuss case and workstream updates | 1.0 | 650.0 | $650.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Winning | 8/29/2023 | Attend call with W. Murphy, A. Kim, J. Jiang, C. Thieme (M3), D. Azman, J. Jumbeck, M. Kandestin, and G. Steinman (MWE) to discuss case and workstream updates | 1.0 | 1,150.0 | $1,150.00 |
| Cole Thieme | 8/29/2023 | Calls and correspondence with J. Evans (MWE) re: open diligence items | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 8/29/2023 | Attend call with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), D. Azman, J. Jumbeck, M. Kandestin, and G. Steinman (MWE) to discuss case and workstream updates | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 8/29/2023 | Calls and correspondence with J. Ngyuen (Stretto) and Prime Trust re: creditor matrix and noticing diligence items | 0.4 | 550.0 | $220.00 |
| William Murphy | 8/29/2023 | Attend call with R. Winning, A. Kim, J. Jiang, C. Thieme (M3), D. Azman, J. Jumbeck, M. Kandestin, and G. Steinman (MWE) to discuss case and workstream updates | 1.0 | 895.0 | $895.00 |
| Julia Jiang | 8/30/2023 | Draft email response (AP / Accrual list for Andrew), send out email for SOFA/SOALs meeting, send out email for payment approval protocol tracker | 0.9 | 450.0 | $405.00 |
| Cole Thieme | 8/30/2023 | Draft email response (AP / Accrual list for Andrew), send out email for SOFA/SOALs meeting, send out email for payment approval protocol tracker | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 8/30/2023 | Correspondence with Prime Trust re: follow up questions and open items on cash forecast | 0.5 | 550.0 | $275.00 |
| Julia Jiang | 8/31/2023 | Attend a call with Prime Trust to discuss details re: independent contractor invoices | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 8/31/2023 | Participate in a call with Prime Trust to discuss benefit payments for Anthem and Principal, draft emails re: invoices and benefits payments | 1.2 | 450.0 | $540.00 |
| | | ***General Correspondence with Debtor & Debtors' Professionals Subtotal*** | *18.6* | | *$11,241.00* |

***Investigations & Litigation Support***

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/30/2023 | Prepare responses to diligence requests | 1.8 | 550.0 | $990.00 |
| Andrew Kim | 8/31/2023 | Review dataroom for investigational materials | 0.4 | 650.0 | $260.00 |
| | | ***Investigations & Litigation Support Subtotal*** | *2.2* | | *$1,250.00* |

***Plan of Reorganization/Disclosure Statement***

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 8/31/2023 | Research re: disclose statement requirements | 2.2 | 550.0 | $1,210.00 |
| Truman Biggs | 8/31/2023 | Participate in call with W. Murphy and C. Thieme (M3) re: disclose statement requirements | 0.6 | 750.0 | $450.00 |
| Cole Thieme | 8/31/2023 | Participate in call with W. Murphy and T. Biggs (M3) re: disclose statement requirements | 0.6 | 550.0 | $330.00 |
| William Murphy | 8/31/2023 | Participate in call with C. Thieme and T. Biggs (M3) re: disclose statement requirements | 0.6 | 895.0 | $537.00 |
| | | ***Plan of Reorganization/Disclosure Statement Subtotal*** | *4.0* | | *$2,527.00* |

