**EXHIBIT A**

**Case No: 23-11161**
**PRIME CORE TECHNOLOGIES INC. et. al.**
DETAILS OF TIME ENTRIES
FROM THE PERIOD September 1, 2023 to September 30, 2023

| PROFESSIONAL | DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| ***Asset Sales*** | | | | | |
| Robert Winning | 9/12/2023 | Analysis of potential bidder for assets | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 9/22/2023 | Call with G. Steinmann re: sale process and next steps | 1.1 | 1,150.0 | $1,265.00 |
| Robert Winning | 9/27/2023 | Call with D. Azman (MWE) re: sale process | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 9/28/2023 | Update WIP list re: plan and sale process | 0.6 | 1,150.0 | $690.00 |
| | | ***Asset Sales Subtotal*** | ***2.8*** | | ***$3,220.00*** |
| | | | | | |
| ***Case Administration*** | | | | | |
| Cole Thieme | 9/6/2023 | Revise workstream tracker based on current progress and requests | 0.6 | 550.0 | $330.00 |
| Robert Winning | 9/11/2023 | WIP call with MWE and M3 teams | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 9/15/2023 | Update WIP list | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 9/22/2023 | Update fee tracker | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/24/2023 | Revise workstream tracker | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/25/2023 | Revise workstream tracker re: diligence responses, updates to cash forecasts, litigation requests | 0.7 | 550.0 | $385.00 |
| | | ***Case Administration Subtotal*** | ***3.6*** | | ***$2,700.00*** |
| | | | | | |
| ***Claims/Liabilities Subject to Compromise*** | | | | | |
| Robert Winning | 9/7/2023 | Analysis of composition of claims pool | 1.3 | 1,150.0 | $1,495.00 |
| | | ***Claims/Liabilities Subject to Compromise Subtotal*** | ***1.3*** | | ***$1,495.00*** |
| | | | | | |
| ***Contracts*** | | | | | |
| Andrew Kim | 9/5/2023 | Download and review integrator contracts | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/5/2023 | Download and review integrator contracts | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 9/7/2023 | Review customer contracts | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/14/2023 | Review and upload contracts | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 9/18/2023 | Review integrator and GUI contracts | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/21/2023 | Obtain mailing addresses for contracts for notice requirements | 2.9 | 650.0 | $1,885.00 |

| Andrew Kim | 9/21/2023 | Review Schedule G to conform with other legal motions being filed | 2.9 | 650.0 | $1,885.00 |
| Cole Thieme | 9/22/2023 | Review of integrator MSA and proposed amendment | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 9/26/2023 | Review and provide contracts for potential assumed contracts | 0.5 | 650.0 | $325.00 |
| | | *Contracts Subtotal* | *14.9* | | *$9,615.00* |

### Court Attendance/Participation

| Cole Thieme | 9/13/2023 | Participate in Bid Procedures Hearing (Partial) | 1.2 | 550.0 | $660.00 |
| Julia Jiang | 9/13/2023 | Participate in Bid Procedures Hearing | 1.5 | 450.0 | $675.00 |
| William Murphy | 9/13/2023 | Participate in Bid Procedures Hearing | 1.5 | 895.0 | $1,342.50 |
| Andrew Kim | 9/13/2023 | Participate in Bid Procedures Hearing | 1.5 | 650.0 | $975.00 |
| Julia Jiang | 9/19/2023 | Participate in Second Day Hearing | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 9/19/2023 | Participate in Second Day Hearing | 1.8 | 650.0 | $1,170.00 |
| Robert Winning | 9/19/2023 | Dial-in to second day hearing (Partial) | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 9/19/2023 | Participate in Second Day Hearing | 1.8 | 550.0 | $990.00 |
| William Murphy | 9/25/2023 | Participate in 341 Meeting of Creditors with the US Trustee. A. Kim, J. Jiang, C. Thieme (M3), G. Steinman, M. Kandestin, J. Evans (MWE), UCC Members and US Trustee Members | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/25/2023 | Participate in 341 Meeting of Creditors with the US Trustee. A. Kim, W. Murphy, C. Thieme (M3), G. Steinman, M. Kandestin, J. Evans (MWE), UCC Members and US Trustee Members attended | 1.1 | 450.0 | $495.00 |
| Andrew Kim | 9/25/2023 | Participate in 341 Meeting of Creditors with the US Trustee. W. Murphy, J. Jiang, C. Thieme (M3), G. Steinman, M. Kandestin, J. Evans (MWE), UCC Members and US Trustee Members attended | 1.1 | 650.0 | $715.00 |
| | | *Court Attendance/Participation Subtotal* | *15.6* | | *$10,197.00* |

### Financial & Operational Matters

| Julia Jiang | 9/1/2023 | Note: Attend a call with C. Thieme (M3) to discuss professional fee tracker | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 9/1/2023 | Work on pre-petition payment tracker | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 9/1/2023 | Attend a call with Prime Trust to discuss Anthem and Principal premiums and estimates | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/1/2023 | Review follow-ups to first day motions, including bank accounts | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/1/2023 | Track deliverables and information requests | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/1/2023 | Attend a call with J. Jiang (M3) to discuss professional fee tracker | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 9/1/2023 | Prepare VDR and begin uploading diligence materials | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 9/1/2023 | Review of Debtors' D&O policies | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 9/4/2023 | Respond to information requests | 0.6 | 650.0 | $390.00 |

| Julia Jiang | 9/5/2023 | Update post-petition payment trackers | 2.0 | 450.0 | $900.00 |
| Andrew Kim | 9/5/2023 | Respond to information requests and organize workstreams | 1.8 | 650.0 | $1,170.00 |
| Andrew Kim | 9/5/2023 | Update working group list | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/5/2023 | Participate in call with Western Alliance Bank regarding post-petition bank accounts | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 9/6/2023 | Respond to information requests and organize workstreams | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 9/6/2023 | Review Company's customer account balances | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 9/6/2023 | Prepare draft meeting materials and presentation | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 9/6/2023 | Review current bank accounts and post-petition bank account updates | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/6/2023 | Review customer balances and customer history | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 9/6/2023 | Review workstream priorities and requirements | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 9/6/2023 | Review Company reconciliations to account balances | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/6/2023 | Prepare analysis re: stratification of customer account balances | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 9/6/2023 | Prepare discussion materials for weekly UCC meeting | 1.8 | 550.0 | $990.00 |
| Julia Jiang | 9/7/2023 | Attend meeting with A. Kim and C. Thieme (M3) to discuss presentation draft and next steps | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 9/7/2023 | Organize and update workstreams | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/7/2023 | Attend meeting with J. Jiang and C. Thieme (M3) to discuss presentation draft and next steps | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/7/2023 | Review current bank accounts and post-petition bank account updates | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/7/2023 | Review Company updates for customer balances and existing assets | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/7/2023 | Review account balances and creditor claims | 1.9 | 650.0 | $1,235.00 |
| Cole Thieme | 9/7/2023 | Attend meeting with J. Jiang and A. Kim (M3) to discuss presentation draft and next steps | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/7/2023 | Review daily cash report | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 9/7/2023 | Prepare diligence tracker for UCC advisor requests | 1.8 | 550.0 | $990.00 |
| Andrew Kim | 9/8/2023 | Organize and update workstreams | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 9/8/2023 | Review of invoices from software vendors | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/8/2023 | Review of UCC diligence requests and files contained in Galaxy VDR | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 9/9/2023 | Review preference data | 0.9 | 550.0 | $495.00 |
| Julia Jiang | 9/11/2023 | Attend call with PT re: COBRA and safe harbor payments | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/11/2023 | Attend meeting with W. Murphy, A. Kim (M3), and Prime Trust to discuss invoice payment procedures | 0.4 | 450.0 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/11/2023 | Update internal pre-petition/post-petition payment tracker | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 9/11/2023 | Update payment tracker for the special committee meeting | 1.8 | 450.0 | $810.00 |
| William Murphy | 9/11/2023 | Attend meeting with J. Jiang, A. Kim (M3), and Prime Trust to discuss invoice payment procedures | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/11/2023 | Review SOFA and SOAL | 0.8 | 895.0 | $716.00 |
| William Murphy | 9/11/2023 | Review list of payments for the Special Committee | 0.7 | 895.0 | $626.50 |
| Cole Thieme | 9/11/2023 | Review of Debtors' MSA governing its lease and subsequent amendments | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 9/11/2023 | Prepare analysis re: potential rejection damages | 1.8 | 550.0 | $990.00 |
| Andrew Kim | 9/11/2023 | Organize and update workstreams and follow-ups | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 9/11/2023 | Attend meeting with W. Murphy, J. Jiang (M3), and Prime Trust to discuss invoice payment procedures | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/11/2023 | Review post-petition payments made by the Company | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/11/2023 | Review claims and held balances of cryptocurrency | 1.2 | 650.0 | $780.00 |
| Julia Jiang | 9/12/2023 | Participate in a call with W. Murphy (M3) to discuss payment list to be presented with the special committee for approval | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/12/2023 | Clean up payment protocol tracker, draft email response for special committee re: payment protocol and payment summary | 2.1 | 450.0 | $945.00 |
| William Murphy | 9/12/2023 | Participate in a call with J. Jiang (M3) to discuss payment list to be presented with the special committee for approval | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 9/12/2023 | Review of Debtors' lease and subsequent amendments | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 9/12/2023 | Research and preparation of responses re: UCC diligence questions | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/12/2023 | Participate in call with Prime Trust re: preference claim data and coordination of diligence items | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/12/2023 | Prepare analysis re: cash outflows off PT platform during preference period | 2.4 | 550.0 | $1,320.00 |
| Cole Thieme | 9/12/2023 | Revise analysis of cash outflows off of PT platform re: weekly schedule and accountholders | 2.6 | 550.0 | $1,430.00 |
| Andrew Kim | 9/12/2023 | Organize and update workstreams and follow-ups | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 9/12/2023 | Review surety bonds | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/12/2023 | Attend call with Prime Trust to discuss bank accounts, outstanding workstreams, and tax filings | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/12/2023 | Review cash balances and accounts | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/12/2023 | Attend call with Prime Trust to discuss assets and liabilities | 1.5 | 650.0 | $975.00 |
| Julia Jiang | 9/13/2023 | Update  invoice payment lists for the Special Committee meeting | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 9/13/2023 | Attend meeting on 90 day payment with J. Magliano, C. Thieme, and A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| John Magliano | 9/13/2023 | Attend meeting on 90 day payment with J. Jiang, C. Thieme, and A. Kim (M3) | 0.5 | 750.0 | $375.00 |
| Cole Thieme | 9/13/2023 | Review 90 day payment data | 1.5 | 550.0 | $825.00 |

