## <u>EXHIBIT A</u>

## <u>DETAILED TIME ENTRIES</u>

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967591 |
| ATTN: PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE
OF UNSECURE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0002 | CASE ADMINISTRATION | 67,549.50 | 0.00 | 67,549.50 |
| 039948.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 111,008.00 | 0.00 | 111,008.00 |
| 039948.0004 | EMPLOYMENT AND FEE APPLICATIONS | 35,122.00 | 0.00 | 35,122.00 |
| 039948.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 13,771.50 | 0.00 | 13,771.50 |
| 039948.0006 | PLAN AND DISCLOSURE STATEMENT | 102,166.50 | 0.00 | 102,166.50 |
| 039948.0008 | COMMITTEE GOVERNANCE MATTERS | 9,306.00 | 0.00 | 9,306.00 |
| 039948.0009 | NON-WORKING TRAVEL | 10,624.50 | 0.00 | 10,624.50 |
| 039948.0010 | COMMITTEE INVESTIGATION | 19,878.00 | 0.00 | 19,878.00 |
| 039948.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,446.00 | 0.00 | 1,446.00 |
| 039948.0013 | TAX | 21,511.50 | 0.00 | 21,511.50 |
| 039948.0014 | HEARINGS | 18,096.00 | 0.00 | 18,096.00 |
| 039948.0016 | ASSET RECOVERY AND ANALYSIS | 124,660.50 | 0.00 | 124,660.50 |
| | **Total** | **535,140.00** | **0.00** | **535,140.00** |

| | |
|---|---|
| Total Current Fees | $535,140.00 |
| 20% Holdback Amount | (107,028.00) |
| 80% CURRENT BALANCE DUE | $428,112.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$428,112.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0002 | CASE ADMINISTRATION | 67,549.50 | 0.00 | 67,549.50 |
| | **Total** | **67,549.50** | **0.00** | **67,549.50** |

| | |
|---|---|
| Total Current Fees | $67,549.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$67,549.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/31/23 | SCHEIN | FACILITATE CONNECTIONS REVIEW (1.0); COMMUNICATIONS W/M. SAWYER RE INITIAL CASE ADMINISTRATIVE ITEMS (.8); FOLLOW-UP CALLS WITH LEGAL TEAM RE SAME (.5); PREPARE CONTACT LIST (.8); PREPARATION OF BYLAWS (1.9) | 5.00 | 3,825.00 |
| 08/31/23 | STARK | COORDINATE FA PRESENTATIONS, INCLUDING REVIEW OF PITCHBOOKS AND SET UP OF INTERVIEW PROCESS (2.0); OUTREACHES TO CASE PARTIES (.5); COMMUNICATIONS TEAM RE INITIAL CASE SET UP (.5) | 3.00 | 5,850.00 |
| 08/31/23 | SAWYER | CREATE 9/1 MEETING AGENDA (.6);  REVISE CONTACT LIST (.6); CALL WITH J. SCHEIN RE SAME (.8); CREATE DISTRIBUTION LISTS (.2); CORRESPONDENCE WITH MWE RE CASE PARTIES LIST (.2) | 2.40 | 2,136.00 |
| 08/31/23 | SILVERBERG | CASE ORGANIZATION EFFORTS (BYLAWS, LOCAL COUNSEL SELECTION, PREPARATIONS FOR 9/1 MEETING RE FINANCIAL ADVISOR INTERVIEWS) | 2.00 | 2,780.00 |
| 08/31/23 | SOLIMAN | COMPILE AND SEND LIST OF MATTERS TO BE APPROVED AND OPENED (.5); INQUIRE RE DISTRIBUTION LISTS (.2) | 0.70 | 329.00 |
| 08/31/23 | COHEN | INITIAL COMMITTEE REPRESENTATION MATTERS | 1.20 | 588.00 |
| 09/01/23 | SAWYER | COMMUNICATIONS WITH MWE RE SERVICE LIST | 0.20 | 178.00 |
| 09/01/23 | COHEN | REVIEW AND ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW DISTRIBUTION LISTS (.2) | 0.40 | 196.00 |
| 09/01/23 | SOLIMAN | FACILITATE CREATION OF DISTRIBUTION LISTS | 0.30 | 141.00 |
| 09/01/23 | SCHEIN | PREPARE WGL, DISTRIBUTION LISTS | 3.00 | 2,295.00 |
| 09/01/23 | BURNS | INITIATE CALENDARING PROCESS | 0.60 | 294.00 |
| 09/04/23 | SCHEIN | FURTHER PREPARATION OF CONTACT LIST (.2), LOCAL COUNSEL INTRODUCTIONS (.2) | 0.40 | 306.00 |
| 09/05/23 | SAWYER | UPDATES TO WGL | 0.20 | 178.00 |
| 09/05/23 | AULET | MEETING WITH DEBTOR TEAM TO DISCUSS CASE STRATEGY, INFORMATION FROM DEBTORS, AND ANTICIPATED NEXT STEPS | 2.00 | 2,400.00 |
| 09/05/23 | SILVERBERG | KICK OFF MEETING WITH MWE, M3 AND GALAXY TEAMS REGARDING CASE POSTURE, PLANNING AND STRATEGY (2.0), POST-MEETING FOLLOWUP (.3) | 2.30 | 3,197.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/05/23 | STARK | PREPARE FOR AND CONDUCT INITIAL DILIGENCE CALL WITH COMPANY COUNSEL | 2.00 | 3,900.00 |
| 09/06/23 | SAWYER | REVIEW DILIGENCE LIST AND RELATED COMMUNICATIONS WITH T. AXELROD (.4); COMPILE AND SYNTHESIZE NOTES FROM INTRODUCTORY CALL WITH DEBTORS' PROFESSIONALS (.8) | 1.20 | 1,068.00 |
| 09/06/23 | SOLIMAN | COORDINATE WITH TEAM AND LOCAL COUNSEL RE TEAM MEMBERS RE: PRO HAC VICE MOTIONS (1.1); CREATE DISTRIBUTION LISTS FOR PROFESSIONALS AND COMMITTEE MEMBERS (1.5) | 2.60 | 1,222.00 |
| 09/06/23 | COHEN | WORKING GROUP LIST (.4); MANAGE ECF NOTIFICATIONS (.3); MANAGE DOCUMENT DATABASES (.7) | 1.40 | 686.00 |
| 09/06/23 | SILVERBERG | REVIEW CASE CALENDAR (.2); REVIEW NOA, PRO HACS (.2) | 0.40 | 556.00 |
| 09/06/23 | SCHEIN | REVIEW AND REVISE PRO HAC VICES (.6); UPDATE CONTACT LISTS (.7) | 1.30 | 994.50 |
| 09/07/23 | SAWYER | FACILITATE CREATION OF DISTRIBUTION LISTS (.2); REVISIONS TO WORKING GROUP LIST (.2) | 0.40 | 356.00 |
| 09/07/23 | COHEN | ANALYSIS OF AND UPDATE PERTINENT DATES AND DEADLINES (1.4); PREPARE AND CIRCULATE CALENDAR REPORT TO CASE TEAM (.2) | 1.60 | 784.00 |
| 09/07/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES | 0.30 | 147.00 |
| 09/07/23 | SOLIMAN | COMMUNICATIONS WITH M. SAWYER RE DISTRIBUTION LISTS (.2); WORK ON SAME WITH NETWORK TEAM (.2); DISCUSS WGL WITH M. SAWYER (.2); UPDATES TO WGL (.5) | 1.10 | 517.00 |
| 09/07/23 | BURNS | REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES | 0.40 | 196.00 |
| 09/08/23 | SOLIMAN | FACILITATE FILING OF PRO HACS (.4); EDITS TO WGL (.2); REVISIONS TO LIST SERVS (.4) | 1.00 | 470.00 |
| 09/08/23 | STARK | T/CS D. AZMAN RE CASE FINANCING ISSUES (.5); T/CS B. SILVERBERG RE SAME AND GENERAL CASE STATUS (.8) | 1.30 | 2,535.00 |
| 09/08/23 | BURNS | REVIEW AND ANALYZE DOCKET | 0.20 | 98.00 |
| 09/10/23 | SILVERBERG | REVIEW ISSUES RE SECOND DAY MOTIONS, CASH MANAGEMENT | 0.40 | 556.00 |
| 09/10/23 | SAWYER | COMMUNICATIONS WITH TEAM AND MWE RE CHANGES TO CASH MANAGEMENT ORDER | 0.40 | 356.00 |
| 09/11/23 | SAWYER | REVISIONS TO DISTRIBUTION LISTS | 0.20 | 178.00 |
| 09/11/23 | BURNS | REVIEW AND ANALYZE DOCKET | 0.60 | 294.00 |
| 09/11/23 | SOLIMAN | WORK ON PREPARATION OF WGL | 1.10 | 517.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/11/23 | SAWYER | CALL WITH A. KASNETZ RE CASE BACKGROUND AND STRATEGY (.3); WORK ON DILIGENCE REQUESTS AND RELATED COMMUNICATIONS WITH R. WINNING AND PROVINCE (.8) | 1.10 | 979.00 |
| 09/12/23 | SAWYER | MEETING WITH B. SILVERBERG AND J. DONG RE DILIGENCE REQUESTS, 13-WEEK BUDGET, AND SECOND DAY MOTION ANALYSIS (.5); FOLLOW UP CALL WITH J. DONG RE SAME (.2); ANALYZE 13-WEEK BUDGET (.9); ANALYZE REVISIONS TO DRAFT PROPOSED CASH MANAGEMENT ORDER (.4) | 2.00 | 1,780.00 |
| 09/12/23 | BURNS | REGISTER AND ARRANGE ATTORNEY APPEARANCES FOR 9/13/2023 HEARING (.3); REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.2); COMPILE AND INDEX ALL RELEVANT PLEADINGS FOR SEPTEMBER 13 HEARING (1.3) | 1.80 | 882.00 |
| 09/12/23 | SAWYER | CALL WITH J. SCHEIN RE LEASE REJECTION MOTION STRATEGY (.2); ANALYZE PROPERTY SUBJECT TO LEASE REJECTION MOTION (.4); ANALYZE BITTREX OBJECTION TO CASH MANAGEMENT MOTION (.3) | 0.90 | 801.00 |
| 09/12/23 | SCHEIN | TELEPHONE CALL WITH M. SAWYER RE: OBJECTIONS (.2); REVIEW OF OBJECTION FILED BY BITTREX (.4) | 0.60 | 459.00 |
| 09/13/23 | SAWYER | COORDINATE HEARING REGISTRATIONS | 0.20 | 178.00 |
| 09/13/23 | SAWYER | ANALYZE UST OBJECTION TO CREDITOR MATRIX (.5); ANALYZE BMO OBJECTION TO CASH MANAGEMENT MOTION (.3) | 0.80 | 712.00 |
| 09/13/23 | SOLIMAN | CIRCULATE WGL | 0.20 | 94.00 |
| 09/13/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES | 0.20 | 98.00 |
| 09/13/23 | SCHEIN | RECEIPT AND ANALYSIS UST OBJECTION TO CREDITOR MATRIX (.5);  RECEIPT AND ANALYSIS OF BMO OBJECTION TO CASH MANAGEMENT MOTION (.6);  REVIEW AND ANALYSIS OF CREDITOR MATRIX (.7) | 1.80 | 1,377.00 |
| 09/14/23 | SILVERBERG | ATTENTION TO JOINDER IN SUPPORT OF REDACTION OF CUSTOMER PII | 0.20 | 278.00 |
| 09/14/23 | SCHEIN | TELEPHONE CALL WITH M. SAWYER RE JOINDER (.1); DRAFT JOINDER RE CREDITOR MATRIX (4.5); RESEARCH FOR JOINDER (1.5); TELEPHONE CALL AND CORRESPONDENCE WITH T. AXELROD ON SAME (.2) | 6.30 | 4,819.50 |
| 09/14/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES | 0.50 | 245.00 |
| 09/15/23 | SOLIMAN | CIRCULATE LIST OF MATTERS | 0.10 | 47.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/15/23 | SCHEIN | RECEIPT, REVIEW AND ANALYSIS OF FINAL ORDERS (.4); NOTICES OF DEPOSITION (.4) | 0.80 | 612.00 |
| 09/15/23 | AXELROD | REVIEW AND REVISE JOINDER RE PII REDACTION | 1.70 | 1,700.00 |
| 09/15/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.8); REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.3) | 1.10 | 539.00 |
| 09/18/23 | SILVERBERG | CONFERENCE WITH D. AZMAN, M. KANDESTIN, R. STARK REGARDING CASH MANAGEMENT, MATRIX MOTION RESOLUTIONS, PLAN DISCUSSIONS (.4), CONFERENCE WITH D. DETTWEILER REGARDING SAME, HEARING (.3); REVIEW PROPOSED REVISIONS TO CASH MANAGEMENT ORDER, CORRESPONDENCE (.3) | 1.00 | 1,390.00 |
| 09/18/23 | AXELROD | REVIEW TRANSCRIPT AND FILINGS AND REVISE AND COORDINATE FILING OF JOINDER | 3.00 | 3,000.00 |
| 09/18/23 | SCHEIN | REVIEW OF TRANSCRIPT (.3); FURTHER REVISIONS TO JOINDER (1.1): CORRESPONDENCE WITH TEAM ON STRATEGY AND LOCAL COUNSEL RE SAME (.7) | 2.10 | 1,606.50 |
| 09/18/23 | BURNS | COMPILE AND INDEX ALL RELEVANT PLEADINGS FOR SEPTEMBER 19 HEARING (1.2); REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.4) | 1.60 | 784.00 |
| 09/19/23 | SAWYER | MEETING WITH B. SILVERBERG AND T. AXELROD RE WORKSTREAM UPDATES AND ALLOCATION | 0.40 | 356.00 |
| 09/19/23 | AXELROD | MEET WITH B. SILVERBERG, M. SAWYER RE CLIENT COMMUNICATIONS AND WORKSTREAM ISSUES, CASE PLANNING | 0.50 | 500.00 |
| 09/19/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.7); REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.2) | 0.90 | 441.00 |
| 09/19/23 | SCHEIN | CORRESPONDENCE WITH DEBTORS COUNSEL RE FINAL ORDERS ON CASH MANAGEMENT TAXES, UTILITY, CHANGE OF ADDRESS, INTERIM COMPENSATION | 0.80 | 612.00 |
| 09/20/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.6); UPDATE WORKING GROUP LIST (.3); REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.5) | 1.40 | 686.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 7