***Statements/Schedules***

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Julia Jiang | 8/21/2023 | Attend call with W. Murphy, C. Thieme, and A. Kim (M3) to discuss Schedules and Statement of financial affairs | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 8/21/2023 | Attend call with W. Murphy, C. Thieme, and J. Jiang (M3) to discuss Schedules and Statement of financial affairs | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 8/21/2023 | Gather information required to complete draft of SOFAs and SOALs to send to the Company | 1.8 | 650.0 | $1,170.00 |
| Andrew Kim | 8/21/2023 | Review parties in interest list | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 8/21/2023 | Work on Schedules and SOFRs data gathering | 2.8 | 450.0 | $1,260.00 |
| Cole Thieme | 8/21/2023 | Attend call with W. Murphy, J. Jiang, and A. Kim (M3) to discuss Schedules and Statement of financial affairs | 0.7 | 550.0 | $385.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Murphy | 8/21/2023 | Attend call with W. Murphy, J. Jiang, and A. Kim (M3) to discuss Schedules and Statement of financial affairs | 0.7 | 895.0 | $626.50 |
| Julia Jiang | 8/23/2023 | Update SOFAs and SOALs, request and gather data from the Company | 1.3 | 450.0 | $585.00 |
| Andrew Kim | 8/23/2023 | Review SOFAs and SOALs process with Company | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 8/23/2023 | Planning an preparation re: statements and schedules workstream tracker | 1.0 | 550.0 | $550.00 |
| Julia Jiang | 8/24/2023 | Attend call with W. Murphy, A. Kim, C. Thieme (M3), Prime Trust, and M. Kandestin (MWE) to discuss SOFAs and SOALs | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 8/24/2023 | Review the SOFAs and SOALs presentation; request, gather and consolidate data for SOFAs | 2.5 | 450.0 | $1,125.00 |
| Andrew Kim | 8/24/2023 | Attend call with W. Murphy, J. Jiang, C. Thieme (M3), Prime Trust, and M. Kandestin (MWE) to discuss SOFAs and SOALs | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 8/24/2023 | Prepare discussion materials re: statements and schedules for meeting with the Debtors | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 8/24/2023 | Attend call with W. Murphy, J. Jiang, A. Kim (M3), Prime Trust, and M. Kandestin (MWE) to discuss SOFAs and SOALs | 0.7 | 550.0 | $385.00 |
| William Murphy | 8/24/2023 | Attend call with C. Thieme, J. Jiang, A. Kim (M3), Prime Trust, and M. Kandestin (MWE) to discuss SOFAs and SOALs | 0.7 | 895.0 | $626.50 |
| Julia Jiang | 8/28/2023 | Participate in a meeting with W. Murphy, C. Thieme (M3), J. Nguyen-Phan, A. Westmoreland (Stretto) and G. Steinman (MWE) to discuss SOALs and SOFAs | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 8/28/2023 | Review and gather requirements for SOFA/SOAL | 2.7 | 650.0 | $1,755.00 |
| Cole Thieme | 8/28/2023 | Participate in a meeting with W. Murphy, J. Jiang (M3), J. Nguyen-Phan, A. Westmoreland (Stretto) and G. Steinman (MWE) to discuss SOALs and SOFAs | 0.7 | 550.0 | $385.00 |
| William Murphy | 8/28/2023 | Participate in a meeting with C. Thieme, J. Jiang (M3), J. Nguyen-Phan, A. Westmoreland (Stretto) and G. Steinman (MWE) to discuss SOALs and SOFAs | 0.7 | 895.0 | $626.50 |
| Julia Jiang | 8/29/2023 | Review and revise statements and schedules, prepare to send to company | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 8/29/2023 | Attend call with W. Murphy and C. Thieme (M3) to discuss SOFA/SOAL schedules | 0.6 | 450.0 | $270.00 |
| Cole Thieme | 8/29/2023 | Preparation of discussion materials and tracker for statements and schedules | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 8/29/2023 | Attend call with W. Murphy and J. Jiang (M3) to discuss SOFA/SOAL schedules | 0.6 | 550.0 | $330.00 |
| William Murphy | 8/29/2023 | Review draft schedule and SOFA templates, correspondence regarding same and determine next steps | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 8/29/2023 | Attend call with C. Thieme and J. Jiang (M3) to discuss SOFA/SOAL schedules | 0.6 | 895.0 | $537.00 |
| Julia Jiang | 8/30/2023 | Participate in a call with W. Murphy, C. Thieme (M3), Prime Trust, M. Kandestin, and Steinman (MWE) to discuss SOFAs/SOALs and follow ups | 0.8 | 450.0 | $360.00 |
| Cole Thieme | 8/30/2023 | Participate in a call with W. Murphy, J. Jiang (M3), Prime Trust, M. Kandestin, and Steinman (MWE) to discuss SOFAs/SOALs and follow ups | 0.8 | 550.0 | $440.00 |
| William Murphy | 8/30/2023 | Review SOFA and SOAL ahead of team call | 0.1 | 895.0 | $89.50 |
| William Murphy | 8/30/2023 | Participate in a call with J. Jiang, C. Thieme (M3), Prime Trust, M. Kandestin, and Steinman (MWE) to discuss SOFAs/SOALs and follow ups | 0.8 | 895.0 | $716.00 |
| William Murphy | 8/30/2023 | Review post- and pre-petition payments requested and cash forecast | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 8/31/2023 | Participate in a call with W. Murphy, C. Thieme (M3), Prime Trust, M. Kandestin (MWE) to discuss SOFAs/SOALs and follow ups | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 8/31/2023 | Participate in a call with W. Murphy, J. Jiang (M3), Prime Trust, M. Kandestin (MWE) to discuss SOFAs/SOALs and follow ups | 0.5 | 550.0 | $275.00 |
| William Murphy | 8/31/2023 | Review T50 creditor list, cash forecasts, surety, and FDM payment protocol | 1.8 | 895.0 | $1,611.00 |
| William Murphy | 8/31/2023 | Participate in a call with C. Thieme, J. Jiang (M3), Prime Trust, M. Kandestin (MWE) to discuss SOFAs/SOALs and follow ups | 0.5 | 895.0 | $447.50 |

| | | | *Statements/Schedules Subtotal* | *35.6* | | *$21,983.50* |
|---|---|---|---|---|---|---|
| **U.S. Trustee/Court Reporting Requirements** | | | | | | |
| Andrew Kim | 8/17/2023 | Attend meeting with W. Murphy (M3), M. Kandestin (MWE), and Prime Trust to discuss US Trustee IDI requests and upcoming financial reporting obligations during Chapter 11 | | 0.6 | 650.0 | $390.00 |
| William Murphy | 8/17/2023 | Attend meeting with A. Kim (M3), M. Kandestin (MWE), and Prime Trust to discuss US Trustee IDI requests and upcoming financial reporting obligations during Chapter 11 | | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 8/20/2023 | Organize and track Company submissions to US Trustee's IDI questions | | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 8/21/2023 | Attend call with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust, G. Steinman (MWE) re: US Trustee IDI related items | | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 8/21/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: US Trustee IDI related items | | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 8/21/2023 | Compile and track materials related to US Trustee's IDI request | | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 8/21/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: US Trustee IDI related items | | 0.4 | 550.0 | $220.00 |
| William Murphy | 8/21/2023 | Attend call with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust, G. Steinman (MWE) re: US Trustee IDI related items | | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 8/22/2023 | Compile and track materials related to US Trustee's IDI request | | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 8/23/2023 | Review of diligence materials for IDI requirements | | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 8/24/2023 | Prepare responses and follow-ups to US Trustee comments on First Day Motions | | 1.5 | 650.0 | $975.00 |
| | | *U.S. Trustee/Court Reporting Requirements Subtotal* | | *6.6* | | *$4,355.00* |
| **Total** | | | | **468.8** | | **$303,006.50** |