| Cole Thieme | 9/13/2023 | Attend meeting on 90 day payment with J. Magliano, A. Kim, and J. Jiang (M3) | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/13/2023 | Conversations and correspondence with Prime Trust re: review of lease | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/13/2023 | Prepare analysis re: digital asset outflows off PT platform during pre-petition period | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/13/2023 | Revise analysis re: digital asset pricing on transfer date over 90-day prepetition period | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/13/2023 | Review 90-day prepetition period for pricing data causing errors; revise manually | 1.4 | 550.0 | $770.00 |
| Andrew Kim | 9/13/2023 | Organize and update workstreams and follow-ups | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/13/2023 | Update presentation to the UCC | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 9/13/2023 | Attend meeting on 90 day payment with J. Magliano, C. Thieme, and J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/13/2023 | Review proposed payments protocol | 0.9 | 650.0 | $585.00 |
| Julia Jiang | 9/14/2023 | reconcile and add invoice payment lists for the Special Committee meeting | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 9/14/2023 | Participate in a call with W. Murphy (M3) to discuss payment list to be presented with the special committee | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/14/2023 | Review pre-petition invoices amounts for the payment list | 2.4 | 450.0 | $1,080.00 |
| William Murphy | 9/14/2023 | Participate in a call with J. Jiang (M3) to discuss payment list to be presented with the special committee | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/14/2023 | Discuss weekly payment list for September 18, 2023 Special Committee Meeting with J. Jiang (M3) and Prime Trust | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 9/14/2023 | Prepare discussion materials for UCC meeting 9/18 | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 9/14/2023 | Revise analysis of digital asset transfers re: 90 day payment analysis | 2.4 | 550.0 | $1,320.00 |
| Cole Thieme | 9/14/2023 | Revise analysis of transfers over 90-day prepetition period | 0.8 | 550.0 | $440.00 |
| Robert Winning | 9/14/2023 | Review information re: Company assets and liabilities | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 9/14/2023 | Review surety bond coverage | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/14/2023 | Update presentation to the UCC | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/14/2023 | Review workstreams and tasks | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 9/14/2023 | Review outgoing pre-petition and post-petition payments to vendors | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 9/15/2023 | Attend meeting to discuss payments protocol and payments to be made with W. Murphy, A. Kim, C. Thieme (M3), and Prime Trust | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/15/2023 | Update invoice payment lists for the Special Committee meeting | 1.3 | 450.0 | $585.00 |
| William Murphy | 9/15/2023 | Attend meeting to discuss post-petition bank accounts with A. Kim (M3), F. Castagnola (WAB), and Prime Trust | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/15/2023 | Attend meeting to discuss payments protocol and payments to be made with J. Jiang, A. Kim, C. Thieme (M3), and Prime Trust | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 9/15/2023 | Attend meeting to discuss payments protocol and payments to be made with W. Murphy, A. Kim, J. Jiang (M3), and Prime Trust | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/15/2023 | Prepare exhibits and underlying analysis for UCC discussion materials deck re: USD and fiat outflows over 90-day payment period | 2.7 | 550.0 | $1,485.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 9/15/2023 | Prepare slides for UCC discussion materials re: case timeline | 1.9 | 550.0 | $1,045.00 |
| Andrew Kim | 9/15/2023 | Review presentation materials to the UCC | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/15/2023 | Update surety bond analysis | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/15/2023 | Attend meeting to discuss post-petition bank accounts with W. Murphy (M3), F. Castagnola (WAB), and Prime Trust | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/15/2023 | Attend meeting to discuss payments protocol and payments to be made with W. Murphy, C. Thieme, J. Jiang (M3), and Prime Trust | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 9/16/2023 | Revise UCC discussion materials re: slides for significant withdrawals | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/16/2023 | Research re: UCC diligence questions | 1.1 | 550.0 | $605.00 |
| Andrew Kim | 9/16/2023 | Review pre-petition bank balances and transfers | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/16/2023 | Research customer holding and claim | 0.9 | 650.0 | $585.00 |
| Cole Thieme | 9/17/2023 | Revise UCC discussion materials re: input from MWE and Galaxy | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/17/2023 | Revise UCC discussion materials re: input from MWE and Galaxy | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 9/17/2023 | Revise 90 day payment analysis re: USD outflows | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 9/17/2023 | Prepare analysis re: illustrative claims pool recoveries | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/17/2023 | Call with Prime Trust re: payments in 90-day prepetition period | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/17/2023 | Additional revisions to discussion materials based on input from M3 team and special committee | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 9/17/2023 | Review and update presentation to the UCC | 2.8 | 650.0 | $1,820.00 |
| Julia Jiang | 9/18/2023 | Discuss First Day Order Wage Motion final cap increases with A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/18/2023 | Review weekly payment approvals list with W. Murphy and A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/18/2023 | Discuss UCC meeting materials and SOFA/SOAL with A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/18/2023 | Draft email response to MWE re: final orders | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 9/18/2023 | Review and update presentation to the UCC | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 9/18/2023 | Review weekly payment approvals list with W. Murphy and J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/18/2023 | Discuss First Day Order Wage Motion final cap increases with J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/18/2023 | Review weekly payment approvals list with W. Murphy and J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/18/2023 | Follow up with payments review and SOFA / SOAL requirements | 1.6 | 650.0 | $1,040.00 |
| Andrew Kim | 9/18/2023 | Discuss UCC meeting materials and SOFA/SOAL comparison with J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/18/2023 | Revise UCC discussion materials re: input from MWE and M3 teams | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 9/18/2023 | Revise cash variance report through week ended 9/15 | 2.5 | 550.0 | $1,375.00 |

| Cole Thieme | 9/18/2023 | Participate in working session with Prime Trust re: variance reporting | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 9/18/2023 | Prepare responses and gather diligence materials to satisfy J. Dong (Province) diligence requests re: employee roster, expense detail | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 9/18/2023 | Review of bank account activity and reconciliation re: variance reporting | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/18/2023 | Revise UCC discussion materials in preparation for meetings with Province, Brown Rudnik, Galaxy, MWE, and M3 teams | 1.8 | 550.0 | $990.00 |
| William Murphy | 9/18/2023 | Review weekly payment approvals list with A. Kim and J. Jiang (M3) | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 9/19/2023 | Discuss Special Committee Payment approval with W. Murphy, A. Kim (M3) and Prime Trust | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/19/2023 | Work on pre-petition payment tracker and payment request list to special committee | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 9/19/2023 | Update daily payment list tracker | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 9/19/2023 | Track deliverables and workflows | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/19/2023 | Review Company disbursements | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 9/19/2023 | Discuss Special Committee Payment approval with W. Murphy, J. Jiang (M3) and Prime Trust | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 9/19/2023 | Revise cash variance report re: updated information provided by the Debtors | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/19/2023 | Correspondence with Prime Trust and research re: OCP amounts | 0.8 | 550.0 | $440.00 |
| William Murphy | 9/19/2023 | Discuss Special Committee Payment approval with A. Kim, J. Jiang (M3) and Prime Trust | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 9/20/2023 | Work on consolidating data for SOFA 3 and Schedule F | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 9/20/2023 | Work on pre-petition payment and post-petition payment tracker | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 9/20/2023 | Update daily payment list tracker | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 9/20/2023 | Track and update workstreams | 0.7 | 650.0 | $455.00 |
| Robert Winning | 9/20/2023 | Conversations and correspondence with C. Thieme, W. Murphy (M3) re: special committee payment delegation policies and procedures | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 9/20/2023 | Conversations and correspondence with R. Winning, W. Murphy (M3) re: special committee payment delegation policies and procedures | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 9/21/2023 | Review and update weekly payment list for the Special Committee | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 9/21/2023 | Work on pre-petition and post-petition payment amount tracker | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/21/2023 | Update daily payment list tracker | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 9/21/2023 | Track workstreams and follow up | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/21/2023 | Investigate customer relationships | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 9/22/2023 | Attend call on payment protocols and invoices with W. Murphy, A. Kim, and C. Thieme (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/22/2023 | Discuss payments protocol and recommended payments to be made with W. Murphy, C. Thieme, A. Kim (M3), and Prime Trust | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/22/2023 | Revise Special Committee payments protocol based on previous discussion with M3 and PT | 1.8 | 450.0 | $810.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/22/2023 | Update daily payment list tracker | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 9/22/2023 | Attend call on payment protocols and invoices with W. Murphy, J. Jiang, and C. Thieme (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/22/2023 | Discuss payments protocol and recommended payments to be made with W. Murphy, C. Thieme, J. Jiang (M3), and Prime Trust | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/22/2023 | Review list of undeliverable customer emails and identify which customers require mailed notice | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/22/2023 | Organize workstreams and tasks | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/22/2023 | Review list of undeliverable customer emails and identify which customers require mailed notice | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/22/2023 | Review ordinary course professionals | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 9/22/2023 | Attend call on payment protocols and invoices with W. Murphy, A. Kim, and J. Jiang (M3) | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/22/2023 | Discuss payments protocol and recommended payments to be made with W. Murphy, A. Kim, J. Jiang (M3), and Prime Trust | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/22/2023 | Review of creditor matrix prepared by Stretto, spot checking | 1.5 | 550.0 | $825.00 |
| William Murphy | 9/22/2023 | Review ordinary course professionals | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/22/2023 | Discuss payments protocol and recommended payments to be made with C. Thieme, A. Kim, J. Jiang (M3), and Prime Trust | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/22/2023 | Attend call on payment protocols and invoices with C. Thieme, A. Kim, and J. Jiang (M3) | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 9/23/2023 | Review ordinary course professionals | 2.9 | 650.0 | $1,885.00 |
| Cole Thieme | 9/23/2023 | Research re: asset composition of various customer accounts | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 9/24/2023 | Review ordinary course professionals' cost estimates and necessity | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/24/2023 | Review and reconcile physical addresses for hard copy notice requirements | 1.6 | 650.0 | $1,040.00 |
| Cole Thieme | 9/24/2023 | Revise Province diligence tracker | 0.7 | 550.0 | $385.00 |
| Julia Jiang | 9/25/2023 | Work on payment list tracker and weekly approval request, organize invoices and categorize pre-petition and post-petition amounts | 1.3 | 450.0 | $585.00 |
| Andrew Kim | 9/25/2023 | Review and reconcile physical addresses for hard copy notice requirements | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/25/2023 | Coordinate and prioritize workstreams | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/25/2023 | Review ordinary course professionals' cost estimates and necessity | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/25/2023 | Review and recategorize insider payments made within 1 year | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 9/25/2023 | Research re: claims and market for the assets | 1.4 | 550.0 | $770.00 |
| Julia Jiang | 9/26/2023 | Download time sheet details from Big Time and work on fee tracker | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/26/2023 | Discuss case updates, follow-ups, and workstreams with R. Winning, A. Kim, and C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/26/2023 | Attend meeting to discuss SOFA amendment and UCC meeting with W. Murphy, A. Kim, C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/26/2023 | Review 90 day transaction history and data splits with A. Kim (M3) | 0.6 | 450.0 | $270.00 |

| Julia Jiang | 9/26/2023 | Work on transfer reconciliation and differentiate between US and non-US addresses | 2.8 | 450.0 | $1,260.00 |
|---|---|---|---|---|---|
| Andrew Kim | 9/26/2023 | Coordinate and prioritize workstreams | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/26/2023 | Discuss case updates, follow-ups, and workstreams with R. Winning, J. Jiang, and C. Thieme (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/26/2023 | Attend meeting to discuss SOFA amendment and UCC meeting with W. Murphy, J. Jiang, C. Thieme (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/26/2023 | Review changes to amended SOFA | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/26/2023 | Prepare for UCC meeting with details on SOFA and SOAL | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 9/26/2023 | Review 90 day payment history | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/26/2023 | Review 90 day transaction history and data splits with J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/26/2023 | Review payments and invoices | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/26/2023 | Meeting with C. Thieme (M3) re: updates to 90 day payment | 0.3 | 650.0 | $195.00 |
| William Murphy | 9/26/2023 | Attend meeting to discuss SOFA amendment and UCC meeting with C. Thieme, J. Jiang, A. Kim (M3) | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/26/2023 | Meeting with C. Thieme, R. Winning, and T. Biggs (M3) re: review of liquidation analysis, establish workplan | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 9/26/2023 | Discuss case updates, follow-ups, and workstreams with R. Winning, J. Jiang and A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/26/2023 | Meeting with A. Kim (M3) re: updates to 90 day payment | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/26/2023 | Attend meeting to discuss SOFA amendment and UCC meeting with W. Murphy, J. Jiang, A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/26/2023 | Conversations and correspondence with Prime Trust re: requests for UCC diligence materials (financial statements) | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/26/2023 | Revise 90 day payment analysis re: foreign and domestic 90 day payment | 1.2 | 550.0 | $660.00 |
| Robert Winning | 9/26/2023 | Discuss case updates, follow-ups, and workstreams with C. Thieme, J. Jiang, and A. Kim (M3) | 0.6 | 1,150.0 | $690.00 |
| Julia Jiang | 9/27/2023 | Work on weekly payment list | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 9/27/2023 | Work on gathering invoices and special committee payment list for next Monday | 1.7 | 450.0 | $765.00 |
| Andrew Kim | 9/27/2023 | Review customer claims data | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/27/2023 | Track progress of workstreams, organize tasks, and arrange meetings | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/27/2023 | Prepare materials to respond to diligence requests from J. Dong (Province) re: financial statements | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/27/2023 | Attend call to discuss account balance and customer balance information with Prime Trust, G. Griffith, G. Steinman, M. Kandestin, R. Kaylor (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/27/2023 | Revise T50 creditor list | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 9/28/2023 | Work on payment list request for next week's Special Committee meeting and pre-petition payment tracker | 2.6 | 450.0 | $1,170.00 |
| Andrew Kim | 9/28/2023 | Organize follow-up meetings between the Company, MWE, and M3 | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 9/28/2023 | Conversations and correspondence with Prime Trust re: access to corporate bank accounts | 1.2 | 550.0 | $660.00 |

| Cole Thieme | 9/28/2023 | Revise 90 day payment analysis; breakout foreign vs domestic accounts | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 9/28/2023 | Research re: creditors and multiple accounts for T50 creditor list | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 9/28/2023 | Review of integrator contracts for each account holder | 2.0 | 550.0 | $1,100.00 |
| Julia Jiang | 9/29/2023 | Organize newly received invoices from independent contractors and various tax authorities and add those to weekly payment list | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 9/29/2023 | Work on SOFA 3,4 and Schedule F, G additional items and respond to miscellaneous requests from MWE and Prime Trust | 1.7 | 450.0 | $765.00 |
| Andrew Kim | 9/29/2023 | Review customer claims for convenience class analysis | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 9/29/2023 | Research responses to UCC follow-up inquiries | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/29/2023 | Review payment invoices received and provide input on payment status | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/29/2023 | Review customer claim data and determine whether it should be included in SOFA/SOAL | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/29/2023 | Review set-off amounts and top 50 creditor list | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/29/2023 | Attend call with W. Murphy, C. Thieme (M3), and Prime Trust to update the Top 50 creditors list | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 9/29/2023 | Research re: DV Chain claim amounts including any setoffs | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 9/29/2023 | Review of 90 day payment | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 9/29/2023 | Attend call with W. Murphy, A. Kim (M3), and Prime Trust to update the Top 50 creditors list | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/29/2023 | Research re: UCC diligence questions | 1.7 | 550.0 | $935.00 |
| William Murphy | 9/29/2023 | Review responses to UCC diligence questions | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/29/2023 | Attend call with A. Kim, C. Thieme (M3), and Prime Trust to update the Top 50 creditors list | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 9/30/2023 | Review and reconcile Top 50 Creditors List with SOFA and SOAL | 0.8 | 650.0 | $520.00 |
| | | ***Financial & Operational Matters Subtotal*** | **228.3** | | **$129,210.50** |