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/21/23 | BURNS | LIAISE WITH LOCAL COUNSEL REGARDING OBTAINING HEARING TRANSCRIPT FROM 9/19 HEARING (.4); REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.3) | 0.70 | 343.00 |
| 09/22/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES | 0.20 | 98.00 |
| 09/25/23 | BURNS | REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES | 0.60 | 294.00 |
| 09/26/23 | BURNS | REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.6); OBTAIN AND CIRCULATE TRANSCRIPT OF 9/19 HEARING (.3) | 0.90 | 441.00 |
| 09/27/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES | 0.20 | 98.00 |
| 09/28/23 | BURNS | REVIEW RECENTLY DOCKETED FILINGS AND CALENDAR DATES (.8); REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.9) | 1.70 | 833.00 |
| 09/29/23 | BURNS | REVIEW AND ANALYZE DOCKET FOR RECENT PERTINENT ENTRIES (.4); UPDATE INTERNAL DISTRIBUTION LIST (.3) | 0.70 | 343.00 |
| | **Total Hours and Fees** | | 78.60 | 67,549.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| ROBERT J. STARK | 6.30 | hours at | 1,950.00 | 12,285.00 |
| BENNETT S. SILVERBERG | 6.30 | hours at | 1,390.00 | 8,757.00 |
| TRISTAN G. AXELROD | 5.20 | hours at | 1,000.00 | 5,200.00 |
| KENNETH J. AULET | 2.00 | hours at | 1,200.00 | 2,400.00 |
| HARRIET E. COHEN | 4.60 | hours at | 490.00 | 2,254.00 |
| MATTHEW A. SAWYER | 10.40 | hours at | 890.00 | 9,256.00 |
| MADELYN A. SOLIMAN | 7.10 | hours at | 470.00 | 3,337.00 |
| JENNIFER M. SCHEIN | 21.70 | hours at | 765.00 | 16,600.50 |
| THOMAS BURNS | 14.60 | hours at | 490.00 | 7,154.00 |
| | **Total Fees** | | | 67,549.50 |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 111,008.00 | 0.00 | 111,008.00 |
| | **Total** | **111,008.00** | **0.00** | **111,008.00** |

| | |
|---|---|
| Total Current Fees | $111,008.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$111,008.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 9

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/31/23 | SCHEIN | FINAL REVIEW AND REVISIONS TO COMMITTEE PRESENTATION (1.5); CORRESPONDENCE AND ANALYSIS OF FIRST DAY PLEADINGS/TRANSCRIPT ON WALLET ISSUE, ANALYSIS OF SAME (1.2) | 2.70 | 2,065.50 |
| 09/01/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (1.0); ATTEND AND PARTICIPATE AT COMMITTEE MEETING RE FA SELECTION, OTHER COMMITTEE BUSINESS (1.7) | 2.70 | 3,753.00 |
| 09/01/23 | AXELROD | REVIEW DOCKET AND PREP FOR MEETING (.5); MEET WITH COMMITTEE RE INITIAL CASE PLANNING AND GOVERNANCE, SELECTION OF FAS AND RELATED EARLY CASE MATTERS (1.8); KICKOFF CALL WITH PROVINCE RE SAME (.3) | 2.60 | 2,600.00 |
| 09/01/23 | SCHEIN | ATTEND INITIAL COMMITTEE MEETING (1.5) AND PREPARE FOR SAME (.4) | 1.90 | 1,453.50 |
| 09/01/23 | STARK | PREPARE FOR (2.7) AND CONDUCT OCC CALL, INCLUDING FA PRESENTATIONS (1.8) | 4.50 | 8,775.00 |
| 09/05/23 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING PLANNING AND STRATEGY | 0.80 | 1,112.00 |
| 09/05/23 | SAWYER | CALL WITH COMMITTEE AND DEBTOR PROFESSIONALS RE KICK OFF (2.0); COMPILE AND CIRCULATE NOTES RE SAME (.3) | 2.30 | 2,047.00 |
| 09/05/23 | SCHEIN | PREPARE SUMMARY OF CALL FOR WEEKLY COMMITTEE UPDATE | 0.60 | 459.00 |
| 09/06/23 | SAWYER | ANALYZE DRAFT COMMITTEE MEETING AGENDA (.2); AND ACCOMPANYING SLIDE DECK (.5) | 0.70 | 623.00 |
| 09/06/23 | SCHEIN | PREPARE FOR WEEKLY COMMITTEE MEETING (.7); REVIEW AND PLEADINGS FOR SECOND DAY HEARING (1.5) | 2.20 | 1,683.00 |
| 09/06/23 | SILVERBERG | CONSIDER AGENDA FOR 9/8 COMMITTEE CALL (.6); REVIEW PROVINCE MATERIALS FOR MEETING (.3); CORRESPONDENCE WITH S. COELHO REGARDING CUSTOMER ASSETS (.1); DISTILLATION OF MEETING NOTES FROM 9/5 FOR COMMITTEE CALL (.4) | 1.40 | 1,946.00 |
| 09/06/23 | SCHEIN | PREPARE SUMMARY FOR WEEKLY UPDATE | 1.40 | 1,071.00 |
| 09/07/23 | SAWYER | COMMITTEE MEETING RE UPDATE FROM PROFESSIONALS MEETING AND NEXT STEPS (PARTIAL ATTENDANCE) | 1.20 | 1,068.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/07/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE ON COMMITTEE CALL RE M&A PROVINCE, CASE PLANNING AND STRATEGY (1.5); PREPARATION OF SECOND DAY MOTION SUMMARY, RECOMMENDATIONS (.2) | 1.90 | 2,641.00 |
| 09/07/23 | STARK | PREPARE FOR OCC CALL (.5); CONDUCT SAME (1.5) | 2.00 | 3,900.00 |
| 09/08/23 | SILVERBERG | CONFERENCE WITH S. COELHO REGARDING CUSTOMER PROPERTY ISSUES | 0.40 | 556.00 |
| 09/12/23 | SILVERBERG | DEVELOP RECOMMENDATIONS RE SECOND DAY MOTIONS (.4); CORRESPONDENCE TO COMMITTEE RE 9/13 HEARING (.2); CONFERENCE WITH A. OBRIENT, R. STARK REGARDING BIDDING PROCEDURES, CASE PLANNING AND STRATEGY (.4) | 1.00 | 1,390.00 |
| 09/12/23 | SAWYER | REVISE RECOMMENDATION MEMO TO COMMITTEE RE SECOND DAY MOTIONS | 0.40 | 356.00 |
| 09/13/23 | SAWYER | COMMUNICATIONS WITH COMMITTEE MEMBERS RE BIDDING PROCEDURES ORDER | 0.30 | 267.00 |
| 09/13/23 | STARK | COMMUNICATIONS WITH OCC MEMBERS REGARDING STATUS | 0.50 | 975.00 |
| 09/13/23 | SILVERBERG | COMMUNICATIONS WITH COMMITTEE REGARDING PROPOSED RESOLUTION OF BIDDING PROCEDURES OBJ | 0.30 | 417.00 |
| 09/14/23 | SAWYER | COMMITTEE MEETING RE PLAN BREAKDOWN AND BID PROCEDURES HEARING DEBRIEF | 1.10 | 979.00 |
| 09/14/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL, AGENDA (.4); ATTEND AND PARTICIPATE ON COMMITTEE CALL REGARDING M&A, PLAN AND SECOND DAY MOTIONS (1.0); FOLLOWUP DILIGENCE REQUESTS (.5) | 1.90 | 2,641.00 |
| 09/14/23 | AXELROD | COMMITTEE MEETING RE CASE STRATEGY (PARTIAL ATTENDANCE) | 0.50 | 500.00 |
| 09/14/23 | SCHEIN | ATTEND COMMITTEE MEETING (1.0); PREPARE SUMMARY AND CONCLUSIONS FOR NEXT STEPS (.4) | 1.40 | 1,071.00 |
| 09/14/23 | STARK | PREPARE FOR (.4) AND CONDUCT OCC CALL (1.1) | 1.50 | 2,925.00 |
| 09/17/23 | SAWYER | DRAFT WEEKLY UPDATE FOR COMMITTEE (2.2); REVIEW AND REVISE PLAN ISSUES LIST RE PREPARE FOR 9/18 MEETING WITH DEBTORS (.7) | 2.90 | 2,581.00 |
| 09/18/23 | SILVERBERG | ALL HANDS MEETING WITH COMMITTEE, MWE, GALAXY, M3, PROVINCE RE CASE PROGRESS | 2.80 | 3,892.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/23 | AXELROD | MEETING WITH PRIME DEBTOR PROFESSIONALS AND MANAGEMENT | 3.30 | 3,300.00 |
| 09/18/23 | FLINK | PREPARE (REVIEW MATERIALS) (.8) FOR AND ATTEND (PARTIAL) COMMITTEE MEETING (2.2) | 3.00 | 4,080.00 |
| 09/18/23 | STARK | PREPARE FOR (1.5) AND ATTEND COMPANY/OCC MEETING AT MWE (3.0) | 4.50 | 8,775.00 |
| 09/18/23 | SAWYER | MEETING WITH COMMITTEE, DEBTORS, AND RESPECTIVE PROFESSIONALS (2.8); FOLLOW UP WITH BR AND MWE TEAMS RE SAME (.4) | 3.20 | 2,848.00 |
| 09/18/23 | PALLEY | ATTEND MEETING (PARTIAL) WITH DEBTOR COUNSEL AND UCC | 0.60 | 834.00 |
| 09/19/23 | SAWYER | ADDITIONS TO WEEKLY COMMITTEE UPDATE | 0.40 | 356.00 |
| 09/20/23 | SCHEIN | REVISE MEMO FOR MEETING WITH CREDITORS (1.1); COMMUNICATION WITH COMMITTEE RE SAME (.5) | 1.60 | 1,224.00 |
| 09/20/23 | SILVERBERG | COMMUNICATIONS WITH COMMITTEE COCHAIRS (.4), DILIGENCE REGARDING COMMITTEE COCHAIR INQUIRIES (.2) | 0.60 | 834.00 |
| 09/25/23 | SAWYER | PREPARE WEEKLY UPDATE FOR COMMITTEE | 0.70 | 623.00 |
| 09/26/23 | SAWYER | ANALYZE PROVINCE FINANCIAL UPDATE FOR COMMITTEE (.8); MEETING WITH COMMITTEE RE FINANCIAL UPDATE, WALLET UPDATE, POE DISCUSSION, RETENTION APPLICATIONS, AND PLAN UPDATE (1.7) | 2.50 | 2,225.00 |
| 09/26/23 | SCHEIN | ATTEND COMMITTEE MEETING | 1.60 | 1,224.00 |
| 09/26/23 | AXELROD | PREPARE NOTES FOR CLIENT MEETING (.5); MEETING RE POE, PLAN ISSUES (1.7) | 2.20 | 2,200.00 |
| 09/26/23 | STARK | PREPARE FOR (.2) AND CONDUCT OCC CALL (PARTIAL) (.8) | 1.00 | 1,950.00 |
| 09/26/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING COMMITTEE MEETING PREPARATIONS (.1); PREPARATIONS FOR COMMITTEE MEETING (.4); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.8) | 2.30 | 3,197.00 |
| 09/27/23 | SILVERBERG | MEETING WITH PROVINCE, BR TEAMS REGARDING 9/28 COMMITTEE CALL PREPARATIONS (.4); PREPARE 9/28 MEETING AGENDA (.1) | 0.50 | 695.00 |
| 09/27/23 | SCHEIN | CORRESPONDENCE WITH COMMITTEE RE UPCOMING MEETING (.3); REVIEW OF MATERIALS FOR SAME (.4) | 0.70 | 535.50 |
| 09/27/23 | DWOSKIN | PREPARE FOR COMMITTEE CALL | 0.50 | 512.50 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/23 | SAWYER | COMMITTEE MEETING RE CREDITOR COMMUNICATIONS, PLAN UPDATE AND DISCUSSION, FINANCIAL UPDATE, M&A UPDATE | 1.40 | 1,246.00 |
| 09/28/23 | SCHEIN | PREPARE FOR COMMITTEE MEETING (.2); COMMITTEE MEETING RE CREDITOR COMMUNICATIONS, PLAN UPDATE AND DISCUSSION, FINANCIAL UPDATE, M&A UPDATE (1.4); CORRESPONDENCE RE ITEMS DISCUSSED IN MEETING (.2); FOLLOW UP CORRESPONDENCE WITH CREDITORS RE: OBJECTIONS (.2) | 2.00 | 1,530.00 |
| 09/28/23 | SCHEIN | REVIEW OF PROOF OF CLAIM PROCEDURES ON STRETTO TO PREPARE FILING FAQ (.8); PREPARE FAQS (2.6) | 3.40 | 2,601.00 |
| 09/28/23 | DWOSKIN | ATTEND COMMITTEE MEETING (PARTIAL) | 1.00 | 1,025.00 |
| 09/28/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING UCC CALL PREPARATIONS (.3); ATTEND AND PARTICIPATE ON UCC CALL (1.4); DEBRIEF WITH R. STARK REGARDING PLANNING AND STRATEGY (.5) | 2.20 | 3,058.00 |
| 09/28/23 | KELLY | PREPARE FOR (.3) AND JOIN COMMITTEE CALL (PARTIAL) FOR UPDATE AND MATTERS INVOLVING STRUCTURE ISSUES (.7) | 1.00 | 1,375.00 |
| 09/28/23 | STARK | PREPARE FOR (.6) AND CONDUCT OCC CALL (1.4); PREPARE FOR AND CONDUCT CALL OF J. GUIDRY RE PLAN STRUCTURE AND RELEASES (2.0) | 4.00 | 7,800.00 |
| 09/29/23 | SCHEIN | FURTHER PREPARE DOCUMENTS FOR COMMITTEE RE FILING AND PLAN (3.1); FURTHER REVISIONS TO COMMITTEE DOCUMENTS (1.1) | 4.20 | 3,213.00 |
| | **Total Hours and Fees** | | 92.30 | 111,008.00 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 3.00 | hours at | 1,360.00 | 4,080.00 |
| ROBERT J. STARK | 18.00 | hours at | 1,950.00 | 35,100.00 |
| BARBARA J. KELLY | 1.00 | hours at | 1,375.00 | 1,375.00 |
| BENNETT S. SILVERBERG | 18.80 | hours at | 1,390.00 | 26,132.00 |
| SHARI I. DWOSKIN | 1.50 | hours at | 1,025.00 | 1,537.50 |
| TRISTAN G. AXELROD | 8.60 | hours at | 1,000.00 | 8,600.00 |
| MATTHEW A. SAWYER | 17.10 | hours at | 890.00 | 15,219.00 |
| STEPHEN D. PALLEY | 0.60 | hours at | 1,390.00 | 834.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 13