***Financing Matters (Cash Budget, DIP, Exit, Other)***

| Cole Thieme | 9/1/2023 | Call with Prime Trust re: review of cash forecast and assumptions | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/1/2023 | Attend a call with J. Jiang (M3) and Prime Trust to discuss cash forecast items | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/1/2023 | Research re: status of surety collateral, additional sources of receipts | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/1/2023 | Revise cash forecast variance analysis | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 9/2/2023 | Revise cash forecast and discussion materials | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/2/2023 | Revise discussion materials re: cash forecast | 1.4 | 550.0 | $770.00 |
| Robert Winning | 9/3/2023 | Calls with C. Thieme and W. Murphy (M3) re: cash flow projection | 0.9 | 1,150.0 | $1,035.00 |
| Robert Winning | 9/3/2023 | Analysis of cash flow materials | 1.2 | 1,150.0 | $1,380.00 |

| Cole Thieme | 9/3/2023 | Revise discussion materials for cash forecast re: refine professional fees and assumptions | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/3/2023 | Revise cash forecast variance analysis | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 9/3/2023 | Calls with R. Winning and W. Murphy (M3) re: cash flow projection | 0.9 | 550.0 | $495.00 |
| William Murphy | 9/3/2023 | Review cash flow forecast | 0.2 | 895.0 | $179.00 |
| William Murphy | 9/3/2023 | Calls with R. Winning and C. Thieme (M3) re: cash flow projection | 0.9 | 895.0 | $805.50 |
| Cole Thieme | 9/4/2023 | Revise cash forecast discussion materials re: variance analysis | 0.9 | 550.0 | $495.00 |
| Robert Winning | 9/5/2023 | Call with W. Murphy and C. Thieme (M3) re: cash flow forecast | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 9/5/2023 | Call with R. Winning and W. Murphy (M3) re: cash forecast | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/5/2023 | Call with Prime Trust re: go-forward estimates of software costs | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/5/2023 | Revise cash forecast based on estimates of software costs and other disbursements | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/5/2023 | Revise discussion materials re: cash forecast variance analysis | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/5/2023 | Revise cash forecast re: disbursement updates | 1.5 | 550.0 | $825.00 |
| Robert Winning | 9/6/2023 | Continued attention to issues re: cash flow projections | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 9/6/2023 | Call with D. Azman re: cash flow projections | 0.4 | 1,150.0 | $460.00 |
| Cole Thieme | 9/6/2023 | Prepare cash forecast model to be shared with UCC advisors | 1.2 | 550.0 | $660.00 |
| Robert Winning | 9/7/2023 | Call with J. Guedry re: cash flow projections and strategic planning | 0.6 | 1,150.0 | $690.00 |
| Cole Thieme | 9/7/2023 | Participate in working call with Prime Trust re: review of cash forecast | 1.1 | 550.0 | $605.00 |
| Robert Winning | 9/8/2023 | Review materials re: revised cash flow forecast | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 9/8/2023 | Revise cash forecast based on input from special committee and receiver | 2.5 | 550.0 | $1,375.00 |
| Cole Thieme | 9/8/2023 | Revise cash forecast discussion materials based on changes to cash forecast model, prepare new slides | 2.1 | 550.0 | $1,155.00 |
| William Murphy | 9/8/2023 | Review revised cash flow forecast | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 9/9/2023 | Revise cash forecast discussion materials re: executive summary, variance analysis, assumptions | 2.6 | 550.0 | $1,430.00 |
| Robert Winning | 9/10/2023 | Revise cash flow sensitivity presentation | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 9/11/2023 | Revise cash forecast re: assumptions on receipts and timing of receipts | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/11/2023 | Revise cash forecast re: variance analysis | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 9/11/2023 | Revise cash forecast re: disbursements and reserve | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 9/11/2023 | Review of cash forecast with Prime Trust | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/11/2023 | Revise cash forecast discussion materials | 1.9 | 550.0 | $1,045.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 9/11/2023 | Prepare for and participate in call with Special Committee re: spending and budget forecasting | 0.6 | 1,150.0 | $690.00 |
| William Murphy | 9/14/2023 | Review 90 day payment history | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 9/15/2023 | Revise cash forecast re: assumptions on receipts and timing of receipts | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/15/2023 | Revise cash forecast re: timing of disbursements | 1.2 | 550.0 | $660.00 |
| William Murphy | 9/19/2023 | Review MOR draft | 1.8 | 895.0 | $1,611.00 |
| Cole Thieme | 9/20/2023 | Call with Prime Trust re: review of variance analysis for period from 8/14 - 9/15 | 0.7 | 550.0 | $385.00 |
| Robert Winning | 9/21/2023 | Analysis of and revision to variance report for Special Committee | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 9/21/2023 | Conversations and correspondence with G. Steinman (MWE), C. Thieme, W. Murphy (M3), Prime Trust re: Fireblocks contract | 0.6 | 1,150.0 | $690.00 |
| Cole Thieme | 9/22/2023 | Revise cash forecast and variance report | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 9/22/2023 | Revise cash forecast re: OCPs, variance report | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/22/2023 | Review of bank activity and bank balances re: receipts and disbursements for week ended 9/22 | 1.2 | 550.0 | $660.00 |
| William Murphy | 9/22/2023 | Review cash forecast | 1.6 | 895.0 | $1,432.00 |
| Cole Thieme | 9/23/2023 | Revise cash forecast re: actualize payments to-date, revise go-forward disbursements accordingly | 2.8 | 550.0 | $1,540.00 |
| Cole Thieme | 9/24/2023 | Revise cash forecast re: amounts for contractors, accounting professionals | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/24/2023 | Revise cash forecast expense detail | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 9/25/2023 | Meeting with W. murphy (M3) re: timing and amount of disbursements and receipts in preparation for revised cash forecast | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/25/2023 | Revise cash forecast re: bank activity and outgoing payments, reconciliation of receipts and disbursements to bank balances | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/25/2023 | Revise cash forecast re: upcoming payments in accordance with payment tracker | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 9/25/2023 | Revise cash forecast re: actualize receipts and disbursements, reconciliation of bank balances to ending cash and available liquidity | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 9/26/2023 | Revise cash forecast re: update amount and timing of software and other vendor payments | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/26/2023 | Revise cash forecast re: schedule of OCPs, contractors, other professionals | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 9/26/2023 | Revise cash forecast re: 13-week period from 10/1 through 12/31 | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/26/2023 | Prepare variance analysis re: current vs. prior cash forecast | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/27/2023 | Meeting with W. Murphy (M3) re: review of cash forecast and variance for prior week | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/27/2023 | Meeting with W. Murphy and R. Winning (M3) re: revisions to draft of cash forecast | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/27/2023 | Revise cash forecast re: adequate assurance, accrued professional fees | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 9/27/2023 | Revise variance report re: reserve, accrued professional fees, and cash balances | 1.2 | 550.0 | $660.00 |
| William Murphy | 9/27/2023 | Meeting with C. Thieme (M3) re: review of cash forecast and variance for prior week | 0.5 | 895.0 | $447.50 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 9/27/2023 | Meeting with C. Thieme and R. Winning (M3) re: revisions to draft of cash forecast | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/27/2023 | Review cash forecast and variances | 1.8 | 895.0 | $1,611.00 |
| Robert Winning | 9/27/2023 | Meeting with C. Thieme and W. Murphy (M3) re: revisions to draft of cash forecast | 0.4 | 1,150.0 | $460.00 |
| Robert Winning | 9/27/2023 | Review and revise variance report | 0.4 | 1,150.0 | $460.00 |
| Cole Thieme | 9/28/2023 | Revise cash forecast re: professional fees, formatting | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/28/2023 | Revise cash budget re: timing of software disbursements, actualized bank activity | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/28/2023 | Conversations and correspondence with Debtor professionals re: fee estimates | 0.3 | 550.0 | $165.00 |
| William Murphy | 9/28/2023 | Review updated cash forecast | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/28/2023 | Review liquidation analysis | 0.8 | 895.0 | $716.00 |
| Robert Winning | 9/28/2023 | Analysis of updated cash flow | 0.9 | 1,150.0 | $1,035.00 |
| Cole Thieme | 9/29/2023 | Review bank activity for week ended 9/29 | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/29/2023 | Revise T50 creditor list re: 8/14 pricing and claim amounts | 2.0 | 550.0 | $1,100.00 |
| Robert Winning | 9/29/2023 | Analysis of cash flow and attention to related matters for potential DIP sizing | 1.7 | 1,150.0 | $1,955.00 |
| Robert Winning | 9/29/2023 | Attend call to discuss case updates and M&A process with C. Thieme, W. Murphy, J. Jiang, A. Kim (M3), M. Ashe, A. Chao, S. Galishoff, and A. Chen (Galaxy) | 0.5 | 1,150.0 | $575.00 |
| | | ***Financing Matters (Cash Budget, DIP, Exit, Other) Subtotal*** | **92.8** | | **$60,321.00** |

***Firm Retention***

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 9/14/2023 | Review and revise retention materials and related correspondence | 0.6 | 895.0 | $537.00 |
| Robert Winning | 9/14/2023 | Review and revise retention materials | 0.6 | 1,150.0 | $690.00 |
| | | ***Firm Retention Subtotal*** | **1.2** | | **$1,227.00** |