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JENNIFER M. SCHEIN | 20.30 | hours at | 765.00 | 15,529.50 |
| **Total Fees** | | | | **111,008.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN: PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0004 | EMPLOYMENT AND FEE APPLICATIONS | 35,122.00 | 0.00 | 35,122.00 |
| | **Total** | **35,122.00** | **0.00** | **35,122.00** |

| | |
|---|---|
| Total Current Fees | $35,122.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$35,122.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 15

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/31/23 | COHEN | WORK ON DRAFT RETENTION APPLICATION AND VARIOUS CONNECTION ISSUES RELATED THERETO | 1.90 | 931.00 |
| 08/31/23 | BURNS | ASSISTING IN THE DRAFTING OF THE RETENTION APPLICATION | 0.80 | 392.00 |
| 08/31/23 | SOLIMAN | EDITS TO RETENTION APPLICATION DRAFT (.8); CIRCULATE TO TEAM (.2) | 1.00 | 470.00 |
| 09/01/23 | COHEN | WORK ON DRAFT RETENTION APPLICATION AND VARIOUS CONNECTION ISSUES RELATED THERETO | 0.80 | 392.00 |
| 09/01/23 | SCHEIN | PREPARE RETENTION APPLICATION | 1.40 | 1,071.00 |
| 09/02/23 | COHEN | UPDATE AND REVISE DRAFT RETENTION APPLICATION | 1.10 | 539.00 |
| 09/02/23 | SCHEIN | REVIEW AND REVISION OF RETENTION APPLICATION | 1.80 | 1,377.00 |
| 09/04/23 | SCHEIN | WORK ON RETENTION APPLICATION (.4); BY LAWS (.8) | 1.20 | 918.00 |
| 09/05/23 | SILVERBERG | REVIEW PROPOSED INTERIM COMPENSATION ORDER | 0.40 | 556.00 |
| 09/05/23 | SOLIMAN | FACILITATE CONFLICTS SEARCH | 0.30 | 141.00 |
| 09/05/23 | COHEN | STRATEGIZE REGARDING RETENTION APPLICATION AND CONNECTIONS ISSUES | 0.40 | 196.00 |
| 09/05/23 | SCHEIN | FURTHER REVIEW AND REVISIONS TO RETENTION APPLICATION | 0.80 | 612.00 |
| 09/06/23 | SILVERBERG | CONFERENCE WITH D. DETWEILLER REGARDING RETENTION APPLICATIONS, BIDDING PROCEDURES HEARING | 0.20 | 278.00 |
| 09/06/23 | SCHEIN | FINAL REVISIONS OF RETENTION APPLICATION | 0.50 | 382.50 |
| 09/07/23 | SCHEIN | ANALYSIS OF CONNECTION ISSUES | 1.60 | 1,224.00 |
| 09/08/23 | SAWYER | RESOLVE CONFLICTS ISSUES | 0.30 | 267.00 |
| 09/08/23 | SCHEIN | REVIEW AND ANALYSIS OF INTERIM COMPENSATION ORDER FROM MWE | 0.40 | 306.00 |
| 09/19/23 | SAWYER | REVIEW AND REVISE RETENTION APPLICATION | 0.80 | 712.00 |
| 09/19/23 | SCHEIN | WORK ON RETENTION APPLICATIONS | 0.90 | 688.50 |
| 09/20/23 | SAWYER | REVIEW AND REVISE BR RETENTION APPLICATION | 4.00 | 3,560.00 |
| 09/20/23 | COHEN | WORK ON RETENTION APPLICATION AND SUPPORTING DOCUMENTS | 0.40 | 196.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/23 | SCHEIN | REVIEW AND FURTHER REVISIONS TO RETENTION APPLICATION (1.1); CORRESPONDENCE WITH M. SAWYER AND H. COHEN ON SAME (.1); | 1.20 | 918.00 |
| 09/20/23 | BURNS | WORK ON RETENTION APPLICATION | 0.40 | 196.00 |
| 09/21/23 | COHEN | WORK ON RETENTION APPLICATION AND SUPPORTING DOCUMENTS | 1.60 | 784.00 |
| 09/21/23 | SCHEIN | FURTHER PREPARATION OF RETENTION APP (.9) AND SCHEDULES FOR SAME (2.8); CALL WITH M. SAWYER, H. COHEN AND T. BURNS ON SAME (.4) | 4.10 | 3,136.50 |
| 09/21/23 | SAWYER | RESOLVE CONFLICTS CONNECTIONS (.3); MEETING WITH TEAM RE PREPARATION OF SCHEDULES RE SAME (.5) | 0.80 | 712.00 |
| 09/21/23 | SILVERBERG | CONFERENCE WITH M. SAWYER REGARDING RETENTION APPLICATION | 0.20 | 278.00 |
| 09/22/23 | COHEN | WORK ON RETENTION APPLICATION AND SUPPORTING DOCUMENTS | 0.40 | 196.00 |
| 09/22/23 | SAWYER | WORK ON RETENTION APPLICATION SCHEDULES | 1.30 | 1,157.00 |
| 09/22/23 | SCHEIN | FURTHER PREPARATION OF SCHEDULES FOR RETENTION APPLICATION (2.8); CORRESPONDENCE WITH CONFLICTS RE SAME (.6); CORRESPONDENCE WITH M. SAWYER ON SAME (.4) | 3.80 | 2,907.00 |
| 09/22/23 | SILVERBERG | CONFERENCE WITH M. SAWYER REGARDING BR RETENTION APPLICATION PREPARATIONS | 0.20 | 278.00 |
| 09/25/23 | SAWYER | WORK ON RETENTION APPLICATION | 2.00 | 1,780.00 |
| 09/26/23 | SILVERBERG | REVIEW AND REVISE BROWN RUDNICK RETENTION APPLICATION | 1.00 | 1,390.00 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH M. SAWYER REGARDING BROWN RUDNICK RETENTION APPLICATION (.3); REVIEW AND FINALIZE COMMITTEE PROFESSIONALS RETENTION APPLICATIONS (1.4) | 1.70 | 2,363.00 |
| 09/27/23 | SCHEIN | REVIEW AND FINALIZE RETENTION APP (.8); TELEPHONE CALL WITH M. SAWYER ON SAME  (.3) | 1.10 | 841.50 |
| 09/27/23 | SCHEIN | RECEIPT AND REVIEW OF DRAFT OCP MOTION AND CORRESPONDENCE ON SAME | 0.40 | 306.00 |
| 09/27/23 | SAWYER | ADDITIONAL REVISIONS TO AND PREPARE RETENTION APPLICATION FOR FILING | 1.90 | 1,691.00 |
| 09/28/23 | SAWYER | DRAFT COMMITTEE DECLARATION ON SUPPORT OF BR RETENTION APPLICATION | 1.10 | 979.00 |
| | **Total Hours and Fees** | | **44.20** | **35,122.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 17