***General Correspondence with Debtors & Debtors' Professionals***

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/1/2023 | Participate in call with W. Murphy, A. Kim, C. Thieme (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), Prime Trust to discuss SOFA/SOAL data uploading process | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 9/1/2023 | Participate in a call with W. Murphy, A. Kim (M3), Prime Trust, M. Kandestin (MWE), A. Westmoreland, and J. Nguyen-Phan (Stretto) to discuss SOFAs/SOALs and follow ups | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/1/2023 | Attend a call with C. Thieme (M3) and Prime Trust to discuss cash forecast items | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 9/1/2023 | General correspondence with Prime Trust and update details re: benefits | 2.3 | 450.0 | $1,035.00 |
| Andrew Kim | 9/1/2023 | Participate in call with W. Murphy, C. Thieme, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust to discuss SOFA/SOAL data uploading process | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 9/1/2023 | Participate in a call with W. Murphy, J. Jiang (M3), Prime Trust, M. Kandestin (MWE), A. Westmoreland, and J. Nguyen-Phan (Stretto) to discuss SOFAs/SOALs and follow ups | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 9/1/2023 | Participate in call with W. Murphy, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust to discuss SOFA/SOAL data uploading process | 0.3 | 550.0 | $165.00 |
| William Murphy | 9/1/2023 | Participate in a call with A. Kim, J. Jiang (M3), Prime Trust, M. Kandestin (MWE), A. Westmoreland, and J. Nguyen-Phan (Stretto) to discuss SOFAs/SOALs and follow ups | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/1/2023 | Participate in call with C. Thieme, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust to discuss SOFA/SOAL data uploading process | 0.3 | 895.0 | $268.50 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/5/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, C. Thieme, and A. Kim (M3) to discuss SOFA and SOAL requirements | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 9/5/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, M. Kandestin, R. Trickey, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, A. Kim (M3) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/5/2023 | Participate in introductory meeting with UCC financial and legal advisors. MWE (D. Azman, G. Steinman, G. Griffith, M. Kandestin, J. Jumbeck), M3 (R. Winning, W. Murphy, A. Kim, C. Thieme), Province (D. Dunn, J. Dong), Brown Rudnick (B. Silverberg, J. Schein, M. Sawyer, T. Axelrod, R. Stark, K. Aulet), and Galaxy (A. Chao) | 2.0 | 450.0 | $900.00 |
| Andrew Kim | 9/5/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, M. Kandestin, R. Trickey, J. Jumbeck (MWE), C. Thieme, W. Murphy, R. Winning, J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 9/5/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss SOFA and SOAL requirements | 0.9 | 650.0 | $585.00 |
| Robert Winning | 9/5/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, M. Kandestin, R. Trickey, J. Jumbeck (MWE), C. Thieme, W. Murphy, A. Kim, J. Jiang (M3) | 1.1 | 1,150.0 | $1,265.00 |
| Cole Thieme | 9/5/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, A. Kim, and J. Jiang (M3) to discuss SOFA and SOAL requirements | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 9/5/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, M. Kandestin, R. Trickey, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim, J. Jiang (M3) | 1.1 | 550.0 | $605.00 |
| William Murphy | 9/5/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, M. Kandestin, R. Trickey, J. Jumbeck (MWE), R. Winning, C. Thieme, A. Kim, J. Jiang (M3) | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/6/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, A. Kim, C. Thieme (M3) to discuss SOFA and SOAL requirements | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/6/2023 | Draft email response on SOAL/SOFA updates and follow ups | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/6/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, J. Jiang, C. Thieme (M3) to discuss SOFA and SOAL requirements | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 9/7/2023 | Participate in calls with Prime Trust regarding SOFA schedule | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 9/7/2023 | Attend meeting with Prime Trust, W. Murphy, A. Kim (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/7/2023 | Participate in call to coordinate meeting presentation materials with G. Steinman, R. Trickey (MWE), R. Winning, W. Murphy, A. Kim, C. Thieme (M3) | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 9/7/2023 | Attend a call with Prime Trust to discuss  invoices and provide update to internal team | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 9/7/2023 | Participate in call to coordinate meeting presentation materials with G. Steinman, R. Trickey (MWE), R. Winning, W. Murphy, J. Jiang, C. Thieme (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/7/2023 | Attend meeting with Prime Trust to discuss customer accounts and transaction data | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/7/2023 | Attend meeting with Prime Trust, W. Murphy, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 9/7/2023 | Attend call with Prime Trust, W. Murphy, C. Thieme (M3), to discuss corporate debit cards | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 9/7/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss vendor contracts | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 9/7/2023 | Attend call with Prime Trust, W. Murphy, A. Kim (M3), to discuss corporate debit cards | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 9/7/2023 | Participate in call to coordinate meeting presentation materials with G. Steinman, R. Trickey (MWE), R. Winning, W. Murphy, A.Kim, J. Jiang (M3) | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/7/2023 | Correspondence with Prime Trust re: surety deposit amounts and detail, assumptions in cash forecast | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/7/2023 | Call with J. Nguyen (Stretto) re: progress on statements and schedules, creditor matrix | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 9/8/2023 | Draft email response to MWE/Stretto re: various SOAL/SOFA items | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 9/8/2023 | Draft SOAL/SOFA related email response, organize data received from Prime Trust | 2.2 | 450.0 | $990.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/8/2023 | Attend call on legal strategy with R. Winning (M3), G. Steinman, D. Azman, J. Evans (MWE), and J. Brennan (JS Held) | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/8/2023 | Attend meeting with Prime Trust, W. Murphy, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 0.9 | 650.0 | $585.00 |
| Robert Winning | 9/8/2023 | Attend call on legal strategy with A. Kim (M3), G. Steinman, D. Azman, J. Evans (MWE), and J. Brennan (JS Held) | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 9/8/2023 | Conversations with A. Kim (M3) re: diligence responses and analysis required for various requests made by debtor counsel | 0.3 | 550.0 | $165.00 |
| William Murphy | 9/8/2023 | Attend meeting with Prime Trust, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 0.9 | 895.0 | $805.50 |
| Julia Jiang | 9/9/2023 | Update SOAL schedule H and G | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 9/9/2023 | Draft email response to Stretto and PT | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/10/2023 | Draft email response to Stretto, MWE, and the Company | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/11/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. W. Murphy, A. Kim (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/11/2023 | Draft emails to company professionals and the Stretto team | 0.6 | 450.0 | $270.00 |
| William Murphy | 9/11/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. J. Jiang, A. Kim (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 9/11/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. J. Jiang, W. Murphy (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 9/12/2023 | Draft email response to MWE, Stretto, and PT re: SOAL and SOFA remaining items and re: payment protocol/tracker | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 9/12/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, R. Trickey, J. Jumbeck, M. Wombacher (MWE), R. Winning, W. Murphy, A. Kim, C. Thieme (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/12/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. W. Murphy, A. Kim (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/12/2023 | Call with Prime Trust re: payment protocol and payroll approval for 9/15 payroll | 0.3 | 450.0 | $135.00 |
| William Murphy | 9/12/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, R. Trickey, J. Jumbeck, M. Wombacher (MWE), R. Winning, A. Kim, C. Thieme, J. Jiang (M3) | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 9/12/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, R. Trickey, J. Jumbeck, M. Wombacher (MWE), R. Winning, W. Murphy, A. Kim, J. Jiang (M3) | 0.5 | 550.0 | $275.00 |
| Robert Winning | 9/12/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, R. Trickey, J. Jumbeck, M. Wombacher (MWE), W. Murphy, A. Kim, C. Thieme, J. Jiang (M3) | 0.5 | 1,150.0 | $575.00 |
| Andrew Kim | 9/12/2023 | Participate in call to coordinate workstreams and deliverables with D. Azman, G. Steinman, R. Trickey, J. Jumbeck, M. Wombacher (MWE), R. Winning, W. Murphy, C. Thieme, J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/12/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. W. Murphy, J. Jiang (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 9/13/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, W. Murphy, A. Kim, C. Thieme (M3) | 0.8 | 450.0 | $360.00 |
| Cole Thieme | 9/13/2023 | Conversations and correspondence with J. Jumbeck (MWE) re: coordination of UCC discussion materials for upcoming meeting | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 9/13/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, W. Murphy, J. Jiang, A. Kim (M3) | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 9/13/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, W. Murphy, J. Jiang, C. Thieme (M3) | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 9/14/2023 | Attend call to discuss fiat and crypto management with JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), A. Kim, C. Thieme (M3) | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/14/2023 | Attend call to discuss fiat and crypto management with Prime Trust, JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), C. Thieme, and A. Kim (M3) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/14/2023 | Attend call to update SOFAs and SOALs with A. Kim, C. Thieme (M3), M. Kandestin (MWE), Prime Trust, and A. Westmoreland (Stretto) | 0.6 | 450.0 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/14/2023 | Discuss weekly payment list for September 18, 2023 Special Committee Meeting with W. Murphy (M3) and Prime Trust | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/14/2023 | Discuss MOR submission for September 2023 with W. Murphy, C. Thieme, A. Kim (M3), and Prime Trust | 0.7 | 450.0 | $315.00 |
| William Murphy | 9/14/2023 | Discuss MOR submission for September 2023 with J. Jiang, C. Thieme, A. Kim (M3), and Prime Trust | 0.7 | 895.0 | $626.50 |
| Cole Thieme | 9/14/2023 | Discuss MOR submission for September 2023 with J. Jiang, W. Murphy, A. Kim (M3), and Prime Trust | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 9/14/2023 | Attend call to discuss fiat and crypto management with JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), J. Jiang , A. Kim (M3) | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/14/2023 | Attend call to discuss fiat and crypto management with Prime Trust, JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), A. Kim, and J. Jiang (M3) | 1.1 | 550.0 | $605.00 |
| Andrew Kim | 9/14/2023 | Attend call to discuss fiat and crypto management with JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), J. Jiang , C. Thieme (M3) | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/14/2023 | Attend call to discuss fiat and crypto management with Prime Trust, JP. Brennan, O. Khan (JS Held), J. Evans, G. Griffith, R. Kaylor (MWE), J. Jiang, and J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 9/14/2023 | Attend call to update SOFAs and SOALs with J. Jiang, C. Thieme (M3), M. Kandestin (MWE), Prime Trust, and A. Westmoreland (Stretto) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/14/2023 | Discuss MOR submission for September 2023 with J. Jiang, W. Murphy, C. Thieme (M3), and Prime Trust | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 9/15/2023 | Attend call to discuss and finalize SOFA and SOAL with M. Kandestin (MWE), Prime Trust, W. Murphy, A. Kim, C. Thieme (M3), A. Westmoreland, J. Nguyen-Phan (Stretto) | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 9/15/2023 | Participate in calls with Prime Trust regarding pre-petition wage motion items | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 9/15/2023 | Draft email response to the company professionals, MWE and Stretto | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 9/15/2023 | Work on comments re: global notes and supporting evidence | 2.3 | 450.0 | $1,035.00 |
| William Murphy | 9/15/2023 | Attend call to discuss and finalize SOFA and SOAL with M. Kandestin (MWE), Prime Trust, C. Thieme, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto) | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 9/15/2023 | Attend call to discuss and finalize SOFA and SOAL with M. Kandestin (MWE), Prime Trust, W. Murphy, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto) | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 9/15/2023 | Calls and correspondence with M3, Galaxy, and MWE teams re: UCC discussion materials | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/15/2023 | Correspondence with G. Steinman and J. Jumbeck (MWE) re: UCC discussion materials | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 9/15/2023 | Attend call to discuss and finalize SOFA and SOAL with M. Kandestin (MWE), Prime Trust, W. Murphy, C. Thieme, J. Jiang (M3), A. Westmoreland, and J. Nguyen-Phan (Stretto) | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/15/2023 | Update SOFA and SOAL with new or updated information from the Company | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 9/15/2023 | Attend call with Prime Trust to discuss SOFA and SOAL edits | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/16/2023 | Calls and correspondence with J. Evans (MWE) and Prime Trust re: UCC discussion materials | 0.7 | 550.0 | $385.00 |
| William Murphy | 9/17/2023 | Read revised UCC presentation | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/18/2023 | Participate in meeting to prepare for the UCC introductory meeting. R. Winning, W. Murphy, C. Thieme, A. Kim (M3), G. Steinman, D. Azman, M. Kandestin, J. Jumbeck, R. Trickey (MWE), and A. Chao (Galaxy) attended | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/18/2023 | Draft email response and work on payment list request for Special Committee meeting | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 9/18/2023 | Participate in meeting to prepare for the UCC introductory meeting. R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), G. Steinman, D. Azman, M. Kandestin, J. Jumbeck, R. Trickey (MWE), and A. Chao (Galaxy) attended | 1.0 | 650.0 | $650.00 |
| Robert Winning | 9/18/2023 | Participate in meeting to prepare for the UCC introductory meeting. W. Murphy, C. Thieme, A. Kim, J. Jiang (M3), G. Steinman, D. Azman, M. Kandestin, J. Jumbeck, R. Trickey (MWE), and A. Chao (Galaxy) attended | 1.0 | 1,150.0 | $1,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 9/18/2023 | Prepare for and participate in meeting with Special Committee re: cash flow and case posture | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 9/18/2023 | Participate in meeting to prepare for the UCC introductory meeting. R. Winning, W. Murphy, A. Kim, J. Jiang (M3), G. Steinman, D. Azman, M. Kandestin, J. Jumbeck, R. Trickey (MWE), and A. Chao (Galaxy) attended | 1.0 | 550.0 | $550.00 |
| William Murphy | 9/18/2023 | Participate in meeting to prepare for the UCC introductory meeting. R. Winning, C. Thieme, A. Kim, J. Jiang (M3), G. Steinman, D. Azman, M. Kandestin, J. Jumbeck, R. Trickey (MWE), and A. Chao (Galaxy) attended | 1.0 | 895.0 | $895.00 |
| Julia Jiang | 9/19/2023 | Discuss SOFA, SOAL, Global Notes, and MOR updates with MWE. M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) attended | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/19/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss SOFA and SOAL finalization | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 9/19/2023 | Correspondence with Prime Trust re: Fireblocks | 0.6 | 550.0 | $330.00 |
| Julia Jiang | 9/20/2023 | Attend meeting to discuss SOFA and SOAL reporting requirements with M. Kandestin, S. Sanon (MWE), R. Winning, C. Thieme, and A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/20/2023 | Attend call to do page-flip on Global Notes, SOFA, and SOAL with Prime Trust, M. Kandestin, G. Steinman (MWE), W. Murphy, J. Jiang, and C. Thieme (M3) | 1.1 | 650.0 | $715.00 |
| Julia Jiang | 9/21/2023 | Attend call to finalize edits to SOFA and SOAL with M. Kandestin (MWE), A. Westmoreland, J. Nguyen-Phan (Stretto), Prime Trust, W. Murphy, A. Kim, and C. Thieme (M3) | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 9/21/2023 | Participate in a call with J. Nguyen-Phan (Stretto) regarding SOFA and SOAL draft edits | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 9/21/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss updates on contracts and SOFA/SOAL | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 9/21/2023 | Attend call to finalize edits to SOFA and SOAL with M. Kandestin (MWE), A. Westmoreland, J. Nguyen-Phan (Stretto), Prime Trust, W. Murphy, J. Jiang, and C. Thieme (M3) | 0.9 | 650.0 | $585.00 |
| Cole Thieme | 9/21/2023 | Conversations and correspondence with G. Steinman (MWE), R. Winning, W. Murphy (M3), J. Lombardi, J. Law (PT) re: Fireblocks contract | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/21/2023 | Call with G. Steinman (MWE) re: Independent contractors | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/21/2023 | Attend call to finalize edits to SOFA and SOAL with M. Kandestin (MWE), A. Westmoreland, J. Nguyen-Phan (Stretto), Prime Trust, W. Murphy, J. Jiang, and A. Kim (M3) | 0.9 | 550.0 | $495.00 |
| William Murphy | 9/21/2023 | Attend call to finalize edits to SOFA and SOAL with M. Kandestin (MWE), A. Westmoreland, J. Nguyen-Phan (Stretto), Prime Trust, C. Thieme, J. Jiang, and A. Kim (M3) | 0.9 | 895.0 | $805.50 |
| William Murphy | 9/21/2023 | Conversations and correspondence with G. Steinman (MWE), R. Winning, C. Thieme (M3), Prime Trust re: Fireblocks contract | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 9/22/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss workstreams requiring Company input | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 9/22/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss undeliverable email notice requirements | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 9/22/2023 | Research re: requests from J. Jumbeck (MWE) and response to diligence questions | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/22/2023 | Correspondence with A. Kim and J. Jiang (M3) re: undeliverable emails for noticing | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 9/24/2023 | Correspondence with A. Kim (M3) re: OCPs | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 9/25/2023 | Conversations and correspondence with A. Westmoreland, J. Nguyen (Stretto) re: case fees to-date, revised estimates of forecasted fees | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 9/26/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 9/26/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/26/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss physical mail delivery | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 9/26/2023 | Attend call with Prime Trust to discuss SOFA and SOAL | 0.5 | 650.0 | $325.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William Murphy | 9/26/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 9/26/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/26/2023 | Correspondence with Prime Trust re: cash balances, bank activity, and financial statements | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/26/2023 | Conversations and correspondence with Prime Trust, J. Guedry (Receiver), M. Kandestin (MWE), W. Murphy, R. Winning (M3) re: updates on status of surety collateral | 0.4 | 550.0 | $220.00 |
| Robert Winning | 9/26/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.6 | 1,150.0 | $690.00 |
| Julia Jiang | 9/27/2023 | Attend call to discuss account balance and customer balance information with Prime Trust, G. Griffith, G. Steinman, M. Kandestin, R. Kaylor (MWE), W. Murphy, A. Kim, and C. Thieme (M3) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/27/2023 | Draft emails re: pre-petition employee withholding payments with Prime Trust | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 9/27/2023 | Attend call with J. Jumbeck (MWE) to discuss amendments to SOFA and SOAL | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/27/2023 | Attend call to discuss account balance and customer balance information with Prime Trust, G. Griffith, G. Steinman, M. Kandestin, R. Kaylor (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| William Murphy | 9/27/2023 | Attend call to discuss account balance and customer balance information with Prime Trust, G. Griffith, G. Steinman, M. Kandestin, R. Kaylor (MWE), A. Kim, C. Thieme, and J. Jiang (M3) | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/28/2023 | Participate in a weekly payment list meeting with the Company to discuss payment list for special committee approval. Prime Trust attended | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 9/28/2023 | Attend call to discuss federal tax filing with G. Steinman, M. Kandestin (MWE), W. Murphy (M3), and Prime Trust | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/28/2023 | Attend call to prepare for Company call on internal activities with G. Griffith, R. Kaylor (MWE), JP Brennan, and O. Khan (JS Held) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/28/2023 | Attend call to discuss internal Company activities with G. Griffith, R. Kaylor (MWE), JP Brennan, O. Khan (JS Held), and Prime Trust | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 9/28/2023 | Conversations and correspondence with Prime Trust re: COBRA reimbursement, cost of benefits | 0.4 | 550.0 | $220.00 |
| William Murphy | 9/28/2023 | Attend call to discuss federal tax filing with G. Steinman, M. Kandestin (MWE), A. Kim (M3), and Prime Trust | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 9/29/2023 | Attend call to discuss case updates and M&A process with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), M. Ashe, A. Chao, S. Galishoff, and A. Chen (Galaxy) | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/29/2023 | Attend call to discuss case updates and M&A process with R. Winning, W. Murphy, J. Jiang, C. Thieme (M3), M. Ashe, A. Chao, S. Galishoff, and A. Chen (Galaxy) | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 9/29/2023 | Attend call to discuss case updates and M&A process with R. Winning, W. Murphy, J. Jiang, A. Kim (M3), M. Ashe, A. Chao, S. Galishoff, and A. Chen (Galaxy) | 0.5 | 550.0 | $275.00 |
| William Murphy | 9/29/2023 | Attend call to discuss case updates and M&A process with R. Winning, C. Thieme, J. Jiang, A. Kim (M3), M. Ashe, A. Chao, S. Galishoff, and A. Chen (Galaxy) | 0.5 | 895.0 | $447.50 |
| ***General Correspondence with Debtors & Debtors' Professionals Subtotal*** | | | **103.6** | | **$62,426.50** |