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 3.70 | hours at | 1,390.00 | 5,143.00 |
| HARRIET E. COHEN | 6.60 | hours at | 490.00 | 3,234.00 |
| MATTHEW A. SAWYER | 12.20 | hours at | 890.00 | 10,858.00 |
| MADELYN A. SOLIMAN | 1.30 | hours at | 470.00 | 611.00 |
| JENNIFER M. SCHEIN | 18.00 | hours at | 765.00 | 13,770.00 |
| THOMAS BURNS | 1.20 | hours at | 490.00 | 588.00 |
| **Total Fees** | | | | **35,122.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN: PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 13,771.50 | 0.00 | 13,771.50 |
| | **Total** | **13,771.50** | **0.00** | **13,771.50** |

| | |
|---|---|
| Total Current Fees | $13,771.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,771.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 19

RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | SCHEIN | RESEARCH FOR ROR (2.5); ANALYSIS OF GALAXY RETENTION AND ISSUES ON SAME (.8); CORRESPONDENCE ON OBJECTION (.2); PREPARE OBJECTION AND ROR (3.2) | 6.70 | 5,125.50 |
| 09/11/23 | SILVERBERG | ANALYSIS AND REVISIONS TO PROPOSED GALAXY COMPENSATION STRUCTURE (1.7); CONFERENCE WITH J. BERMAN, J. DONG REGARDING SAME (.3) | 2.00 | 2,780.00 |
| 09/13/23 | SCHEIN | REVIEW AND ANALYSIS OF GALAXY RETENTION LETTER | 0.60 | 459.00 |
| 09/18/23 | SILVERBERG | REVIEW PROPOSED REVISIONS TO GALAXY RETENTION, CORRESPONDENCE REGARDING SAME | 0.20 | 278.00 |
| 09/19/23 | SAWYER | COMMUNICATIONS WITH J. SCHEIN RE ANALYSIS OF DEBTOR RETENTION APPLICATIONS | 0.20 | 178.00 |
| 09/19/23 | SCHEIN | REVIEW AND ANALYSIS OF DEBTORS' RETENTION APPLICATIONS/PROPOSED ORDERS (MWE, GALAXY, STRETTO (.8); PREPARE ANALYSIS WITH RECOMMENDATIONS ON SAME FOR COMMITTEE MEETING (2.6) | 3.40 | 2,601.00 |
| 09/20/23 | SAWYER | REVIEW AND REVISE SUMMARY CHART OF DEBTOR RETENTION APPLICATIONS | 0.80 | 712.00 |
| 09/20/23 | SCHEIN | REVIEW OF GALAXY RETENTION APPLICATION ATTENTION TO AGREED UPON TERMS | 0.60 | 459.00 |
| 09/25/23 | SAWYER | REVISIONS TO DEBTOR RETENTION APPLICATION SUMMARY | 0.30 | 267.00 |
| 09/26/23 | SAWYER | ANALYZE AND SUMMARIZE DRAFT OCP MOTION | 0.40 | 356.00 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH J. CUDIA REGARDING GALAXY RETENTION APPLICATION | 0.20 | 278.00 |
| 09/29/23 | SILVERBERG | REVIEW REVISED STRETTO RETENTION APPLICATION (.1); REVIEW PROPOSED REVISIONS RE GALAXY RETENTION (.1) | 0.20 | 278.00 |
| | **Total Hours and Fees** | | 15.60 | 13,771.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 2.60 | hours at | 1,390.00 | 3,614.00 |
| MATTHEW A. SAWYER | 1.70 | hours at | 890.00 | 1,513.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE

October 16, 2023

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JENNIFER M. SCHEIN | 11.30 | hours at | 765.00 | 8,644.50 |
| **Total Fees** | | | | **13,771.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0006 | PLAN AND DISCLOSURE STATEMENT | 102,166.50 | 0.00 | 102,166.50 |
| | **Total** | **102,166.50** | **0.00** | **102,166.50** |

| | |
|---|---|
| Total Current Fees | $102,166.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$102,166.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 22

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/08/23 | SAWYER | ANALYZE AND SUMMARIZE KEY PROVISIONS OF PLAN | 0.70 | 623.00 |
| 09/08/23 | SCHEIN | INITIAL REVIEW OF CHAPTER 11 PLAN | 0.60 | 459.00 |
| 09/08/23 | SILVERBERG | CONSIDER REQUEST REGARDING EXPEDITED CONSIDERATION OF DISCLOSURE STATEMENT, CORRESPONDENCE REGARDING SAME | 0.20 | 278.00 |
| 09/09/23 | SILVERBERG | REVIEW PROPOSED SUMMARY OF PLAN AND DISCLOSURE STATEMENT (.2), CORRESPONDENCE REGARDING SAME WITH M. SAWYER (.2) | 0.40 | 556.00 |
| 09/09/23 | SAWYER | CONTINUE ANALYSIS AND SUMMARY OF PLAN AND DS | 1.10 | 979.00 |
| 09/09/23 | SCHEIN | REVIEW OF DISCLOSURE STATEMENT | 0.60 | 459.00 |
| 09/10/23 | SAWYER | REVIEW DRAFT LIMITED OBJECTION AND ROR TO BID PROCEDURES (.4); ANALYSIS OF PLAN AND RELATED COMMUNICATIONS WITH B. SILVERBERG (.4) | 0.80 | 712.00 |
| 09/10/23 | SILVERBERG | PREPARE MEMORANDUM SUMMARIZING PLAN AND PRELIMINARY IDENTIFICATION OF ISSUES | 2.50 | 3,475.00 |
| 09/11/23 | SILVERBERG | ANALYSIS OF CORRESPONDENCE RELATED TO PROPOSED PLAN (.2); CONFERENCE WITH M. SAWYER REGARDING PLAN ISSUES (.4) | 0.60 | 834.00 |
| 09/14/23 | STARK | FINAL NEGOTIATIONS RE GALAXY AND START OF PLAN NEGOTIATIONS | 1.00 | 1,950.00 |
| 09/15/23 | AXELROD | REVIEW AND REVISE DISCLOSURE STATEMENT | 1.80 | 1,800.00 |
| 09/17/23 | SILVERBERG | PREPARE MEMO SUMMARIZING PLAN ISSUES | 2.00 | 2,780.00 |
| 09/17/23 | AXELROD | REVIEW PLAN AND DS ISSUES LIST AND PREP FOR MEETING RE SAME | 1.00 | 1,000.00 |
| 09/18/23 | AXELROD | REVIEW PLAN AND ISSUES LIST | 0.50 | 500.00 |
| 09/19/23 | SILVERBERG | CONFERENCE WITH M. SAWYER, T. AXELROD REGARDING PLAN AND DS MODIFICATIONS, RETENTIONS | 0.40 | 556.00 |
| 09/21/23 | FLINK | ATTEND TO CORRESPONDENCE RE MOTIONS AND STATUS OF PLAN | 0.30 | 408.00 |
| 09/22/23 | AXELROD | MARK UP PLAN AND DISCLOSURE STATEMENT | 5.70 | 5,700.00 |
| 09/22/23 | BOUCHARD | REVIEW DRAFT PLAN | 0.90 | 1,080.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/23 | SCHEIN | CORRESPONDENCE FROM DEBTORS COUNSEL RE PLAN | 0.40 | 306.00 |
| 09/22/23 | SILVERBERG | REVIEW PROPOSED REVISIONS TO DISCLOSURE STATEMENT (.5); CONFERENCE WITH M. SAWYER, T. AXELROD REGARDING OPEN PLAN ISSUES, PROPERTY OF THE ESTATE QUESTIONS (.4) | 0.90 | 1,251.00 |
| 09/26/23 | BOUCHARD | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT | 1.70 | 2,040.00 |
| 09/27/23 | HEALY | ANALYSIS OF INSURANCE COVERAGE INFORMATION RE DS | 0.30 | 277.50 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH D. AZMAN, R. STARK REGARDING PLAN STRUCTURING (.8); CONFERENCE WITH N. BOUCHARD, D. HEALY, T. AXELORD REGARDING PLAN DISTRIBUTION ISSUES (.4); CONFERENCE WITH R. WINNING REGARDING SOALS (.2); CONSIDER REQUIRED REVISIONS TO PLAN (.7) | 2.10 | 2,919.00 |
| 09/27/23 | AXELROD | CALL WITH TAX AND INSURANCE TEAM RE PLAN DILIGENCE (.8); CALL WITH PROVINCE RE RELATED, MEETING PLANNING (.5) | 1.30 | 1,300.00 |
| 09/27/23 | DWOSKIN | ANALYZE INSURANCE (1.3) AND STRATEGIZE RE PRESERVING AVAILABILITY OF INSURANCE (1.4) | 2.70 | 2,767.50 |
| 09/27/23 | KELLY | REVIEW DEBTORS' PLAN AND DISCLOSURE STATEMENT FOR TAX STRUCTURING CONSIDERATIONS | 2.80 | 3,850.00 |
| 09/27/23 | STARK | FOCUS ON PLAN NEGOTIATIONS | 3.00 | 5,850.00 |
| 09/27/23 | SCHEIN | REVIEW OF LIMITED OBJECTION/ROR OF ALLEGHANY | 0.60 | 459.00 |
| 09/28/23 | KELLY | DRAFT DISCLOSURE STATEMENT TAX SECTION FOR REVISED STRUCTURE | 3.30 | 4,537.50 |
| 09/28/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: PLAN STRUCTURE (.3); STRATEGIZE RE: SAME (.4) | 0.70 | 962.50 |
| 09/28/23 | AXELROD | STRATEGIZE RE PLAN ARCHITECTURE AND TAX AND OTHER EDITS (.9); MEETING WITH CLIENT RE SAME, RELATED PLANNING ISSUES (1.3); FOLLOWUP WITH DEBTORS RE PLAN CHANGES (.4) | 2.60 | 2,600.00 |
| 09/28/23 | HEALY | ANALYSIS OF COMMENTS AND DOCUMENTS FROM S. DWOSKIN AND T. AXELROD RE PLANS AND DS ISSUES | 0.70 | 647.50 |
| 09/28/23 | HEALY | CF W/ B. SILVERBERG, N. BOUCHARD, S. DWOSKIN AND T. AXELROD RE INSURANCE AND TAX ISSUES FOR PLAN DESIGN | 0.50 | 462.50 |
| 09/28/23 | HEALY | PROVIDE ADDITIONAL COMMENTS RE INSURANCE CONSIDERATIONS FOR PLAN | 0.60 | 555.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/23 | SAWYER | MEETING WITH BR TEAM RE PLAN DRAFTING (.5); FOLLOWUP WITH B. KELLY RE SAME (.2); MEETING (PARTIAL) WITH BR AND MWE TEAMS RE PLAN REVISIONS (.3) | 1.00 | 890.00 |
| 09/28/23 | BOUCHARD | REVISE DRAFT PLAN AND DISCLOSURE STATEMENT (1.8); MULTIPLE CONFERENCES WITH DEBTOR COUNSEL RE: SAME (1.3) | 3.10 | 3,720.00 |
| 09/28/23 | DWOSKIN | REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS | 3.30 | 3,382.50 |
| 09/28/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING PROPERTY OF THE ESTATE DISCUSSION, PLAN DRAFTING (.2), FOLLOW-UP REGARDING SAME WITH D. DUNN (.1); STRATEGIZE WITH N. BOUCHARD, B. KELLY, T. AXELROD, S. DWOSKIN REGARDING PLAN REVISIONS (.5); CONFERENCE WITH MWE & BR TEAMS REGARDING PLAN AND DISCLOSURE STATEMENT (.2); CONFERENCE WITH N. BOUCHARD, M. WILDER, ET AL., REGARDING TAX DISCUSSION FOR DISCLOSURE STATEMENT (.4), FOLLOWUP REGARDING SAME WITH N. BOUCHARD (.1); STRATEGIZE REGARDING PLAN DRAFTING/REVISIONS (1.0) | 2.50 | 3,475.00 |
| 09/29/23 | SAWYER | ANALYZE ANCHORCOIN OBJECTION TO DS (.5); CONTINUE DRAFT POE ANALYSIS MEMO (7.2) | 7.70 | 6,853.00 |
| 09/29/23 | BOUCHARD | REVIEW AND REVISE TAX SECTIONS OF DISCLOSURE STATEMENT AND PLAN (1.3); MULTIPLE COMMUNICATIONS WITH DEBTOR COUNSEL RE: SAME (.9) | 2.20 | 2,640.00 |
| 09/29/23 | KELLY | REVISE TAX SECTION OF DISCLOSURE STATEMENT FOR REVISED TAX STRUCTURE | 2.40 | 3,300.00 |
| 09/29/23 | DWOSKIN | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.6); REVIEW PROPOSED DISCLOSURE STATEMENT (1.7) | 2.30 | 2,357.50 |
| 09/29/23 | SILVERBERG | CONFERENCE WITH J. GUEDRY, D. AZMAN, R. STARK RE PLAN RELEASES, WALLET INVESTIGATION (.8); EVALUATE PLAN RELEASES (.3); REVIEW PROPOSED REVISIONS TO PLAN, DS (3.0) | 4.10 | 5,699.00 |
| 09/30/23 | SCHEIN | REVIEW OF RELEVANT PLEADINGS (.6) AND STRATEGY FOR SAME (.2); CORRESPONDENCE WITH T. AXELROD (.1) AND M. SAWYER (.1); RESEARCH FOR ROR (1.1); DRAFT ROR  (3.1); FOLLOW UP CORRESPONDENCE WITH T. AXELROD (.2) | 5.40 | 4,131.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/30/23 | SCHEIN | FURTHER PREPARE COMMITTEE DOCUMENTS ON FILING CLAIMS AND PLAN (.6); CORRESPONDENCE WITH T. AXELROD ON SAME (.2) | 0.80 | 612.00 |
| 09/30/23 | BOUCHARD | REVIEW AND REVISE UPDATED DRAFT OF PLAN RECEIVED FROM DEBTOR COUNSEL | 3.30 | 3,960.00 |
| 09/30/23 | AXELROD | EMAILS RE PLAN AND DS STATUS AND ROR | 0.30 | 300.00 |
| 09/30/23 | SILVERBERG | REVIEW AND REVISE PROPOSED PLAN (2.5); REVIEW ISSUES REGARDING TAX DISCLOSURE FOR DS (.5) | 3.00 | 4,170.00 |
| 09/30/23 | DWOSKIN | REVIEW REVISED PLAN | 1.70 | 1,742.50 |
| | **Total Hours and Fees** | | **88.40** | **102,166.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| PHILIP J. FLINK | 0.30 | hours at | 1,360.00 | 408.00 |
| ROBERT J. STARK | 4.00 | hours at | 1,950.00 | 7,800.00 |
| VINCENT J. GUGLIELMOTTI | 0.70 | hours at | 1,375.00 | 962.50 |
| NICOLE M. BOUCHARD | 11.20 | hours at | 1,200.00 | 13,440.00 |
| BARBARA J. KELLY | 8.50 | hours at | 1,375.00 | 11,687.50 |
| BENNETT S. SILVERBERG | 18.70 | hours at | 1,390.00 | 25,993.00 |
| SHARI I. DWOSKIN | 7.30 | hours at | 1,025.00 | 7,482.50 |
| TRISTAN G. AXELROD | 13.20 | hours at | 1,000.00 | 13,200.00 |
| MATTHEW A. SAWYER | 11.30 | hours at | 890.00 | 10,057.00 |
| DANIEL J. HEALY | 2.10 | hours at | 925.00 | 1,942.50 |
| JENNIFER M. SCHEIN | 7.60 | hours at | 765.00 | 5,814.00 |
| **Total Fees** | | | | **102,166.50** |