### General Correspondence with UCC & UCC Counsel

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Winning | 9/3/2023 | Call with J. Dong (Province), C. Thieme, W. Murphy (M3) re: Province kickoff call | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 9/3/2023 | Call with J. Dong (Province), R. Winning, W. Murphy (M3) re: Province kickoff call | 0.5 | 550.0 | $275.00 |
| William Murphy | 9/3/2023 | Call with J. Dong (Province), C. Thieme, R. Winning (M3) re: Province kickoff call | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 9/5/2023 | Participate in introductory meeting with UCC financial and legal advisors. MWE (D. Azman, G. Steinman, G. Griffith, M. Kandestin, J. Jumbeck), M3 (R. Winning, W. Murphy, C. Thieme, J. Jiang), Province (D. Dunn, J. Dong), Brown Rudnick (B. Silverberg, J. Schein, M. Sawyer, T. Axelrod, R. Stark, K. Aulet), and Galaxy (A. Chao) | 2.0 | 650.0 | $1,300.00 |
| Robert Winning | 9/5/2023 | Prepare for UCC presentation on case status | 0.4 | 1,150.0 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 9/5/2023 | Prepare outline for presentation to UCC at principle's meeting | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 9/5/2023 | Participate in introductory meeting with UCC financial and legal advisors. MWE (D. Azman, G. Steinman, G. Griffith, M. Kandestin, J. Jumbeck), M3 (W. Murphy, A. Kim, C. Thieme, J. Jiang), Province (D. Dunn, J. Dong), Brown Rudnick (B. Silverberg, J. Schein, M. Sawyer, T. Axelrod, R. Stark, K. Aulet), and Galaxy (A. Chao) [Partial] | 1.5 | 1,150.0 | $1,725.00 |
| Cole Thieme | 9/5/2023 | Participate in introductory meeting with UCC financial and legal advisors. MWE (D. Azman, G. Steinman, G. Griffith, M. Kandestin, J. Jumbeck), M3 (R. Winning, W. Murphy, A. Kim, J. Jiang), Province (D. Dunn, J. Dong), Brown Rudnick (B. Silverberg, J. Schein, M. Sawyer, T. Axelrod, R. Stark, K. Aulet), and Galaxy (A. Chao) | 2.0 | 550.0 | $1,100.00 |
| William Murphy | 9/5/2023 | Participate in introductory meeting with UCC financial and legal advisors. MWE (D. Azman, G. Steinman, G. Griffith, M. Kandestin, J. Jumbeck), M3 (R. Winning, A. Kim, C. Thieme, J. Jiang), Province (D. Dunn, J. Dong), Brown Rudnick (B. Silverberg, J. Schein, M. Sawyer, T. Axelrod, R. Stark, K. Aulet), and Galaxy (A. Chao) | 2.0 | 895.0 | $1,790.00 |
| Robert Winning | 9/7/2023 | Participate in call to coordinate meeting presentation materials with G. Steinman, R. Trickey (MWE), W. Murphy, A.Kim, J. Jiang, C. Thieme (M3) | 0.4 | 1,150.0 | $460.00 |
| Cole Thieme | 9/9/2023 | Conduct research and prepare responses to diligence requests | 0.7 | 550.0 | $385.00 |
| Julia Jiang | 9/12/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.6 | 450.0 | $270.00 |
| William Murphy | 9/12/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, C. Thieme, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 9/12/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.6 | 550.0 | $330.00 |
| Robert Winning | 9/12/2023 | Attend meeting with UCC financial advisor to discuss case updates with C. Thieme, W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 9/12/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.6 | 650.0 | $390.00 |
| Robert Winning | 9/15/2023 | Prepare for UCC meeting | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 9/15/2023 | Revise materials for UCC presentation | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 9/17/2023 | Develop and revise materials for UCC presentation | 2.9 | 1,150.0 | $3,335.00 |
| Robert Winning | 9/17/2023 | Develop and revise materials for UCC presentation | 0.4 | 1,150.0 | $460.00 |
| Julia Jiang | 9/18/2023 | Participate in introductory meeting with the UCC. R. Winning, W. Murphy, C. Thieme, A. Kim (M3), G. Steinman, G. Griffith, D. Azman, M. Kandestin, J. Evans, J. Jumbeck, R. Trickey, R. Kaylor (MWE), M. Ashe, A. Chao, A. Chen, A. Clarke (Galaxy), Prime Trust, Wilcox, J. Guedry, M. Wyse (Special Committee), UCC Members, Brown Rudnick, and Province attended | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 9/18/2023 | Participate in introductory meeting with the UCC. R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), G. Steinman, G. Griffith, D. Azman, M. Kandestin, J. Evans, J. Jumbeck, R. Trickey, R. Kaylor (MWE), M. Ashe, A. Chao, A. Chen, A. Clarke (Galaxy), Prime Trust, J. Wilcox, J. Guedry, M. Wyse (Special Committee), UCC Members, Brown Rudnick, and Province attended | 2.8 | 650.0 | $1,820.00 |
| Robert Winning | 9/18/2023 | Participate in side meetings with UCC and Debtor principles | 0.7 | 1,150.0 | $805.00 |
| Robert Winning | 9/18/2023 | Participate in introductory meeting with the UCC. W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), G. Steinman, G. Griffith, D. Azman, M. Kandestin, J. Evans, J. Jumbeck, R. Trickey, R. Kaylor (MWE), M. Ashe, A. Chao, A. Chen, A. Clarke (Galaxy), Prime Trust, J. Wilcox, J. Guedry, M. Wyse (Special Committee), UCC Members, Brown Rudnick, and Province attended | 2.8 | 1,150.0 | $3,220.00 |
| Robert Winning | 9/18/2023 | Prepare for meeting with UCC and Debtor principles | 1.7 | 1,150.0 | $1,955.00 |
| Cole Thieme | 9/18/2023 | Participate in introductory meeting with the UCC. R. Winning, W. Murphy, A. Kim, J. Jiang (M3), G. Steinman, G. Griffith, D. Azman, M. Kandestin, J. Evans, J. Jumbeck, R. Trickey, R. Kaylor (MWE), M. Ashe, A. Chao, A. Chen, A. Clarke (Galaxy), Prime Trust, J. Wilcox, J. Guedry, M. Wyse (Special Committee), UCC Members, Brown Rudnick, and Province attended | 2.8 | 550.0 | $1,540.00 |
| William Murphy | 9/18/2023 | Prepare for meeting with UCC and Debtor principles | 1.0 | 895.0 | $895.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/19/2023 | Participate in weekly update meeting with UCC financial advisors to provide updates on liquidity and operations. R. Winning, W. Murphy, A. Kim, C. Thieme (M3) J. Dong, M. Mitchell, and E. Karsch (Province) attended. | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/19/2023 | Participate in weekly update meeting with UCC financial advisors to provide updates on liquidity and operations. R. Winning, W. Murphy, J. Jiang, C. Thieme (M3) J. Dong, M. Mitchell, and E. Karsch (Province) attended. | 0.5 | 650.0 | $325.00 |
| Robert Winning | 9/19/2023 | Participate in weekly update meeting with UCC financial advisors to provide updates on liquidity and operations. W. Murphy, J. Jiang, A. Kim, C. Thieme (M3) J. Dong, M. Mitchell, and E. Karsch (Province) attended. | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 9/19/2023 | Participate in weekly update meeting with UCC financial advisors to provide updates on liquidity and operations. R. Winning, W. Murphy, J. Jiang, A. Kim (M3) J. Dong, M. Mitchell, and E. Karsch (Province) attended. | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/19/2023 | Provide diligence responses to Province | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 9/20/2023 | Attend call with J. Dong (Province) to discuss follow-up financial requests | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 9/26/2023 | Attend meeting with UCC financial advisor to discuss case updates, MOR, and SOFA/SOAL with R. Winning (M3), W. Murphy (M3), A. Kim (M3), C. Thieme (M3), J. Dong (Province), M. Mitchell (Province), and E. Karsch (Province) | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 9/26/2023 | Attend meeting with UCC financial advisor to discuss case updates, MOR, and SOFA/SOAL with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.5 | 650.0 | $325.00 |
| William Murphy | 9/26/2023 | Attend meeting with UCC financial advisor to discuss case updates, MOR, and SOFA/SOAL with R. Winning, A. Kim, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 9/26/2023 | Attend meeting with UCC financial advisor to discuss case updates, MOR, and SOFA/SOAL with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.5 | 550.0 | $275.00 |
| Robert Winning | 9/26/2023 | Attend meeting with UCC financial advisor to discuss case updates, MOR, and SOFA/SOAL with W. Murphy, C. Thieme, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.5 | 1,150.0 | $575.00 |
| | | ***General Correspondence with UCC & UCC Counsel Subtotal*** | **39.9** | | **$33,522.00** |