**brown**rudnick

| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967591 |
|---|---|---|
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: COMMITTEE GOVERNANCE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0008 | COMMITTEE GOVERNANCE MATTERS | 9,306.00 | 0.00 | 9,306.00 |
| | **Total** | **9,306.00** | **0.00** | **9,306.00** |

| | | |
|---|---|---|
| Total Current Fees | | $9,306.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$9,306.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 27

RE: COMMITTEE GOVERNANCE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/23 | SCHEIN | PREPARATION OF BYLAWS | 0.80 | 612.00 |
| 08/31/23 | SAWYER | REVISE BYLAWS | 0.80 | 712.00 |
| 09/01/23 | COHEN | ASSIST WITH DRAFT BY-LAWS | 0.20 | 98.00 |
| 09/01/23 | SCHEIN | FURTHER PREPARATION OF BYLAWS | 1.80 | 1,377.00 |
| 09/04/23 | SCHEIN | FURTHER PREPARATION OF BYLAWS AND CONTACT LIST | 1.00 | 765.00 |
| 09/04/23 | SILVERBERG | REVIEW AND REVISE BYLAWS (1.0): COMMITTEE ORGANIZATIONAL MEASURES (1.0) | 2.00 | 2,780.00 |
| 09/05/23 | SILVERBERG | REVISIONS TO BYLAWS, WGL MAINTENANCE | 0.30 | 417.00 |
| 09/06/23 | SILVERBERG | FOLLOWUP WITH COMMITTEE MEMBERS RE BYLAWS | 0.20 | 278.00 |
| 09/06/23 | SCHEIN | FURTHER EXECUTION AND UPDATES TO BY LAWS | 1.10 | 841.50 |
| 09/07/23 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.60 | 534.00 |
| 09/08/23 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.30 | 267.00 |
| 09/11/23 | SCHEIN | ASSIST IN EXECUTION OF COMMITTEE BYLAWS AND COMMUNICATION ON SAME | 0.50 | 382.50 |
| 09/11/23 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.10 | 89.00 |
| 09/16/23 | SCHEIN | CORRESPONDENCE WITH M. SAWYER AND B. SILVERBERG  RE BYLAWS | 0.20 | 153.00 |
| | **Total Hours and Fees** | | **9.90** | **9,306.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 2.50 | hours at | 1,390.00 | 3,475.00 |
| HARRIET E. COHEN | 0.20 | hours at | 490.00 | 98.00 |
| MATTHEW A. SAWYER | 1.80 | hours at | 890.00 | 1,602.00 |
| JENNIFER M. SCHEIN | 5.40 | hours at | 765.00 | 4,131.00 |
| **Total Fees** | | | | **9,306.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: NON-WORKING TRAVEL

**INVOICE**

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0009 | NON-WORKING TRAVEL | 10,624.50 | 0.00 | 10,624.50 |
| | **Total** | **10,624.50** | **0.00** | **10,624.50** |

| | |
|---|---|
| Total Current Fees | $10,624.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,624.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 29

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/13/23 | SILVERBERG | NON-WORKING TRAVEL TO WILMINGTON FOR BIDDING PROCEDURES HEARING (1.0); RETURN TRAVEL FROM WILMINGTON TO NEW YORK (2.0) | 3.00 | 2,085.00 |
| 09/13/23 | STARK | NON-WORKING TRAVEL TIME TO (1.0)/FROM (2.0) DELAWARE | 3.00 | 2,925.00 |
| 09/18/23 | SILVERBERG | NON-WORKING TRAVEL TO (.3) / FROM (.3) MEETING AT MWE OFFICE RE CASE STATUS, PLANNING AND STRATEGY | 0.60 | 417.00 |
| 09/18/23 | AXELROD | NON-WORKING TRAVEL TO NY FOR MEETING WITH DEBTORS (2.0); RETURN (3.5) | 5.50 | 2,750.00 |
| 09/18/23 | SAWYER | NON-WORKING TRAVEL TO (2.0)/ (3.5) FROM NY FOR MEETING WITH DEBTORS, COMMITTEE, AND RESPECTIVE PROFESSIONALS | 5.50 | 2,447.50 |
| | **Total Hours and Fees** | | **17.60** | **10,624.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| ROBERT J. STARK | 3.00 | hours at | 975.00 | 2,925.00 |
| BENNETT S. SILVERBERG | 3.60 | hours at | 695.00 | 2,502.00 |
| TRISTAN G. AXELROD | 5.50 | hours at | 500.00 | 2,750.00 |
| MATTHEW A. SAWYER | 5.50 | hours at | 445.00 | 2,447.50 |
| **Total Fees** | | | | **10,624.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: COMMITTEE INVESTIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0010 | COMMITTEE INVESTIGATION | 19,878.00 | 0.00 | 19,878.00 |
| | **Total** | **19,878.00** | **0.00** | **19,878.00** |

| | |
|---|---|
| Total Current Fees | $19,878.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,878.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 31

RE: COMMITTEE INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/23 | WINOGRAD | CALL RE POTENTIAL CLAIMS RE WALLET (.4); OUTLINING FOR DISCOVERY RE WALLET CLAIMS (1.5); EMAILS RE LOST KEYS (.3) | 2.20 | 2,816.00 |
| 09/18/23 | PALLEY | CONFER WITH B. SILVERBERG AND BR TEAM REGARDING DISCOVERY AND INSURANCE ISSUE (.3); CALL WITH DEBTORS COUNSEL REGARDING DEPOSITIONS AND DISCOVERY (.3) | 0.60 | 834.00 |
| 09/18/23 | SILVERBERG | REVIEW 2004 DISCOVERY (.2); CONFERENCE WITH M. WINOGRAD, S. PALLEY REGARDING 2004 DISCOVERY, WALLET RECOVERY (.6) | 0.80 | 1,112.00 |
| 09/20/23 | WINOGRAD | REVIEW DOCS RE LOST SEED PHRASES | 0.40 | 512.00 |
| 09/20/23 | SCHEIN | REVIEW AND ANALYSIS OF RESPONSES RE WALLETS AND PAYMENTS PRE PETITION | 0.20 | 153.00 |
| 09/27/23 | SAWYER | REVIEW LITIGATION TRACKER RE 98F WALLET | 0.20 | 178.00 |
| 09/27/23 | DWOSKIN | CALLS AND EMAILS WITH DEBTORS COUNSEL RE 98F INVESTIGATION (.4); REVIEW SUBPOENAS AND DOCUMENT REQUESTS (1.0); REVIEW DISCOVERY RESPONSES (1.8); DRAFT LITIGATION TRACKER (.6) | 3.80 | 3,895.00 |
| 09/27/23 | WINOGRAD | EMAILS RE STATUS AND STRATEGY RE WALLET | 0.30 | 384.00 |
| 09/28/23 | BURNS | DOCKET SEARCH FOR 2004 MOTIONS | 0.30 | 147.00 |
| 09/28/23 | DWOSKIN | ANALYZE INSURANCE POLICIES | 3.30 | 3,382.50 |
| 09/28/23 | LENNON | REVIEW OF INTERROGATORY RESPONSES AND ANALYSIS OF ADDITIONAL ASKS | 0.90 | 877.50 |
| 09/29/23 | SCHEIN | REVIEW OF DEPOSITION NOTICES AND SUMMARY FROM MWE CALL FOR STRATEGY FOR RECOVERY | 0.30 | 229.50 |
| 09/29/23 | DWOSKIN | ANALYZE 98F INVESTIGATION ISSUES (1.3); CALL RE 98F INVESTIGATION WITH DEBTORS' COUNSEL (.6); SUMMARIZE CALL FOR BR TEAM (.3) | 2.20 | 2,255.00 |
| 09/29/23 | LENNON | ATTENTION TO INVESTIGATION STATUS UPDATE | 1.50 | 1,462.50 |
| 09/30/23 | DWOSKIN | REVISE PROTECTIVE ORDER | 1.60 | 1,640.00 |
| **Total Hours and Fees** | | | **18.60** | **19,878.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 32

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.80 | hours at | 1,390.00 | 1,112.00 |
| SHARI I. DWOSKIN | 10.90 | hours at | 1,025.00 | 11,172.50 |
| STEPHEN D. PALLEY | 0.60 | hours at | 1,390.00 | 834.00 |
| HAILEY LENNON | 0.90 | hours at | 975.00 | 877.50 |
| JENNIFER M. SCHEIN | 0.50 | hours at | 765.00 | 382.50 |
| THOMAS BURNS | 0.30 | hours at | 490.00 | 147.00 |
| **Total Fees** | | | | **19,878.00** |

# brown rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967591 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## INVOICE

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,446.00 | 0.00 | 1,446.00 |
| | **Total** | **1,446.00** | **0.00** | **1,446.00** |

| | |
|---|---|
| Total Current Fees | $1,446.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,446.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 34