### *Investigations & Litigation Support*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/1/2023 | Review dataroom for materials on crypto accounts and balances | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/1/2023 | Review Company account balances for crypto | 0.6 | 650.0 | $390.00 |
| Robert Winning | 9/6/2023 | Call with G. Steinmann re: potential ownership disputes | 0.7 | 1,150.0 | $805.00 |
| Andrew Kim | 9/7/2023 | Review 98F wallet balances and value over time | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 9/8/2023 | Review customer claims and account balances | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 9/8/2023 | Review historical bank account statements | 0.3 | 650.0 | $195.00 |
| Robert Winning | 9/8/2023 | Analysis re: potential focuses of diligence and next steps | 1.3 | 1,150.0 | $1,495.00 |
| Andrew Kim | 9/10/2023 | Research PT's historical bank accounts and cash balances | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/11/2023 | Review historical bank account data for pre-petition fiat transfers and balance history | 2.0 | 650.0 | $1,300.00 |
| Andrew Kim | 9/11/2023 | Review crypto transactions | 1.1 | 650.0 | $715.00 |
| Robert Winning | 9/15/2023 | Review information re: Debtors' prepetition transactions and activities | 1.4 | 1,150.0 | $1,610.00 |
| Andrew Kim | 9/16/2023 | Follow up on crypto transaction history and details to MWE and JS Held teams | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/17/2023 | Review materials re: pre-petition bank accounts and transactions | 0.3 | 650.0 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/19/2023 | Review crypto transactions with J. Evans and R. Kaylor (MWE) | 0.2 | 650.0 | $130.00 |
| Robert Winning | 9/22/2023 | Review demand letter and call with J. Evans (MWE) re: same and related litigation matters | 1.2 | 1,150.0 | $1,380.00 |
| | | *Investigations & Litigation Support Subtotal* | **14.4** | | **$11,660.00** |

### Plan of Reorganization/Disclosure Statement

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 9/1/2023 | Analysis of disclosure statement requirements | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 9/4/2023 | Meeting with R. Winning, W. Murphy, T. Biggs (M3) re: liquidation analysis | 0.6 | 550.0 | $330.00 |
| Robert Winning | 9/4/2023 | Meeting with C. Thieme, W. Murphy, T. Biggs (M3) re: liquidation analysis | 0.6 | 1,150.0 | $690.00 |
| Truman Biggs | 9/4/2023 | Meeting with C. Thieme, W. Murphy, R. Winning (M3) re: liquidation analysis | 0.6 | 750.0 | $450.00 |
| William Murphy | 9/4/2023 | Meeting with R. Winning, C. Thieme, T. Biggs (M3) re: liquidation analysis | 0.6 | 895.0 | $537.00 |
| Robert Winning | 9/5/2023 | Call with T. Biggs, C. Thieme and B. Murphy (M3) re: liquidation analysis | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 9/5/2023 | Prepare for internal kickoff meeting on preparing liquidating analysis | 0.6 | 1,150.0 | $690.00 |
| Cole Thieme | 9/5/2023 | Call with T. Biggs, R. Winning, and W. Murphy (M3) re: liquidation analysis | 0.8 | 550.0 | $440.00 |
| William Murphy | 9/5/2023 | Call with T. Biggs, R. Winning, and C. Thieme (M3) re: liquidation analysis | 0.8 | 895.0 | $716.00 |
| Truman Biggs | 9/5/2023 | Call with W. Murphy, R. Winning, and C. Thieme (M3) re: liquidation analysis | 0.8 | 750.0 | $600.00 |
| Robert Winning | 9/6/2023 | Analysis of potential convenience class | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 9/8/2023 | Analysis re: convenience class structure | 1.2 | 1,150.0 | $1,380.00 |
| Robert Winning | 9/10/2023 | Analysis of disclosure statement requirements | 0.6 | 1,150.0 | $690.00 |
| Truman Biggs | 9/11/2023 | Prepare liquidation analysis for Chapter 7 vs. 11 analysis. | 2.0 | 750.0 | $1,500.00 |
| Truman Biggs | 9/11/2023 | Participate in call with W. Murphy and R. Winning (M3) regarding liquidation analysis | 0.5 | 750.0 | $375.00 |
| William Murphy | 9/11/2023 | Participate in call with T. Biggs and R. Winning (M3) regarding liquidation analysis | 0.5 | 895.0 | $447.50 |
| Robert Winning | 9/11/2023 | Participate in call with T. Biggs and W. Murphy (M3) regarding liquidation analysis | 0.5 | 1,150.0 | $575.00 |
| Truman Biggs | 9/12/2023 | Prepare updated liquidation model. | 1.5 | 750.0 | $1,125.00 |
| William Murphy | 9/26/2023 | Review liquidation analysis | 0.7 | 895.0 | $626.50 |
| Cole Thieme | 9/26/2023 | Meeting with R. Winning, W. Murphy, and T. Biggs (M3) re: review of liquidation analysis, establish workplan | 1.0 | 550.0 | $550.00 |
| Robert Winning | 9/26/2023 | Meeting with C. Thieme, W. Murphy, and T. Biggs (M3) re: review of liquidation analysis, establish workplan | 1.0 | 1,150.0 | $1,150.00 |
| Robert Winning | 9/26/2023 | Attention to matters re: disclosure statement exhibits | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 9/27/2023 | Conversations and correspondence with T. Biggs (M3) re: diligence materials required for liquidation analysis | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/27/2023 | Research re: liquidation analysis, similar cases | 0.6 | 550.0 | $330.00 |

| | | | | | |
|---|---|---|---|---|---|
| Truman Biggs | 9/28/2023 | Prepare liquidation analysis and global notes. | 2.9 | 750.0 | $2,175.00 |
| Truman Biggs | 9/28/2023 | Prepare liquidation analysis and global notes. | 1.6 | 750.0 | $1,200.00 |
| Cole Thieme | 9/28/2023 | Prepare global notes to liquidation analysis re: description of assets, basis of presentation | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/28/2023 | Revise global notes and liquidation analysis re: chapter 7 vs chapter 11 orderly liquidation scenario | 2.3 | 550.0 | $1,265.00 |
| Cole Thieme | 9/28/2023 | Research re: similar liquidation analyses | 1.6 | 550.0 | $880.00 |
| Truman Biggs | 9/29/2023 | Participate in call with C. Thieme and W. Murphy (M3) regarding updated liquidation trust. | 1.0 | 750.0 | $750.00 |
| Cole Thieme | 9/29/2023 | Revise global notes to the liquidation analysis | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 9/29/2023 | Participate in call with T. Biggs and W. Murphy (M3) regarding updated liquidation trust. | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/29/2023 | Revise liquidation analysis re: claim amounts, waterfall | 0.8 | 550.0 | $440.00 |
| William Murphy | 9/29/2023 | Participate in call with T. Biggs and C. Thieme (M3) regarding updated liquidation trust. | 1.0 | 895.0 | $895.00 |
| William Murphy | 9/29/2023 | Review updated liquidation analysis | 0.8 | 895.0 | $716.00 |
| Truman Biggs | 9/5/2023 | Prepare liquidation model comparing Chapter 7 and Chapter 11 scenarios | 1.5 | 750.0 | $1,125.00 |
| Truman Biggs | 9/5/2023 | Review company material in order to begin populating liquidation model | 0.5 | 750.0 | $375.00 |
| Truman Biggs | 9/6/2023 | Prepare correspondence and materials related to cost impacts associated with a convenience class | 0.7 | 750.0 | $525.00 |
| Truman Biggs | 9/6/2023 | Prepare convenience class stratification analysis | 2.2 | 750.0 | $1,650.00 |
| Truman Biggs | 9/7/2023 | Prepare materials related to potential convenience class inclusion in plan | 0.6 | 750.0 | $450.00 |
| Truman Biggs | 9/7/2023 | Review selected comparable Disclosure Statements for language regarding Prime Trust's convenience class | 0.4 | 750.0 | $300.00 |
| Truman Biggs | 9/8/2023 | Prepare analysis associated with costs and asset values in Chapter 11 and Chapter 7 as requested by Counsel | 0.9 | 750.0 | $675.00 |
| Truman Biggs | 9/8/2023 | Prepare analysis and materials related to proposals surrounding convenience class | 1.0 | 750.0 | $750.00 |
| Truman Biggs | 9/25/2023 | Update Liquidation Analysis | 0.8 | 750.0 | $600.00 |
| Truman Biggs | 9/26/2023 | Prepare updated liquidation analysis for upcoming meeting | 1.9 | 750.0 | $1,425.00 |
| Truman Biggs | 9/26/2023 | Meeting with R. Winning, W. Murphy, and C. Thieme (M3) re: review of liquidation analysis, establish workplan | 1.0 | 750.0 | $750.00 |
| Truman Biggs | 9/26/2023 | Prepare updated liquidation analysis for upcoming meeting | 0.1 | 750.0 | $75.00 |
| | | ***Plan of Reorganization/Disclosure Statement Subtotal*** | **48.3** | | **$37,383.00** |

***Statements/Schedules***

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/1/2023 | Update and revise SOFA/SOALs, correspondence with Stretto and MWE team re: statements and schedules | 1.7 | 450.0 | $765.00 |
| William Murphy | 9/1/2023 | Review cash forecast and IDI materials | 1.5 | 895.0 | $1,342.50 |
| Julia Jiang | 9/5/2023 | Participate in call with W. Murphy, A. Kim, C. Thieme (M3) on SOFA and SOAL requirements | 0.6 | 450.0 | $270.00 |

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Julia Jiang | 9/5/2023 | Prepare for SOAL/SOFA meeting, clean up SOAL/SOFA trackers | 2.2 | 450.0 | $990.00 |
| Andrew Kim | 9/5/2023 | Review SOFA and SOAL status and follow-ups | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/5/2023 | Participate in call with W. Murphy, J. Jiang, C. Thieme (M3) on SOFA and SOAL requirements | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 9/5/2023 | Participate in call with W. Murphy, J. Jiang, A. Kim (M3) on SOFA and SOAL requirements | 0.6 | 550.0 | $330.00 |
| William Murphy | 9/5/2023 | Call with R. Winning and C. Thieme (M3) re: cash forecast | 0.3 | 895.0 | $268.50 |
| William Murphy | 9/5/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, C. Thieme, A. Kim, and J. Jiang (M3) to discuss SOFA and SOAL requirements | 0.9 | 895.0 | $805.50 |
| William Murphy | 9/5/2023 | Participate in call with C. Thieme, J. Jiang, A. Kim (M3) on SOFA and SOAL requirements | 0.6 | 895.0 | $537.00 |
| Julia Jiang | 9/6/2023 | Participate in call with Prime Trust, W. Murphy, A. Kim, and C. Thieme (M3) to discuss SOFA and SOAL follow up items | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 9/6/2023 | Update SOFA schedule and prepare for daily stand up call | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 9/6/2023 | Update SOAL schedule and prepare for daily stand up call | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 9/6/2023 | Review SOFA example on uscourts.gov website, review voluntary petitions | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 9/6/2023 | Participate in a meeting with W. Murphy (M3) to discuss SOAL/SOFA follow ups | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/6/2023 | Work on SOAL/SOAL schedules and send preliminary finalized items to Stretto | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 9/6/2023 | Work on SOAL/SOFA details, prepare confirmed item list to Stretto | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 9/6/2023 | Participate in call with Prime Trust, W. Murphy, J. Jiang, and C. Thieme (M3) to discuss SOFA and SOAL follow up items | 1.3 | 650.0 | $845.00 |
| Cole Thieme | 9/6/2023 | Participate in call with Prime Trust, W. Murphy, A. Kim, and J. Jiang (M3) to discuss SOFA and SOAL follow up items | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 9/6/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, W. Murphy, A. Kim, J. Jiang (M3) to discuss SOFA and SOAL requirements | 0.5 | 550.0 | $275.00 |
| William Murphy | 9/6/2023 | Participate in call with Prime Trust, C. Thieme, A. Kim, and J. Jiang (M3) to discuss SOFA and SOAL follow up items | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 9/6/2023 | Participate in a meeting with J. Jiang (M3) to discuss SOAL/SOFA follow ups | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/6/2023 | Participate in call with G. Steinman (MWE), A. Westmoreland (Stretto), Prime Trust, C. Thieme, A. Kim, J. Jiang (M3) to discuss SOFA and SOAL requirements | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/6/2023 | Review SOFA and SOAL and cash flow forecast | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/7/2023 | Work on SOAL/SOFA details, prepare confirmed item list to Stretto | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 9/7/2023 | Participate in a meeting with W. Murphy (M3) to discuss SOAL/SOFA follow ups | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/7/2023 | Update SOAL items and prepare for the daily meeting | 2.4 | 450.0 | $1,080.00 |
| Julia Jiang | 9/7/2023 | Update SOFA items and prepare for the daily meeting | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 9/7/2023 | Review status and update SOFAs and SOALs | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/7/2023 | Review status and update SOFAs and SOALs | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 9/7/2023 | Review current drafts of statements and schedules | 1.2 | 550.0 | $660.00 |