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/23 | SILVERBERG | CONSIDER BAR DATE SERVICE ISSUES (.3); CONFERENCE WITH R. WINNING REGARDING BAR DATE SOLICITATION (.3) | 0.60 | 834.00 |
| 09/29/23 | SCHEIN | REVIEW OF BAR DATE ORDER (.6); TELEPHONE CALL WITH M. SAWYER RE SAME (.2) | 0.80 | 612.00 |
| | **Total Hours and Fees** | | **1.40** | **1,446.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.60 | hours at | 1,390.00 | 834.00 |
| JENNIFER M. SCHEIN | 0.80 | hours at | 765.00 | 612.00 |
| **Total Fees** | | | | **1,446.00** |

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967591 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039948.0013 | TAX | 21,511.50 | 0.00 | 21,511.50 |
| | **Total** | **21,511.50** | **0.00** | **21,511.50** |

| | | |
|---|---|---:|
| | Total Current Fees | $21,511.50 |
| | Total Current Costs | $0.00 |
| | **Total Invoice** | **$21,511.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 36

RE: TAX

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/18/23 | BOUCHARD | REVIEW AND ANALYSIS OF CASE BACKGROUND MATERIALS | 0.60 | 720.00 |
| 09/27/23 | BOUCHARD | LEGAL ANALYSIS RE: PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME (3.1); CONFERENCE WITH DEBTOR TAX COUNSEL RE: SAME (.3) | 3.40 | 4,080.00 |
| 09/27/23 | JEAN-BAPTISTE | REVIEWED BANKRUPTCY REORGANIZATION DOCUMENTS (2.7); DRAFTED AN INITIAL MEMORANDUM ON POTENTIAL TAX IMPLICATIONS (3.2) | 5.90 | 4,041.50 |
| 09/27/23 | KELLY | TAX RESEARCH ON STRUCTURE OF TRUST PROPOSED BY DEBTORS (1.4); ANALYSIS OF TAX REPORTING REQUIREMENTS FOR DISTRIBUTIONS (1.3) | 2.70 | 3,712.50 |
| 09/28/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX TREATMENT OF PROPOSED TRANSACTIONS | 1.60 | 1,920.00 |
| 09/28/23 | KELLY | MEETING WITH BR TEAM TO REVIEW STRUCTURE ISSUES FOR TAX PURPOSES (.5);  DRAFT AND REVISE TAX SUMMARY LANGUAGE FOR POSSIBLE QSF (1.9) | 2.40 | 3,300.00 |
| 09/28/23 | DWOSKIN | STRATEGIZE WITH B. SILVERBERG, B. KELLY, N. BOUCHARD, AND T. AXELROD RE PLAN TAX AND TRUST MATTERS (.5); CALL WITH DEBTORS COUNSEL RE SAME (.5); SECOND CALL WITH DEBTORS COUNSEL RE SAME (.5) | 1.50 | 1,537.50 |
| 09/30/23 | KELLY | REVIEW TAX RETURN OF PRIME FOR TAX STRUCTURING CONSIDERATIONS (.7); REVIEW REVISIONS TO PLAN LANGUAGE RE TAX MATTERS (.9) | 1.60 | 2,200.00 |
| | **Total Hours and Fees** | | 19.70 | 21,511.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| NICOLE M. BOUCHARD | 5.60 | hours at | 1,200.00 | 6,720.00 |
| BARBARA J. KELLY | 6.70 | hours at | 1,375.00 | 9,212.50 |
| SHARI I. DWOSKIN | 1.50 | hours at | 1,025.00 | 1,537.50 |
| RICHARD JEAN-BAPTISTE | 5.90 | hours at | 685.00 | 4,041.50 |
| **Total Fees** | | | | 21,511.50 |

**brown**rudnick

| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967591 |
|---|---|---|
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: HEARINGS

<div style="background:black;color:white;text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0014 | HEARINGS | 18,096.00 | 0.00 | 18,096.00 |
| | **Total** | **18,096.00** | **0.00** | **18,096.00** |

| | |
|---|---|
| Total Current Fees | $18,096.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,096.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 38

RE: HEARINGS

| TIME DETAIL | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 09/08/23 | SAWYER | ANALYZE MOTIONS UP FOR SECOND DAY HEARING AND SUMMARIZE SAME WITH RECOMMENDATIONS FOR COMMITTEE (2.9); CALL WITH J. DONG RE SAME (.6) | 3.50 | 3,115.00 |
| 09/11/23 | SAWYER | REVISIONS TO SECOND DAY HEARING MEMO | 0.70 | 623.00 |
| 09/13/23 | SILVERBERG | PRE HEARING MEETING WITH D. AZMAN, M. KANDESTIN, R. STARK (.4); ATTEND AND PARTICIPATE AT BIDDING PROCEDURES HEARING (1.5) | 1.90 | 2,641.00 |
| 09/13/23 | STARK | MEETING WITH D. DETWEILER IN PREPARATION FOR HEARING (1.0); PREPARE FOR (.5) AND PARTICIPATE AT SAME (1.5) | 3.00 | 5,850.00 |
| 09/15/23 | SILVERBERG | CONFER WITH MWE REGARDING FINAL ORDERS FOR 9/19 HEARING (.2); REVIEW JOINDER REGARDING CREDITOR MATRIX FINAL ORDER (.2); REVIEW ISSUES REGARDING WAGES ORDER (.1) | 0.50 | 695.00 |
| 09/18/23 | SCHEIN | APPEAR FOR HEARING (1.8); PREPARE NOTES ON SAME (.6) | 2.40 | 1,836.00 |
| 09/19/23 | SILVERBERG | PREPARATIONS FOR HEARING RE CUSTOMER PII REDACTIONS, EMAIL SERVICE (.9); ATTEND HEARING (VIRTUAL) RE SECOND DAY HEARINGS (1.2); TELEPHONE CONFERENCE WITH D. DETWEILLER REGARDING MATRIX MOTION DURING ADJOURNMENT (.1); REVIEW PROPOSED REVISIONS TO CASH MANAGEMENT ORDER (.2) | 2.40 | 3,336.00 |
| **Total Hours and Fees** | | | **14.40** | **18,096.00** |

| TIME SUMMARY | | | |
|---|---|---|---|
| Professional | Hours | Rate | Value |
| ROBERT J. STARK | 3.00 hours at | 1,950.00 | 5,850.00 |
| BENNETT S. SILVERBERG | 4.80 hours at | 1,390.00 | 6,672.00 |
| MATTHEW A. SAWYER | 4.20 hours at | 890.00 | 3,738.00 |
| JENNIFER M. SCHEIN | 2.40 hours at | 765.00 | 1,836.00 |
| **Total Fees** | | | **18,096.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: ASSET RECOVERY AND ANALYSIS

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0016 | ASSET RECOVERY AND ANALYSIS | 124,660.50 | 0.00 | 124,660.50 |
| | **Total** | **124,660.50** | **0.00** | **124,660.50** |

| | |
|---|---|
| Total Current Fees | $124,660.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$124,660.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 40