| Cole Thieme | 9/7/2023 | Review list of equityholders for statements and schedules; populate data accordingly | 1.1 | 550.0 | $605.00 |
| William Murphy | 9/7/2023 | Review current drafts of statements and schedules | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/7/2023 | Attend call with Prime Trust, A. Kim, C. Thieme (M3), to discuss corporate debit cards | 0.7 | 895.0 | $626.50 |
| William Murphy | 9/7/2023 | Participate in call to coordinate meeting presentation materials with G. Steinman, R. Trickey (MWE), R. Winning, C. Thieme, A.Kim, J. Jiang (M3) | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/7/2023 | Attend meeting with Prime Trust, A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 1.1 | 895.0 | $984.50 |
| William Murphy | 9/7/2023 | Participate in a meeting with J. Jiang (M3) to discuss SOAL/SOFA follow ups | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 9/8/2023 | Update remaining items for SOAL schedule | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 9/8/2023 | Participate in call with Prime Trust, W. Murphy, C. Thieme (M3) to discuss SOFA and SOAL follow up items | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/8/2023 | Work on Schedule E, F, G, H | 2.4 | 450.0 | $1,080.00 |
| Julia Jiang | 9/8/2023 | Work on SOFA schedules remaining items | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 9/8/2023 | Participate in a call with W. Murphy (M3) to discuss SOAL/SOFA remaining items and follow-ups | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/8/2023 | Participate in a call with W. Murphy (M3) to discuss SOAL/SOFA remaining items and follow-ups | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/8/2023 | Review all insurance documents/payment receipts/COIs for Schedule H | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 9/8/2023 | Attend meeting withPrime Trust, W. Murphy, A. Kim (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and G. Steinman (MWE) | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 9/8/2023 | Review SOFA and SOAL workstreams | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/8/2023 | Review and organize contracts | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/8/2023 | Review and organize contracts | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/8/2023 | Review and organize contracts | 2.4 | 650.0 | $1,560.00 |
| Cole Thieme | 9/8/2023 | Review global notes to statements and schedules | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 9/8/2023 | Participate in call with Prime Trust, W. Murphy, J. Jiang (M3) to discuss SOFA and SOAL follow up items | 1.1 | 550.0 | $605.00 |
| William Murphy | 9/8/2023 | Participate in call with Prime Trust, C. Thieme, J. Jiang (M3) to discuss SOFA and SOAL follow up items | 1.1 | 895.0 | $984.50 |
| William Murphy | 9/8/2023 | Participate in a call with J. Jiang (M3) to discuss SOAL/SOFA remaining items and follow-ups | 1.0 | 895.0 | $895.00 |
| William Murphy | 9/8/2023 | Participate in a call with J. Jiang (M3) to discuss SOAL/SOFA remaining items and follow-ups | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/8/2023 | Review SOFA and SOAL drafts | 1.8 | 895.0 | $1,611.00 |
| Andrew Kim | 9/9/2023 | Review and organize contracts | 2.7 | 650.0 | $1,755.00 |
| Andrew Kim | 9/9/2023 | Review and organize contracts | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 9/10/2023 | Participate in a call with W.Murphy (M3) to discuss SOFA/SOAL follow up items | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/10/2023 | Work on remaining items for SOFA | 2.6 | 450.0 | $1,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 9/10/2023 | Update remaining items for SOAL | 2.7 | 450.0 | $1,215.00 |
| Andrew Kim | 9/10/2023 | Review workstreams and outstanding diligence items | 0.4 | 650.0 | $260.00 |
| Robert Winning | 9/10/2023 | Attention to matters re: schedules and statements | 0.4 | 1,150.0 | $460.00 |
| William Murphy | 9/10/2023 | Review SOFA and SOAL drafts | 0.7 | 895.0 | $626.50 |
| William Murphy | 9/10/2023 | Participate in a call with J. Jiang (M3) to discuss SOFA/SOAL follow up items | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 9/11/2023 | Update SOAL schedule remaining items | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 9/11/2023 | Update SOFA remaining items | 1.1 | 450.0 | $495.00 |
| William Murphy | 9/11/2023 | Review SOFA and SOAL drafts | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 9/11/2023 | Review contract information for SOFA and SOAL | 1.8 | 650.0 | $1,170.00 |
| Julia Jiang | 9/12/2023 | Update  remaining items for SOAL/SOFA and Schedule F | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 9/12/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust,  W. Murphy, C. Thieme, and A. Kim (M3) | 0.8 | 450.0 | $360.00 |
| William Murphy | 9/12/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, C. Thieme, A. Kim, and J. Jiang (M3) | 0.8 | 895.0 | $716.00 |
| William Murphy | 9/12/2023 | Review SOFA and SOAL drafts | 1.2 | 895.0 | $1,074.00 |
| William Murphy | 9/12/2023 | Attend meeting to review outstanding SOFA and SOAL requirements. J. Jiang, A. Kim (M3), G. Steinman (MWE), Prime Trust, A. Westmoreland, and J. Nguyen-Phan (Stretto) attended | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 9/12/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, W. Murphy, A. Kim, and J. Jiang (M3) | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 9/12/2023 | Review vendor contract terms for entry in Schedule G | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/12/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 9/13/2023 | Discuss outstanding SOFA/SOAL requirements and payment protocol with A. Kim (M3) | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 9/13/2023 | Work on remaining items for SOAL and SOFAs, send update to Stretto | 2.1 | 450.0 | $945.00 |
| Julia Jiang | 9/13/2023 | Work on internal payment tracker and send to internal team | 0.7 | 450.0 | $315.00 |
| William Murphy | 9/13/2023 | Attend meeting to cover outstanding SOFA/SOAL items with M. Kandestin, G. Steinman (MWE), Prime Trust,  C. Thieme, J. Jiang, A. Kim (M3) | 0.8 | 895.0 | $716.00 |
| William Murphy | 9/13/2023 | Review proposed payments protocol | 0.9 | 895.0 | $805.50 |
| Andrew Kim | 9/13/2023 | Update SOFA and SOAL with new or updated information from the Company | 1.9 | 650.0 | $1,235.00 |
| Andrew Kim | 9/13/2023 | Update SOFA and SOAL with new or updated information from the Company | 2.2 | 650.0 | $1,430.00 |
| Andrew Kim | 9/13/2023 | Discuss outstanding SOFA/SOAL requirements and payment protocol with J. Jiang (M3) | 0.2 | 650.0 | $130.00 |
| William Murphy | 9/14/2023 | Review SOFA and SOAL drafts | 1.6 | 895.0 | $1,432.00 |
| Cole Thieme | 9/14/2023 | Attend call to update SOFAs and SOALs with A. Kim, J. Jiang (M3), M. Kandestin (MWE), Prime Trust, and A. Westmoreland (Stretto) | 0.6 | 550.0 | $330.00 |
| Robert Winning | 9/14/2023 | Review outstanding issues for schedules and statements | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 9/14/2023 | Update SOFA and SOAL with new or updated information from the Company | 2.6 | 650.0 | $1,690.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/14/2023 | Review and update global notes to SOFA/SOAL | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 9/15/2023 | Work on SOFA and SOALs remaining items | 2.4 | 450.0 | $1,080.00 |
| Andrew Kim | 9/15/2023 | Update SOFA and SOAL with new or updated information from the Company | 2.0 | 650.0 | $1,300.00 |
| Andrew Kim | 9/15/2023 | Coordinate SOFA and SOAL drafts with J. Nguyen-Phan (Stretto) | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/16/2023 | Update the Company about latest SOFA/SOAL status and need for review prior to filing | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/16/2023 | Review SOFA and SOAL follow-ups and updates | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 9/16/2023 | Review SOFA and SOAL schedules | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 9/17/2023 | Track and review requested updates to the SOFA and SOAL filings | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 9/17/2023 | Review SOFA and SOAL schedules | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 9/18/2023 | Attend call to finalize SOFA and SOAL with W. Murphy, A. Kim (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/18/2023 | Work on SOFA and SOAL remaining items | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 9/18/2023 | Attend call to finalize SOFA and SOAL with W. Murphy, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust | 0.6 | 650.0 | $390.00 |
| William Murphy | 9/18/2023 | Attend call to finalize SOFA and SOAL with A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto), and Prime Trust | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/18/2023 | Participate in introductory meeting with the UCC. R. Winning, C. Thieme, A. Kim, J. Jiang (M3), G. Steinman, G. Griffith, D. Azman, M. Kandestin, J. Evans, J. Jumbeck, R. Trickey, R. Kaylor (MWE), M. Ashe, A. Chao, A. Chen, A. Clarke (Galaxy), Prime Trust, J. Wilcox, J. Guedry, M. Wyse (Special Committee), UCC Members, Brown Rudnick, and Province attended | 2.8 | 895.0 | $2,506.00 |
| Julia Jiang | 9/19/2023 | Participate in a meeting with R. Winning, A. Kim, and C. Thieme (M3) to discuss items on statements and schedules | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/19/2023 | Participate in a meeting with A. Kim, C. Thieme (M3) to discuss items on statements and schedules | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/19/2023 | Participate in meeting to discuss SOFA, SOAL, and Global Notes. R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) attended. | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 9/19/2023 | Participate in a meeting with A. Kim (M3) to discuss follow up items on statements and schedules | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 9/19/2023 | Work on SOFA and SOAL remaining items, draft email to Stretto and MWE | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 9/19/2023 | Review SOFA, SOAL, and Global Notes drafts | 2.7 | 650.0 | $1,755.00 |
| Andrew Kim | 9/19/2023 | Participate in a meeting with R. Winning, C. Thieme and J. Jiang (M3) to discuss items on statements and schedules | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/19/2023 | Participate in a meeting with J. Jiang and C. Thieme (M3) to discuss items on statements and schedules | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/19/2023 | Participate in meeting to discuss SOFA, SOAL, and Global Notes. R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) attended. | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 9/19/2023 | Discuss SOFA, SOAL, Global Notes, and MOR updates with MWE. M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) attended | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/19/2023 | Update SOFA and SOAL based on conversations and updates from the Company | 1.9 | 650.0 | $1,235.00 |
| Andrew Kim | 9/19/2023 | Discuss assumed contracts with J. Jumbeck (MWE) | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 9/19/2023 | Participate in a meeting with J. Jiang (M3) to discuss follow up items on statements and schedules | 0.3 | 650.0 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/19/2023 | Review and update SOFA and SOAL | 0.8 | 650.0 | $520.00 |
| Robert Winning | 9/19/2023 | Participate in a meeting with A. Kim, C. Thieme and J. Jiang (M3) to discuss items on statements and schedules | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 9/19/2023 | Review certain information in schedules and statements | 0.7 | 1,150.0 | $805.00 |
| Robert Winning | 9/19/2023 | Participate in meeting to discuss SOFA, SOAL, and Global Notes. C. Thieme, W. Murphy, A. Kim, and J. Jiang (M3) attended. | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 9/19/2023 | Discuss SOFA, SOAL, Global Notes, and MOR updates with MWE. M. Kandestin, J. Jumbeck (MWE), W. Murphy, C. Thieme, J. Jiang, and A. Kim (M3) attended | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 9/19/2023 | Participate in a meeting with A. Kim, J. Jiang (M3) to discuss items on statements and schedules | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/19/2023 | Participate in meeting to discuss SOFA, SOAL, and Global Notes. R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) attended. | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/19/2023 | Discuss SOFA, SOAL, Global Notes, and MOR updates with MWE. M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) attended | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/19/2023 | Participate in a meeting with R. Winning, A. Kim, and J. Jiang (M3) to discuss items on statements and schedules | 0.5 | 550.0 | $275.00 |
| William Murphy | 9/19/2023 | Review MOR draft | 2.3 | 895.0 | $2,058.50 |
| William Murphy | 9/19/2023 | Review SOFA and SOAL drafts | 2.5 | 895.0 | $2,237.50 |
| William Murphy | 9/19/2023 | Participate in weekly update meeting with UCC financial advisors to provide updates on liquidity and operations. R. Winning, C. Thieme, J. Jiang, A. Kim (M3) J. Dong, M. Mitchell, and E. Karsch (Province) attended. | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/19/2023 | Participate in meeting to discuss SOFA, SOAL, and Global Notes. R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) attended. | 0.6 | 895.0 | $537.00 |
| William Murphy | 9/19/2023 | Discuss SOFA, SOAL, Global Notes, and MOR updates with MWE. M. Kandestin, J. Jumbeck (MWE), R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) attended | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 9/20/2023 | Conduct page turn review on SOFA and SOAL to identify remaining edits and updates with A. Kim (M3) | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 9/20/2023 | Conduct page turn review on SOFA and SOAL with W. Murphy (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 9/20/2023 | Review Global Notes, SOFA, and SOAL with A. Kim (M3) | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 9/20/2023 | Attend call to do page-flip on Global Notes, SOFA, and SOAL with Prime Trust, M. Kandestin, G. Steinman (MWE), W. Murphy, A. Kim, and C. Thieme (M3) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 9/20/2023 | Work on SOAL SOFA final items | 1.4 | 450.0 | $630.00 |
| Julia Jiang | 9/20/2023 | Attend meeting with C. Thieme and A. Kim (M3) to reconcile balance sheet with SOFA and SOAL figures | 1.0 | 450.0 | $450.00 |
| Andrew Kim | 9/20/2023 | Attend meeting to discuss SOFA and SOAL reporting requirements with M. Kandestin, S. Sanon (MWE),  R. Winning, C. Thieme, and J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/20/2023 | Conduct page turn review on SOFA and SOAL to identify remaining edits and updates with J. Jiang (M3) | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 9/20/2023 | Review Global Notes, SOFA, and SOAL with J. Jiang (M3) | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/20/2023 | Attend meeting with C. Thieme and J. Jiang (M3) to reconcile balance sheet with SOFA and SOAL figures | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 9/20/2023 | Review SOFA, SOAL, and Global Notes and prepare for filing | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/20/2023 | Reconcile MOR with SOFA and SOAL | 0.3 | 650.0 | $195.00 |
| Robert Winning | 9/20/2023 | Attend meeting to discuss SOFA and SOAL reporting requirements with M. Kandestin, S. Sanon (MWE),  A. Kim, C. Thieme, and J. Jiang (M3) | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 9/20/2023 | Attend meeting to discuss SOFA and SOAL reporting requirements with M. Kandestin, S. Sanon (MWE), R. Winning, A. Kim, and J. Jiang (M3) | 0.5 | 550.0 | $275.00 |