RE: ASSET RECOVERY AND ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/01/23 | SCHEIN | CORRESPONDENCE WITH DEBTORS COUNSEL RE ASSET RECOVERY | 0.40 | 306.00 |
| 09/01/23 | SAWYER | BIDDING PROCEDURES MOTION MEMO | 0.40 | 356.00 |
| 09/02/23 | SCHEIN | RECEIPT AND INITIAL REVIEW OF INSURANCE POLICY (1.5); CORRESPONDENCE ON INSURANCE POLICY ISSUES (.3) | 1.80 | 1,377.00 |
| 09/04/23 | HEALY | ANALYSIS OF INSURANCE POLICIES PROVIDED BY COMPANY RE POTENTIAL CLAIMS AGAINST INDIVIDUALS, LIMITS AND OTHER ISSUES | 1.90 | 1,757.50 |
| 09/04/23 | AXELROD | REVIEW INSURANCE MOTION AND REQUEST REVIEW OF POLICIES | 0.70 | 700.00 |
| 09/04/23 | SILVERBERG | INSURANCE COVERAGE RELATED DILIGENCE | 0.50 | 695.00 |
| 09/05/23 | SCHEIN | CORRESPONDENCE ON INSURANCE ISSUES FOR RECOVERY (.5); ATTEND PROFESSIONALS MEETING (2.0); CORRESPONDENCE IN PREPARATION OF PROFESSIONALS MEETING (.7); REVIEW AND ANALYSIS OF BID PROCEDURES FOR MEMO AND OBJECTION ON SAME (1.1) | 4.30 | 3,289.50 |
| 09/05/23 | AXELROD | DRAFT WORKSTREAM LIST, ORGANIZATIONAL EMAILS WITH TEAM (.5); REVIEW AND SUMMARIZE BID PROCEDURES MOTION (1.8); MEET WITH DEBTORS RE SALE PROSPECTS ETC (1.5) | 3.80 | 3,800.00 |
| 09/05/23 | HEALY | ANALYSIS OF ADDITIONAL INFORMATION FROM COMPANY COUNSEL RE INSURANCE POLICIES IN PLACE (.6); DRAFT CORRESPONDENCE RE POLICIES AND EVIDENCE OF COVERAGE (.4) | 1.00 | 925.00 |
| 09/05/23 | SCHEIN | BEGIN OBJECTION TO BID PROCEDURES MOTION (2.5); PREPARE MEMO FOR COMMITTEE RE BIDDING PROCEDURES (1.4) | 3.90 | 2,983.50 |
| 09/06/23 | HEALY | DRAFT CORRESPONDENCE RE SCOPE OF COVERAGE FOR INSURED PERSONS BASED ON POLICY TERMS AND DEFINITIONS | 0.40 | 370.00 |
| 09/06/23 | STARK | T/C B. SILVERBERG RE STATUS AND STRATEGY (.5); T/C D. DETWEILER RE SAME (.5) | 1.00 | 1,950.00 |
| 09/06/23 | SILVERBERG | ANALYZE D&O INSURANCE COVERAGE, RENEWALS | 0.30 | 417.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | SILVERBERG | CONFERENCE WITH G. STEINMAN REGARDING M&A PROCESS, PLAN PROCESS (.4), FOLLOWUP REGARDING SAME (.2); CONFERENCE WITH T. AXELROD REGARDING BPO STATEMENT (.2); REVIEW PROPOSED REVISIONS TO BPO (.2); OUTLINE STATEMENT (.2) | 1.20 | 1,668.00 |
| 09/07/23 | SAWYER | CALL WITH J. SCHEIN RE STRATEGIZE RE BID PROCEDURES LIMITED OBJECTION AND ROR | 0.30 | 267.00 |
| 09/07/23 | AXELROD | CLIENT MEETING RE BID PROCEDURES, OTHER PENDING MATTERS (1.5); MARK UP BID PROCEDURES ORDER AND PROCEDURES (1.1); CALLS WITH J SCHEIN RE STATEMENT RE SAME (.2) | 2.80 | 2,800.00 |
| 09/07/23 | SCHEIN | RECEIPT AND REVIEW OF ADDITIONAL FILINGS AND OBJECTIONS FOR SECOND DAY HEARING | 1.40 | 1,071.00 |
| 09/08/23 | SILVERBERG | CONFERENCE WITH S. PALLEY, D. HEALY, T. AXELROD REGARDING INSURANCE COVERAGE, NOTIFICATION ISSUES (.3); REVIEW DILIGENCE REGARDING INSURANCE POLICIES (.5); REVIEW 2ND DAY MOTIONS SUMMARY, FOLLOWUP DILIGENCE REQUIRED (1.0); REVISIONS TO STATEMENT REGARDING BIDDING PROCEDURES (.5) | 2.30 | 3,197.00 |
| 09/08/23 | AXELROD | REVISE DRAFT OBJN TO BID PROCEDURES (.7); CALL WITH S PALLEY, S HEALEY RE INSURANCE ISSUES (.3) | 1.00 | 1,000.00 |
| 09/08/23 | HEALY | CF W/ B. SILVERBERG, T. AXELROD AND S. PALLEY RE INSURANCE ISSUES FOR D&O TYPES OF CLAIMS | 0.40 | 370.00 |
| 09/08/23 | SCHEIN | PREPARE OBJECTION AND RESERVATION OF RIGHTS (3.5); REVIEW AND REVISE SAME (1.5) | 5.00 | 3,825.00 |
| 09/08/23 | SILVERBERG | CONFERENCE WITH R. STARK RE STATEMENT IN RESPONSE TO BIDDING PROCEDURES | 0.30 | 417.00 |
| 09/08/23 | PALLEY | CALL TO DISCUSS INSURANCE COVERAGE ISSUES AND RECOVERY STRATEGY | 0.30 | 417.00 |
| 09/08/23 | SCHEIN | CALL WITH M. SAWYER RE STRATEGIZE RE BID PROCEDURES LIMITED OBJECTION AND ROR | 0.30 | 229.50 |
| 09/09/23 | SILVERBERG | REVIEW AND REVISE STATEMENT RE SALES PROCESS | 2.00 | 2,780.00 |
| 09/09/23 | SCHEIN | CORRESPONDENCE WITH DEBTORS' COUNSEL RE BP (.4);  REVISIONS TO OBJECTION (.8) AND CORRESPONDENCE ON SAME (.2) | 1.40 | 1,071.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/10/23 | SILVERBERG | REVIEW STATEMENT IN RESPECT OF BIDDING PROCEDURES | 0.60 | 834.00 |
| 09/10/23 | AXELROD | REVISE AND CIRCULATE BID PROCEDURES, RESPONSE, AND EMAILS WITH DEBTORS RE SAME | 1.80 | 1,800.00 |
| 09/10/23 | STARK | REVISE DRAFT OF BID PROCEDURES LIMITED OBJECTION | 0.50 | 975.00 |
| 09/10/23 | SCHEIN | RESEARCH ON FORTRESS SALE AND IMPACT ON RECOVERY | 0.70 | 535.50 |
| 09/11/23 | SILVERBERG | REVIEW PROPOSED REVISIONS TO BIDDING PROCEDURES (.4); FINALIZE REVISIONS TO BIDDING PROCEDURES LIMITED OBJECTION, COORDINATE FILING (.4); REVIEW DECLARATION FILED IN SUPPORT OF BP (.2); CONFERENCE WITH R. WINNING, M. SAWYER REGARDING DILIGENCE REQUEST (.3); CONFERENCE WITH D. DETWEILER REGARDING BP, CORRESPONDENCE REGARDING SAME (.2); REVIEW GALAXY DUE DILIGENCE (.8) | 2.30 | 3,197.00 |
| 09/11/23 | AXELROD | REVIEW AND REVISE BID PROCEDURE DOCS AND EMAILS AND CALLS RE SAME WITH DEBTORS (2.2); REVISE AND PREPARE RESPONSE FOR FILING (.7) | 2.90 | 2,900.00 |
| 09/11/23 | STARK | FINALIZE BID PROTECTIONS OBJECTION, AND COMMENCE NEGOTIATIONS OVER SAME | 4.00 | 7,800.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH J DONG, M. SAWYER REGARDING BID PROCESS, DILIGENCE, GALAXY COMPENSATION PROPOSAL (.4); CONFERENCE WITH R. STARK, T. AXELROD REGARDING 9/13 HEARING (.3); CONFERENCE WITH D. AZMAN REGARDING BIDDING PROCEDURES (.5); CONFERENCE WITH M. SAWYER, J. DONG REGARDING BIDDING PROCEDURES, DILIGENCE, GALAXY TERMS (.3); PREPARATIONS FOR CONTESTED BIDDING PROCEDURE HEARING (1.0); REVIEW BIDDING PROCEDURES, CASH MANAGEMENT OBJECTIONS BY BITTREX (.2), CORRESPONDENCE REGARDING SAME (.1) | 2.80 | 3,892.00 |
| 09/12/23 | AXELROD | CALL WITH DEBTOR COUNSEL AND STRATEGIZE RE HEARING PREP AND BID PROCEDURES ISSUES | 0.70 | 700.00 |
| 09/12/23 | HEALY | DRAFT CORRESPONDENCE TO COUNSEL FOR DEBTOR RE ADDITIONAL INSURANCE-RELATED INFORMATION AND DOCUMENTATION NEEDED | 0.40 | 370.00 |
| 09/12/23 | STARK | PREPARE FOR BID PROCEDURES HEARING, INCLUDING SETTLEMENT NEGOTIATIONS | 2.50 | 4,875.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/12/23 | SCHEIN | REVIEW AND ANALYSIS OF BIDDING PROCEDURES | 0.40 | 306.00 |
| 09/13/23 | SILVERBERG | MEETING WITH D. DETWEILER, R. STARK RE HEARING PREPARATIONS (1.0); REVIEW MSA DOCUMENTATION RE PROPERTY OF ESTATE RESOLUTION (.6) | 1.60 | 2,224.00 |
| 09/13/23 | HEALY | DRAFT CORRESPONDENCE TO COUNSEL FOR COMPANY RE FURTHER DOCUMENTS NEEDED FOR INSURANCE ANALYSIS | 0.30 | 277.50 |
| 09/13/23 | SAWYER | ANALYZE FORM MSA AND RELATED DOCUMENTS RE POE ANALYSIS | 1.40 | 1,246.00 |
| 09/13/23 | DWOSKIN | REVIEW SERVICE AGREEMENTS | 1.30 | 1,332.50 |
| 09/13/23 | STARK | NEGOTIATIONS OVER BID PROCEDURES / GALAXY | 1.00 | 1,950.00 |
| 09/13/23 | SILVERBERG | WORK ON RESOLUTION OF BIDDING PROCEDURES OBJECTION | 1.50 | 2,085.00 |
| 09/14/23 | SAWYER | DISCUSS POE ISSUES WITH T. AXELROD | 0.30 | 267.00 |
| 09/14/23 | AXELROD | STRATEGIZE RE MLA / POE ISSUES | 0.40 | 400.00 |
| 09/14/23 | DWOSKIN | REVIEW CUSTOMER AGREEMENTS | 1.30 | 1,332.50 |
| 09/15/23 | SAWYER | CALL WITH B. SILVERBERG RE POE ANALYSIS (.4); WORK ON SAME (1.9) | 2.30 | 2,047.00 |
| 09/15/23 | HEALY | CF W/ B. SILVERBERG AND M. SAWYER RE INSURANCE COVERAGE ISSUES AND DILIGENCE (.4); ANALYSIS OF ADDITIONAL DOCUMENTS PROVIDED BY COMPANY COUNSEL RE POLICY EXTENSIONS AND INDEMNITY AGREEMENTS (.9) | 1.30 | 1,202.50 |
| 09/15/23 | SILVERBERG | REVIEW D&O INSURANCE DILIGENCE (.3); REVIEW SUBMITTED IOIS FOR M&A PROCESS (.2) | 0.50 | 695.00 |
| 09/17/23 | SAWYER | CONTINUE WORK ON POE MEMO | 0.50 | 445.00 |
| 09/18/23 | SILVERBERG | CONSIDER D&O COVERAGE APPLICABILITY TO WALLET EVENT | 0.20 | 278.00 |
| 09/18/23 | HEALY | ANALYSIS OF POLICIES, CORRESPONDENCE AND EXTENSION DOCUMENTS TO DRAFT COMMENTS RE COVERAGE FOR POTENTIAL CLAIMS IN BANKRUPTCY CONTEXT | 1.80 | 1,665.00 |
| 09/19/23 | SCHEIN | RECEIPT AND REVIEW OF CORRESPONDENCE ON NOTICE OF INTENTION OF NEW BANK ACCOUNT (.1); REVIEW OF SAME (.2) | 0.30 | 229.50 |
| 09/20/23 | SAWYER | MEETING WITH B. SILVERBERG, S. PALLEY, D. HEALEY, AND PROVINCE RE INSURANCE AND POE ISSUES | 0.50 | 445.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/23 | SAWYER | COMMUNICATIONS WITH POTENTIAL BIDDER RE BIDDING PROCEDURES (.2); ANALYZE REVISIONS TO LEASE REJECTION ORDER (.2) | 0.40 | 356.00 |
| 09/20/23 | AXELROD | REVIEW DATA ROOM AND EMAILS RE POE ISSUES / CUSTODY AGREEMENTS | 0.40 | 400.00 |
| 09/20/23 | HEALY | CF W/ B. SILVERBERG, S. PALLEY AND PROVINCE TEAM RE INSURANCE ISSUES | 0.20 | 185.00 |
| 09/20/23 | SCHEIN | RECEIPT AND REVIEW OF IOIS | 0.40 | 306.00 |
| 09/20/23 | SILVERBERG | ANALYSIS OF AVAILABLE D&O COVERAGE WITH S. PALLEY, D. HEALY, J. DONG (.6), FOLLOWUP WITH S. DWOSKIN RE D&O ISSUES (.5); REVIEW INCOMING BID DOCUMENT (.5); CONFERENCE WITH R. STARK RE LOI (.1) | 1.70 | 2,363.00 |
| 09/20/23 | DWOSKIN | ANALYZE INSURANCE ISSUES | 0.60 | 615.00 |
| 09/20/23 | PALLEY | CALL REGARDING INSURANCE ISSUES | 0.30 | 417.00 |
| 09/20/23 | SAWYER | ANALYZE IOI | 0.60 | 534.00 |
| 09/20/23 | FLINK | REVIEW INDICATION OF INTEREST | 0.30 | 408.00 |
| 09/21/23 | HEALY | DRAFT TALKING POINTS FOR PRESENTATION DECK CONCERNING INSURANCE COVERAGE ISSUES | 0.80 | 740.00 |
| 09/21/23 | AXELROD | REVIEW BESPOKE AGREEMENTS RE CUSTODY SERVICES (.3); CALL WITH DEBTORS RE SAME (.4) | 0.70 | 700.00 |
| 09/21/23 | DWOSKIN | ANALYZE INSURANCE COVERAGE ISSUES | 0.40 | 410.00 |
| 09/21/23 | SAWYER | MEETING WITH T. AXELROD AND MWE RE POE DISCUSSION | 0.80 | 712.00 |
| 09/21/23 | SILVERBERG | REVIEW D&O INSURANCE ANALYSIS RE CLAIMS COVERAGE (.2) | 0.20 | 278.00 |
| 09/22/23 | SAWYER | COMMUNICATIONS WITH TEAM AND MWE RE POE ISSUES | 0.40 | 356.00 |
| 09/22/23 | SAWYER | ANALYZE MWE DRAFT LETTER TO CREDITOR RE PROPERTY DISPUTE (1.2); MEETING WITH B. SILVERBERG AND T. AXELROD RE SAME (.4); MEETING WITH MWE RE SAME (.5) | 2.10 | 1,869.00 |
| 09/22/23 | SILVERBERG | CONFERENCE WITH MWE, T. AXELROD, M. SAWYER REGARDING CRYPTO PROPERTY OF THE ESTATE CONSIDERATIONS (.5); ANALYSIS OF PROPERTY OF THE ESTATE ISSUES, MASTER SERVICE AGREEMENTS (.2) | 0.70 | 973.00 |
| 09/22/23 | SILVERBERG | REVIEW REVISED PROPOSED LEASE REJECTION ORDER | 0.10 | 139.00 |
| 09/26/23 | SAWYER | ANALYZE MWE LETTER TO CREDITOR RE POE ISSUES | 0.90 | 801.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/26/23 | SCHEIN | REVIEW AND ANALYSIS OF GALAXY SALE UPDATE IN PREPARATION FOR COMMITTEE MEETING. | 0.60 | 459.00 |
| 09/26/23 | WINOGRAD | EMAILS RE DISCOVERY (.3) | 0.30 | 384.00 |
| 09/26/23 | SCHEIN | CORRESPONDENCE RE OCP MOTION  AND REVIEW OF SAME (.4); CORRESPONDENCE WITH KADO SOFTWARE (.3); REVIEW OF CONTRACT WITH KADO (.4) | 1.10 | 841.50 |
| 09/26/23 | DWOSKIN | ANALYZE INSURANCE POLICIES | 1.70 | 1,742.50 |
| 09/27/23 | HEALY | ANALYSIS OF EXCLUSIONS IN VARIOUS POLICIES RE POTENTIAL CLAIMS | 0.60 | 555.00 |
| 09/27/23 | HEALY | CF W/ S. DWOSKIN RE INSURANCE POLICIES AND COVERAGE ISSUES FROM WORDING OF SAME | 0.40 | 370.00 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING ANALYSIS OF D&O INSURANCE AVAILABILITY (.5); ANALYSIS OF ISSUES REGARDING AVAILABILITY OF INSURANCE POST CONFIRMATION (1.0) | 1.50 | 2,085.00 |
| 09/27/23 | SCHEIN | RESEARCH ON BANQ, RECOVERY OF SAME, DISCOVERY OF DIRECTORS AND REVIEW OF SUB V PLAN. | 1.40 | 1,071.00 |
| 09/27/23 | DWOSKIN | ANALYZE INSURANCE EXCLUSIONS (1.3) AND STRATEGIZE RE PRESERVING AVAILABILITY OF INSURANCE (1.4) | 2.70 | 2,767.50 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH M. SAWYER, D. DETWEILLER REGARDING CONNECTIONS DISCLOSURE W/R/T POTENTIAL BIDDERS | 0.10 | 139.00 |
| 09/28/23 | HEALY | CF W/ S. DWOSKIN RE FURTHER DETAILS ON INSURANCE AND ITEMS FOR CONSIDERATION IN CLAIM ANALYSIS | 0.40 | 370.00 |
| 09/28/23 | WINOGRAD | EMAILS RE DISCOVERY AND FILINGS | 0.30 | 384.00 |
| 09/28/23 | SCHEIN | RESEARCH ON BANQ (.6), CORRESPONDENCE WITH PROVINCE TEAM ON SAME (.1), REVIEW OF FILINGS AND PLAN (.8); ANALYSIS AND TELEPHONE CALL WITH S. DWOSKIN ON SAME (.3) | 1.80 | 1,377.00 |
| 09/28/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING INSURANCE POLICY/CLAIMS ANALYSIS (.3), REVIEW ANALYSIS (.5) | 0.80 | 1,112.00 |
| 09/28/23 | SAWYER | WORK ON POE ANALYSIS MEMO | 0.90 | 801.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
October 16, 2023