| Cole Thieme | 9/20/2023 | Attend meeting with A. Kim and J. Jiang (M3) to reconcile balance sheet with SOFA and SOAL figures | 1.0 | 550.0 | $550.00 |
|---|---|---|---|---|---|
| Cole Thieme | 9/20/2023 | Attend call to do page-flip on Global Notes, SOFA, and SOAL with Prime Trust, M. Kandestin, G. Steinman (MWE), W. Murphy, J. Jiang, and A. Kim (M3) | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/20/2023 | Review of statement and schedules and comparison to petition date financial statements, bank balances, other financial records | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 9/20/2023 | Review of SOFA and SOAL drafts, address potential concerns and inconsistencies and revise accordingly | 1.1 | 550.0 | $605.00 |
| William Murphy | 9/20/2023 | Review SOFA and SOAL drafts | 2.3 | 895.0 | $2,058.50 |
| William Murphy | 9/20/2023 | Conduct page turn review on SOFA and SOAL with J. Jiang (M3) | 0.5 | 895.0 | $447.50 |
| William Murphy | 9/20/2023 | Conversations and correspondence with R. Winning, C. Thieme (M3) re: special committee payment delegation policies and procedures | 0.3 | 895.0 | $268.50 |
| William Murphy | 9/20/2023 | Attend call to do page-flip on Global Notes, SOFA, and SOAL with Prime Trust, M. Kandestin, G. Steinman (MWE), C. Thieme, J. Jiang, and A. Kim (M3) | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 9/21/2023 | Conduct page turn review on SOFA and SOAL to identify remaining edits and updates | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 9/21/2023 | Review Global Notes, SOFA, and SOAL drafts | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 9/21/2023 | Work on Global Note edits and SOFA/SOAL final items | 2.4 | 450.0 | $1,080.00 |
| Andrew Kim | 9/21/2023 | Review SOFA and SOAL and track updates to make | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 9/21/2023 | Update SOFA, SOAL, and Creditor Matrix per comments received | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 9/21/2023 | Finalize SOFA and SOAL comments after reviewing latest updates | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 9/21/2023 | Finalize SOFA and SOAL comments after reviewing latest updates | 0.5 | 650.0 | $325.00 |
| William Murphy | 9/21/2023 | Review draft SOFA and SOAL prior to submission | 2.1 | 895.0 | $1,879.50 |
| William Murphy | 9/21/2023 | Review draft SOFA and SOAL prior to submission | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 9/22/2023 | Work on last-minute revision and confirmation items for SOFA, SOAL and the Global Notes | 1.4 | 450.0 | $630.00 |
| Andrew Kim | 9/22/2023 | Review final version of SOFA and SOAL filings | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/22/2023 | Review and finalize SOFA and SOAL filings | 1.8 | 650.0 | $1,170.00 |
| Julia Jiang | 9/25/2023 | Participate with a call with Prime Trust to discuss SOFA 4 items, send follow up emails re: call details | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 9/25/2023 | Review SOFA 4 additional items | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 9/25/2023 | Review Statements and Schedules general items | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 9/25/2023 | Review SOFA 4 amendment items | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 9/25/2023 | Review SOFA and SOAL with G. Steinman (MWE) and A. Kim (M3) | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 9/25/2023 | Review SOFA and SOAL with W. Murphy (M3), A. Kim (M3) | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 9/25/2023 | Review and recategorize insider payments made within 1 year | 2.4 | 650.0 | $1,560.00 |
| Andrew Kim | 9/25/2023 | Review SOFA and SOAL with G. Steinman (MWE) and J. Jiang (M3) | 0.2 | 650.0 | $130.00 |

| Andrew Kim | 9/25/2023 | Review SOFA and SOAL with W. Murphy and J. Jiang (M3) | 0.2 | 650.0 | $130.00 |
|---|---|---|---|---|---|
| William Murphy | 9/25/2023 | Review SOFA and SOAL | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/25/2023 | Review SOFA and SOAL with A. Kim and J. Jiang (M3) | 0.2 | 895.0 | $179.00 |
| Julia Jiang | 9/26/2023 | Review changes to amended SOFA 4 (reimbursements and wages) | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 9/26/2023 | Review SOFA 4 Amendment items and SOFA 1, 2 with income statement details | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 9/26/2023 | Review SOFA and SOALs for additional amendments | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 9/27/2023 | Review SOFA 4, SOFA 28, and SOFA 29 items | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 9/27/2023 | Discuss updates to amended SOFA and SOAL with W. Murphy and A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 9/27/2023 | Review SOFA for amendments | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/27/2023 | Review prior employee roster over past 1 year | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 9/27/2023 | Review content of SOFA and SOAL to address creditor inquiries and necessary adjustments | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 9/27/2023 | Discuss updates to amended SOFA and SOAL with W. Murphy and J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| William Murphy | 9/27/2023 | Discuss updates to amended SOFA and SOAL with A. Kim and J. Jiang (M3) | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 9/28/2023 | Review SOFA 4 and reach out to the Company for more details on insiders | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 9/28/2023 | Work on SOFA 3, SOFA 4 and Schedule F, G re: additional items | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 9/28/2023 | Work on consolidating Schedule F items (USD, FX and Crypto claims) to liquidation analysis claims | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 9/28/2023 | Review and reconcile customer claim data | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/28/2023 | Review customer and vendor claims | 2.3 | 650.0 | $1,495.00 |
| Andrew Kim | 9/28/2023 | Review SOFA and SOAL for updates to contracts | 0.4 | 650.0 | $260.00 |
| William Murphy | 9/28/2023 | Review SOFA and SOAL updates | 1.6 | 895.0 | $1,432.00 |
| Julia Jiang | 9/29/2023 | Work on SOFA 4 re: additional insiders to add, participate in a call with Prime Trust, draft email to MWE | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 9/29/2023 | Work on consolidating Schedule F items (USD, FX and Crypto claims) to liquidation analysis claims | 1.4 | 450.0 | $630.00 |
| Julia Jiang | 9/29/2023 | Work on consolidating SOAL asset items with balance sheet line items (i.e. bank accounts, IPs) | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 9/29/2023 | Review potential amendments to Schedule G based on received pre-petition payroll tax adjustments | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 9/29/2023 | Review SOFA and SOAL for further amendments and updates required | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 9/29/2023 | Track required updates to amended SOFA and SOAL filings | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 9/30/2023 | Review liquidation analysis assumptions and reconcile with SOFA and SOAL | 0.5 | 650.0 | $325.00 |
| | | *Statements/Schedules Subtotal* | **221.9** | | **$139,719.50** |

*Tax Matters*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 9/27/2023 | Review tax reporting obligations of the Company | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 9/27/2023 | Discuss federal tax filing requirement with W. Murphy (M3) | 0.3 | 650.0 | $195.00 |
| William Murphy | 9/27/2023 | Discuss federal tax filing requirement with A. Kim (M3) | 0.3 | 895.0 | $268.50 |
| | | **Tax Matters Subtotal** | **1.0** | | **$723.50** |

*U.S. Trustee/Court Reporting Requirements*

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 9/1/2023 | Preparation and review of materials for IDI requirements re: cash forecast, variance report | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 9/7/2023 | Review PII and conflicts list | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/18/2023 | Prepare template for MOR to be shared with Debtors | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/19/2023 | Review of materials provided by Debtors for MOR re: financial statements and bank balances/activity | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 9/19/2023 | Prepare excel schedules to populate MOR | 2.5 | 550.0 | $1,375.00 |
| Cole Thieme | 9/19/2023 | Revise MOR Excel support re: schedule of professional fees | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 9/19/2023 | Revise MOR re: adjustments to balance sheet and assets held for each debtor entity | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 9/19/2023 | Reconciliation of bank balances and activity to balance sheet at petition date | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 9/20/2023 | Revise MOR re: Prime Trust LLC financial statements and schedule of professional fees | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/20/2023 | Review of MOR forms for Prime Trust, Prime Digital, Prime IRA, and Prime Core | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 9/20/2023 | Conversations and correspondence with Prime Trust re: employees, insurance, financials for MOR | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 9/20/2023 | Revise MOR and corresponding financial statements re: BMO customer accounts | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 9/20/2023 | Revise MOR and corresponding financial statements re: BMO customer accounts | 0.2 | 550.0 | $110.00 |
| Martin Deacon | 9/21/2023 | Participating in call with C. Thieme and W. Murphy (M3) regarding MOR submission. | 0.4 | 450.0 | $180.00 |
| Cole Thieme | 9/21/2023 | Call with Prime Trust re: reconciliation of bank balances for MOR | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/21/2023 | Call with Prime Trust re: review of MOR | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 9/21/2023 | Review Excel schedules re: bank balances as of the petition date, other changes to MOR | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 9/21/2023 | Participating in call with M. Deacon and W. Murphy (M3) regarding MOR submission. | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/21/2023 | Call with Prime Trust re: revisions to MOR | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 9/21/2023 | Calls with W. Murphy (M3) re: revisions and outstanding questions on MOR | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 9/21/2023 | Prepare notes to MOR | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/21/2023 | Prepare and populate forms for each debtor entity for MOR | 1.7 | 550.0 | $935.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 9/21/2023 | Revise notes to MOR and cash balances as of petition date following reconciliation of amounts held in FX accounts | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 9/21/2023 | Reconciliation of bank balances for MOR | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 9/21/2023 | Revise supplemental schedules to MOR re: liabilities subject to compromise | 1.1 | 550.0 | $605.00 |
| William Murphy | 9/21/2023 | Review draft MOR | 1.8 | 895.0 | $1,611.00 |
| William Murphy | 9/21/2023 | Participating in call with M. Deacon and C. Thieme (M3) regarding MOR submission. | 0.4 | 895.0 | $358.00 |
| William Murphy | 9/21/2023 | Calls with C. Thieme (M3) re: revisions and outstanding questions on MOR | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 9/25/2023 | Participate in 341 Meeting of Creditors with the US Trustee. A. Kim, W. Murphy, J. Jiang (M3), G. Steinman, M. Kandestin, J. Evans (MWE), UCC Members and US Trustee Members attended | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 9/25/2023 | Revisions to global notes for October MOR | 0.6 | 550.0 | $330.00 |
| | | *U.S. Trustee/Court Reporting Requirements Subtotal* | **38.0** | | **$21,826.00** |
| **Total** | | | **827.6** | | **$525,246.00** |