Invoice 6967591
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/23 | HEALY | ANALYSIS OF DRAFT DISCLOSURE STATEMENT AND FIRST-DAY DECLARATION RE POTENTIAL CLAIMS FOR COVERAGE (1.3); FURTHER REVIEW OF POLICY DOCUMENTS RE NEW INFORMATION AND FACTS CONCERNING POTENTIAL CLAIMS (1.4); DRAFT SLIDES RE INSURANCE COVERAGE DETAILS FOR MULTIPLE POLICIES, EXTENSIONS AND RENEWALS IN MULTIPLE POLICY PERIODS (1.7) | 4.40 | 4,070.00 |
| 09/30/23 | SAWYER | CONTINUE DRAFT POE ANALYSIS MEMO | 6.00 | 5,340.00 |
| 09/30/23 | HEALY | ANALYSIS OF NUMEROUS NOTICE LETTERS, COVERAGE CORRESPONDENCE, POLICY LANGUAGE AND CLAIM FACTS RE INSURANCE RECOMMENDATIONS (1.4); FURTHER REVISE SLIDES ON INSURANCE COVERAGE ISSUES AND ANALYSIS (1.9); REVIEW OF SEVERAL INSURANCE POLICIES RE CERTAIN CLAIMS FOR COVERAGE (.9) | 4.20 | 3,885.00 |
| | **Total Hours and Fees** | | 116.40 | 124,660.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 0.30 | hours at | 1,360.00 | 408.00 |
| ROBERT J. STARK | 9.00 | hours at | 1,950.00 | 17,550.00 |
| BENNETT S. SILVERBERG | 16.30 | hours at | 1,390.00 | 22,657.00 |
| SHARI I. DWOSKIN | 6.70 | hours at | 1,025.00 | 6,867.50 |
| TRISTAN G. AXELROD | 15.20 | hours at | 1,000.00 | 15,200.00 |
| MICHAEL S. WINOGRAD | 0.60 | hours at | 1,280.00 | 768.00 |
| MATTHEW A. SAWYER | 17.80 | hours at | 890.00 | 15,842.00 |
| STEPHEN D. PALLEY | 0.60 | hours at | 1,390.00 | 834.00 |
| DANIEL J. HEALY | 18.50 | hours at | 925.00 | 17,112.50 |
| JENNIFER M. SCHEIN | 25.20 | hours at | 765.00 | 19,278.00 |
| **Total Fees** | | | | 124,660.50 |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3106175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| Invoice | 6967591 |
| Date | Oct 16, 2023 |
| Client | 039948 |

RE: PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE
OF UNSECURE



Remittance

**Balance Due:  $428,112.00**

To ensure proper credit to your account, please include this page with your payment.

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**EXHIBIT B**

**SUMMARY OF DISBURSEMENTS**

**brown**rudnick

| | |
|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice    6967592 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date    Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client    039948 |
| SUITE 260 | |
| LAS VEGAS, NV 89145 | |

RE: COSTS

<h2 style="background:black;color:white;text-align:center">I N V O I C E</h2>

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0001 | COSTS | 0.00 | 2,248.84 | 2,248.84 |
| | **Total** | **0.00** | **2,248.84** | **2,248.84** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $2,248.84 |
| **Total Invoice** | **$2,248.84** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
RE: COSTS
October 16, 2023

Invoice 6967592
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 09/11/23 | TRANSCRIPTS - VENDOR: RELIABLE; INVOICE#: WL112477; DATE: 8/31/2023 | 98.40 |
| 09/12/23 | COPIES | 7.80 |
| 09/12/23 | COPIES | 1.20 |
| 09/12/23 | COPIES | 1.10 |
| 09/12/23 | COPIES | 0.20 |
| 09/12/23 | COPIES | 0.30 |
| 09/12/23 | COPIES | 0.60 |
| 09/12/23 | COPIES | 0.40 |
| 09/12/23 | COPIES | 0.20 |
| 09/12/23 | COPIES | 0.60 |
| 09/12/23 | COPIES | 0.40 |
| 09/12/23 | COPIES | 1.10 |
| 09/12/23 | COPIES | 0.20 |
| 09/12/23 | COPIES | 11.40 |
| 09/12/23 | COPIES | 3.30 |
| 09/12/23 | COPIES | 6.90 |
| 09/12/23 | COPIES | 0.20 |
| 09/12/23 | COPIES | 0.30 |
| 09/12/23 | COPIES | 1.20 |
| 09/12/23 | COPIES | 1.10 |
| 09/12/23 | COPIES | 7.80 |
| 09/12/23 | COPIES | 0.20 |
| 09/13/23 | TRAIN TRAVEL - 09/13/23; VENDOR: BENNETT SILVERBERG; INVOICE#: 091323; DATE: 9/13/2023 | 432.00 |
| 09/14/23 | TRAVEL AGENT FEE - 8590268426 09/12/23; VENDOR: DINERS CLUB; INVOICE#: 091423CTSRC; DATE: 9/14/2023 | 30.00 |
| 09/14/23 | TRAVEL AGENT FEE - 8590268415 09/12/23; VENDOR: DINERS CLUB; INVOICE#: 091423CTSRC; DATE: 9/14/2023 | 30.00 |
| 09/14/23 | TRAIN TRAVEL - 09/18/23; VENDOR: DINERS CLUB; INVOICE#: 091423CTSRC; DATE: 9/14/2023 | 162.00 |
| 09/14/23 | AIRFARE - 09/18/23; VENDOR: DINERS CLUB; INVOICE#: 091423CTSRC; DATE: 9/14/2023 | 193.90 |
| 09/14/23 | TAXI - 9/13/23; VENDOR: BENNETT SILVERBERG; INVOICE#: 091423; DATE: 9/14/2023 | 24.92 |
| 09/14/23 | MEALS - 9/13/23; VENDOR: BENNETT SILVERBERG; INVOICE#: 091423; DATE: 9/14/2023 | 9.50 |
| 09/14/23 | TRAIN TRAVEL - 9/13/23; VENDOR: BENNETT SILVERBERG; INVOICE#: 091423; DATE: 9/14/2023 | 432.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
RE: COSTS
October 16, 2023

Invoice 6967592
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 09/16/23 | FILING FEE - 08/31/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 091623KG; DATE: 9/16/2023 | 4.55 |
| 09/16/23 | FILING FEE - 08/31/23; VENDOR: AMERICAN EXPRESS; INVOICE#: 091623KG; DATE: 9/16/2023 | 7.57 |
| 09/18/23 | COPIES | 0.20 |
| 09/18/23 | COPIES | 0.20 |
| 09/18/23 | COPIES | 0.20 |
| 09/18/23 | COPIES | 0.80 |
| 09/18/23 | COPIES | 7.40 |
| 09/18/23 | COPIES | 1.20 |
| 09/18/23 | COPIES | 0.80 |
| 09/18/23 | COPIES | 10.40 |
| 09/18/23 | COPIES | 6.60 |
| 09/18/23 | COPIES | 2.00 |
| 09/18/23 | COPIES | 0.80 |
| 09/18/23 | COPIES | 0.80 |
| 09/18/23 | COPIES | 1.00 |
| 09/18/23 | COPIES | 13.80 |
| 09/18/23 | COPIES | 22.80 |
| 09/18/23 | COPIES | 0.40 |
| 09/18/23 | COPIES | 0.10 |
| 09/18/23 | COPIES | 0.20 |
| 09/18/23 | COPIES | 0.20 |
| 09/18/23 | COPIES | 0.20 |
| 09/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/27/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/27/23 | COPIES | 0.20 |
| 09/27/23 | COPIES | 2.90 |
| 09/27/23 | TRAIN TRAVEL - 9/15/23; VENDOR: MATTHEW SAWYER; INVOICE#: 092723; DATE: 9/27/2023 | 259.00 |
| 09/27/23 | AIRFARE - SERVICE FEE 9/15/23; VENDOR: MATTHEW SAWYER; INVOICE#: 092723; DATE: 9/27/2023 | 30.00 |
| 09/27/23 | AIRFARE - 9/15/23; VENDOR: MATTHEW SAWYER; INVOICE#: 092723; DATE: 9/27/2023 | 223.90 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 1.80 |
| 09/28/23 | COPIES | 0.20 |
| 09/28/23 | COPIES | 1.90 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
RE: COSTS
October 16, 2023

Invoice 6967592
Page 4

| Date | Description | Value |
|------|-------------|-------|
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 1.70 |
| 09/28/23 | COPIES | 0.20 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 1.80 |
| 09/28/23 | COPIES | 0.20 |
| 09/28/23 | COPIES | 1.90 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 1.70 |
| 09/28/23 | COPIES | 0.20 |
| 09/28/23 | COPIES | 0.90 |
| 09/28/23 | COPIES | 1.50 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 5.30 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 5.30 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 1.80 |
| 09/28/23 | COPIES | 0.20 |
| 09/28/23 | COPIES | 1.90 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 1.90 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 2.00 |
| 09/28/23 | COPIES | 2.00 |
| 09/28/23 | COPIES | 0.10 |
| 09/28/23 | COPIES | 1.90 |
| 09/28/23 | COPIES | 5.30 |
| 09/28/23 | COPIES | 0.50 |
| 09/28/23 | COPIES | 0.90 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
RE: COSTS
October 16, 2023

Invoice 6967592
Page 5

| Date | Description | Value |
|------|-------------|-------|
| 09/28/23 | COPIES | 1.50 |
| 09/28/23 | COPIES | 0.10 |
| 09/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 09/29/23 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| | **Total Costs** | **2,248.84** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| FILING FEE | 12.12 |
| MEALS | 9.50 |
| TRANSCRIPTS | 98.40 |
| TRAVEL AGENT FEE | 60.00 |
| TRAIN TRAVEL | 1,285.00 |
| AIRFARE | 447.80 |
| TAXI | 24.92 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 143.00 |
| COPIES | 168.10 |
| **Total Costs** | **2,248.84** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6967592 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Oct 16, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: COSTS



Remittance

**Balance Due:  $2,248.84**

To ensure proper credit to your account, please include this page with your payment.