# EXHIBIT A

## Certification

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PRIME CORE TECHNOLOGIES, INC., *et al.*, | Case No. 23-11161 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## CERTIFICATION OF DAVID DUNN

David Dunn, a Principal with the firm Province, after being duly sworn according to law, deposes and says:

1.      I am a Principal with the firm of Province, LLC ("Province"), which is a financial advisory firm with its principal office located at 2360 Corporate Circle, Suite 340, Henderson, Nevada 89074. Province also has offices in the Baltimore/Washington DC, Los Angeles, Greenwich, New York, and Miami metro areas.  Province was retained as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") on September 1, 2023 and Province's employment application was approved by the Court on October 16, 2023.

2.      I have personally performed many of the services rendered by Province as financial advisor to the Committee and am familiar with the other work performed on behalf of the Committee by the other professionals in the firm.

3.      The *First Monthly Application for Compensation and Reimbursement of Expenses for Province, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors,*

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA LLC (8436); and Prime Digital, LLC (4528). The Debtors' service address is 330 South Rampart Blvd., Suite 260, Las Vegas, NV 89145.

*for the Period from September 1, 2023 through September 30, 2023* (the "Application") was prepared at my direction. The facts set forth in the foregoing Application are true to the best of my knowledge, information and belief.

4.      Province's rates for the services rendered by its professionals in these chapter 11 cases are similar to the rates Province charges for professional services rendered in comparable bankruptcy and non-bankruptcy cases in a competitive national market for financial advisory services.

5.      I have reviewed the Court's Local Rule 2016-2 and the United States Trustee's Guidelines for Review of Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. s.330 (the "Guidelines"). The Application substantially complies with Local Rule 2016-2 and the Guidelines.

Executed under penalty of perjury of the laws of the United States on this 27 day of October 2023.

*/s/ David Dunn*
David Dunn, Principal
Province, LLC

## **EXHIBIT B**

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| David Dunn, Principal | $1,250 | 55.4 | $69,250.00 |
| David Dachelet, Principal | $1,060 | 0.5 | $530.00 |
| Bill McMahon, Risk Director | $740 | 0.5 | $370.00 |
| Jin Lai Dong, Director | $720 | 150 | $108,000.00 |
| Joseph Berman, Vice President | $675 | 100 | $67,500.00 |
| Eitan Karsch, Analyst | $420 | 130.1 | $54,642.00 |
| Matthew Mitchell, Analyst | $400 | 45.1 | $18,040.00 |
| Beth Robinson, Paralegal | $290 | 6.6 | $1,914.00 |
| **Subtotal** | | **488.2** | **$320,246.00** |
| **Travel Time Discount** | | | **($2,024.00)** |
| **Grand Total** | | **488.2** | **$318,222.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 218.1 | $137,139.00 |
| Case Administration | 5.7 | $3,050.00 |
| Claims Analysis and Objections | 6.9 | $4,439.00 |
| Committee Activities | 156.4 | $103,054.50 |
| Court Filings | 12.6 | $8,647.00 |
| Court Hearings | 15.6 | $13,409.00 |
| Fee / Employment Applications | 9.9 | $4,848.00 |
| Insurance | 4.8 | $2,476.00 |
| Litigation | 0.1 | $72.00 |
| Plan and Disclosure Statement | 9.7 | $7,470.00 |
| Sale Process | 44.2 | $31,593.50 |
| Travel Time (billed at 50%) | 4.2 | $2,024.00 |
| **Grand Total** | **488.2** | **$318,222.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Ground Transportation | Taxi fare. | $18.70 |
| **Total Expenses** | | **$18.70** |

# **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2023 | Joseph Berman | Crafted working group list, in conjunction with J. Dong. | Case Administration | 0.80 | 675.00 | $540.00 |
| 9/1/2023 | Joseph Berman | (Part 1 of 2): Analyzed key dockets with case history prior to engagement. | Business Analysis / Operations | 2.40 | 675.00 | $1,620.00 |
| 9/1/2023 | Joseph Berman | Meeting with D. Dunn and J. Dong to discuss initial workstreams. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 9/1/2023 | Joseph Berman | Kick-off Call with Brown Rudnick Team. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 9/1/2023 | David Dunn | Analyzed working group list. | Case Administration | 0.40 | 1,250.00 | $500.00 |
| 9/1/2023 | Eitan Karsch | Created working group list of all the parties in the Prime Trust case. | Case Administration | 1.50 | 420.00 | $630.00 |
| 9/1/2023 | David Dunn | Meeting with J. Berman and J. Dong to discuss initial workstreams. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 9/1/2023 | Joseph Berman | (Part 2 of 2): Analyzed key dockets with case history prior to engagement. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 9/1/2023 | Jin Lai Dong | Corresponded with M3 Partners to coordinate a kickoff call. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/1/2023 | Jin Lai Dong | Discussed diligence list with E. Karsch. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/1/2023 | Jin Lai Dong | Attended a kickoff call with Brown Rudnick team. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/1/2023 | Eitan Karsch | Discussed diligence list with J. Dong. | Business Analysis / Operations | 0.10 | 420.00 | $42.00 |
| 9/1/2023 | Jin Lai Dong | Read the declaration of Jor Law to understand the Company. | Business Analysis / Operations | 2.60 | 720.00 | $1,872.00 |
| 9/1/2023 | David Dunn | Kick-off Call with Brown Rudnick Team. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 9/1/2023 | Jin Lai Dong | Corresponded with Digital Galaxy to coordinate a kickoff call. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/1/2023 | Eitan Karsch | Assembled diligence list. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 9/1/2023 | Jin Lai Dong | Attended a call with D. Dunn and J. Berman to strategize workstreams. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/1/2023 | Jin Lai Dong | Drafted a list of key work streams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/1/2023 | Eitan Karsch | Filled out new matter form. | Case Administration | 0.20 | 420.00 | $84.00 |
| 9/1/2023 | David Dunn | Analyzed dockets filed to date, specifically the petition and first day declarations. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 9/3/2023 | Jin Lai Dong | Reviewed draft working group list and corresponded with E. Karsch regarding the list. | Case Administration | 0.40 | 720.00 | $288.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/3/2023 | Eitan Karsch | Updated diligence list. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 9/3/2023 | Eitan Karsch | Updated working group list. | Case Administration | 0.80 | 420.00 | $336.00 |
| 9/3/2023 | Joseph Berman | Meeting with D. Dunn, J. Dong, and committee member. | Business Analysis / Operations | 0.60 | 675.00 | $405.00 |
| 9/3/2023 | Jin Lai Dong | Examined the bid procedures in the sale motion (docket #55). | Sale Process | 1.60 | 720.00 | $1,152.00 |
| 9/3/2023 | Jin Lai Dong | Attended a kickoff call with M3 Partners. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 9/3/2023 | David Dunn | Kick-Off Call with Province and Galaxy teams. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 9/3/2023 | Jin Lai Dong | Examined the sale motion (docket #55). | Sale Process | 1.30 | 720.00 | $936.00 |
| 9/3/2023 | Joseph Berman | Buildout of IB Fee comp set, to be supplemented by Province team members. | Sale Process | 2.20 | 675.00 | $1,485.00 |
| 9/3/2023 | Jin Lai Dong | Attended a call with committee member, D. Dunn, and J. Berman. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 9/3/2023 | Joseph Berman | Discussion with D. Dunn on Galaxy fee structure. | Sale Process | 0.40 | 675.00 | $270.00 |
| 9/3/2023 | David Dunn | Kick-off Call with Province and M3 teams. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 9/3/2023 | Jin Lai Dong | Prepped for upcoming kickoff call with M3 team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/3/2023 | David Dunn | Meeting with J. Berman, J. Dong, and committee member. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 9/3/2023 | David Dunn | Discussion with J. Berman on Galaxy fee structure. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 9/3/2023 | Jin Lai Dong | Prepped for upcoming kickoff call with Galaxy team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/3/2023 | Jin Lai Dong | Examined Galaxy's process letter. | Sale Process | 0.60 | 720.00 | $432.00 |
| 9/3/2023 | Jin Lai Dong | Attended a kickoff call with Galaxy team. | Sale Process | 0.60 | 720.00 | $432.00 |
| 9/3/2023 | Joseph Berman | Kick-Off Call with Province and Galaxy teams. | Sale Process | 0.60 | 675.00 | $405.00 |
| 9/3/2023 | Joseph Berman | Kick-off Call with Province and M3 teams. | Business Analysis / Operations | 0.80 | 675.00 | $540.00 |
| 9/4/2023 | David Dunn | Analyzed diligence list and prioritization of requests. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 9/4/2023 | Joseph Berman | Analyzed sale and bid procedures motion in correspondence with IB fee comp/sale viability analysis. | Business Analysis / Operations | 1.80 | 675.00 | $1,215.00 |
| 9/4/2023 | Jin Lai Dong | Corresponded with potential bidders (0.2) and updated the sale process tracker (0.3). | Sale Process | 0.50 | 720.00 | $360.00 |
| 9/4/2023 | Jin Lai Dong | Reviewed call notes from kickoff call with M3 team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/4/2023 | Jin Lai Dong | Corresponded with counsel regarding committee contact info. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/4/2023 | Jin Lai Dong | Analyzed the liquidity available under the budget. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2023 | Eitan Karsch | Updated working group list. | Case Administration | 0.70 | 420.00 | $294.00 |
| 9/4/2023 | Jin Lai Dong | Examined the draft diligence list (0.5) and revised the list (1.5). | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 9/4/2023 | Jin Lai Dong | Reviewed call notes from kickoff call with Galaxy team. | Sale Process | 0.20 | 720.00 | $144.00 |
| 9/4/2023 | Jin Lai Dong | Reviewed call notes from kickoff call with Brown Rudnick team. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/4/2023 | Jin Lai Dong | Drafted an email to J. Berman regarding comments on bid procedures. | Sale Process | 0.30 | 720.00 | $216.00 |
| 9/4/2023 | Joseph Berman | Crafted diligence list with internal team. | Business Analysis / Operations | 2.60 | 675.00 | $1,755.00 |
| 9/5/2023 | Jin Lai Dong | Examined the engagement letter of Galaxy Digital Partners. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/5/2023 | Joseph Berman | Discussed diligence list and case workstream with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 9/5/2023 | Joseph Berman | Crafted an initial outline of UCC presentation. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 9/5/2023 | Eitan Karsch | Downloaded dataroom to the Province shared folder. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 9/5/2023 | Matthew Mitchell | Attended committee meeting. | Committee Activities | 2.00 | 400.00 | $800.00 |
| 9/5/2023 | Joseph Berman | Attended a call with all professionals, including the Province team. | Business Analysis / Operations | 2.00 | 675.00 | $1,350.00 |
| 9/5/2023 | Jin Lai Dong | Corresponded with Galaxy team regarding data room access. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/5/2023 | David Dunn | Analyzed Galaxy Fee Structure counter-proposal. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 9/5/2023 | Jin Lai Dong | Drafted the UCC presentation outline (0.5) and corresponded with Province team regarding the outline (0.1). | Committee Activities | 0.60 | 720.00 | $432.00 |
| 9/5/2023 | Jin Lai Dong | Read an update email to committee members from counsel. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/5/2023 | Jin Lai Dong | Corresponded with M3 and Galaxy teams regarding diligence list. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/5/2023 | Jin Lai Dong | Corresponded with J. Berman regarding conflicts list. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 9/5/2023 | Jin Lai Dong | Attended a call with counsel representing a committee member and J. Berman. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 9/5/2023 | Jin Lai Dong | Attended a call with all professionals, including the Province team. | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 9/5/2023 | Jin Lai Dong | Attended a call with J. Berman discussing workstreams. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/5/2023 | Jin Lai Dong | Prepped for upcoming call with all professionals | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/5/2023 | Jin Lai Dong | Read email correspondence from counsel regarding insurance policies and other matters. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/5/2023 | Jin Lai Dong | Drafted an email to D. Dunn and J. Berman regarding ideas on Galaxy compensation structure. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/5/2023 | Joseph Berman | Buildout of workstream tracker and correspondence with J. Dong on upcoming workstreams. | Business Analysis / Operations | 1.80 | 675.00 | $1,215.00 |
| 9/5/2023 | Jin Lai Dong | Discussed diligence list and case workstream with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/5/2023 | Jin Lai Dong | Populated the contact info of committee members. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/5/2023 | Eitan Karsch | Updated working group list. | Case Administration | 0.50 | 420.00 | $210.00 |
| 9/5/2023 | Jin Lai Dong | Draft a list of comments and issues on bid procedures. | Sale Process | 0.30 | 720.00 | $216.00 |
| 9/5/2023 | Jin Lai Dong | Corresponded with Brown Rudnick team re diligence list. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/5/2023 | Eitan Karsch | Started working on committee presentation. | Committee Activities | 0.80 | 420.00 | $336.00 |
| 9/5/2023 | Jin Lai Dong | Revised the diligence request list (0.3) and sent the list to D. Dunn and J. Berman (0.1). | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/5/2023 | Joseph Berman | Attended a call with counsel representing a committee member and J. Dong. | Committee Activities | 0.30 | 675.00 | $202.50 |
| 9/5/2023 | Eitan Karsch | Participated in committee call. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 9/5/2023 | Jin Lai Dong | Began skimming through files in the data room. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 9/5/2023 | David Dunn | Attended a call with all professionals, including the Province team. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 9/5/2023 | Joseph Berman | Marked-up Galaxy Fee Structure counter-proposal. | Business Analysis / Operations | 0.80 | 675.00 | $540.00 |
| 9/5/2023 | Joseph Berman | Attended a call with J. Dong discussing workstreams. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 9/5/2023 | Eitan Karsch | Consolidated Notes from committee call with another Province member and sent out to Province team. | Committee Activities | 1.20 | 420.00 | $504.00 |
| 9/6/2023 | Eitan Karsch | Worked on materials for committee meeting (pt 3). | Committee Activities | 3.00 | 420.00 | $1,260.00 |
| 9/6/2023 | Jin Lai Dong | Read preliminary response of Polaris Ventures (docket #30). | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 9/6/2023 | Joseph Berman | Buildout of slides for the UCC presentation, including writing of commentary throughout and executive summary slide. | Committee Activities | 2.80 | 675.00 | $1,890.00 |
| 9/6/2023 | Jin Lai Dong | Preliminarily reviewed investment banker comps. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/6/2023 | Eitan Karsch | Continued searching through data room. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 9/6/2023 | Joseph Berman | Attended a call with Province team walking through the draft UCC presentation. | Committee Activities | 0.40 | 675.00 | $270.00 |
| 9/6/2023 | Jin Lai Dong | Drafted the executive summary slide of the UCC presentation. | Committee Activities | 2.10 | 720.00 | $1,512.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/6/2023 | Matthew Mitchell | Consolidated docket information onto a presentation for the UCC. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 9/6/2023 | Eitan Karsch | Finished working on comps. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 9/6/2023 | Eitan Karsch | Spread comparables for investment banking transactions in the cryptocurrency space. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 9/6/2023 | Jin Lai Dong | Examined the revised investment banker comps. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/6/2023 | Jin Lai Dong | Attended a call with Province team walking through the draft UCC presentation. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 9/6/2023 | Jin Lai Dong | Reviewed the draft UCC presentation (0.5) and provided comments (0.1). | Committee Activities | 1.50 | 720.00 | $1,080.00 |
| 9/6/2023 | Eitan Karsch | Worked on materials for committee meeting (pt 1). | Committee Activities | 2.70 | 420.00 | $1,134.00 |
| 9/6/2023 | Matthew Mitchell | Continued to consolidate docket and requested information for a presentation for the UCC. | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 9/6/2023 | Eitan Karsch | Participated in internal call to go over committee meeting presentation. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 9/6/2023 | Matthew Mitchell | Analyzed the Galaxy Digital engagement letter and the Galaxy Digital sale process letter. | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 9/6/2023 | Jin Lai Dong | Examined call notes from the call with all professionals. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/6/2023 | David Dunn | Attended a call with Province team walking through the draft UCC presentation. | Committee Activities | 0.40 | 1,250.00 | $500.00 |
| 9/6/2023 | Joseph Berman | Performed a liquidity analysis on the Debtors' budget. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 9/6/2023 | Jin Lai Dong | Corresponded counsel regarding agenda for UCC call (0.1) and reviewed the agenda (0.1). | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/6/2023 | Eitan Karsch | Searched through dataroom to confirm we received all the correct diligence. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 9/6/2023 | Jin Lai Dong | Analyzed issuance of preferred shares in 2021 and 2021. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 9/6/2023 | David Dunn | Analyzed draft UCC presentation. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 9/6/2023 | Eitan Karsch | Worked on materials for committee meeting (pt 2). | Committee Activities | 1.00 | 420.00 | $420.00 |
| 9/7/2023 | Eitan Karsch | Turned comments on committee presentation. | Committee Activities | 1.50 | 420.00 | $630.00 |
| 9/7/2023 | Joseph Berman | Discussed ongoing work streams with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 9/7/2023 | Joseph Berman | Analyzed final draft of UCC presentation, implementation/distribution of edits, and crafting of presentation script. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 9/7/2023 | Jin Lai Dong | Walked through investment banker comps with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/7/2023 | Jin Lai Dong | Corresponded with Galaxy regarding the sale process. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/7/2023 | Jin Lai Dong | Attended committee call with all professionals and committee members. | Committee Activities | 1.60 | 720.00 | $1,152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/7/2023 | Jin Lai Dong | Examined Galaxy's outreach tracker. | Sale Process | 1.20 | 720.00 | $864.00 |
| 9/7/2023 | Jin Lai Dong | Prepped for the upcoming committee call. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 9/7/2023 | Eitan Karsch | Participated in calls with J. Dong re: banker comps. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 9/7/2023 | Joseph Berman | Attended committee call with all professionals and committee members. | Committee Activities | 1.60 | 675.00 | $1,080.00 |
| 9/7/2023 | Eitan Karsch | Walked through investment banker comps with J. Dong. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 9/7/2023 | Joseph Berman | Analyzed Polaris response (1.1) and participated I in discussion with Polaris counsel (0.6). | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 9/7/2023 | Jin Lai Dong | Brainstormed ideas on refining investment banker comps. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/7/2023 | Eitan Karsch | Conducted Banker Fee analysis based on comps (pt 2). | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 9/7/2023 | Eitan Karsch | Conducted Banker Fee analysis based on comps (pt 1). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 9/7/2023 | Jin Lai Dong | Quickly examined the data room for the latest files. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/7/2023 | Jin Lai Dong | Held multiple discussions with E. Karsch regarding banker comps. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/7/2023 | Jin Lai Dong | Examined the revised investment banker comps. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/7/2023 | David Dunn | Attended committee call with all professionals and committee members. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 9/7/2023 | Matthew Mitchell | Analyzed transaction comps to accurately consolidate investment banker fee data. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 9/7/2023 | Jin Lai Dong | Discussed ongoing work streams with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/7/2023 | Jin Lai Dong | Reviewed the final UCC presentation. | Committee Activities | 0.70 | 720.00 | $504.00 |
| 9/7/2023 | Jin Lai Dong | Screened for investment banking comps (1.0) and evaluated the comps (0.8). | Business Analysis / Operations | 1.80 | 720.00 | $1,296.00 |
| 9/7/2023 | Jin Lai Dong | Reviewed call notes from committee call. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 9/7/2023 | Jin Lai Dong | Read emails from counsel regarding ongoing issues. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/7/2023 | Jin Lai Dong | Corresponded with M3 team regarding revised budget and variance reports. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/8/2023 | David Dunn | Analyzed Prime Trust management presentation. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 9/8/2023 | Jin Lai Dong | Corresponded with counsel regarding Galaxy engagement letter. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/8/2023 | Jin Lai Dong | Examined lease rejection motion (docket #47). | Court Filings | 0.80 | 720.00 | $576.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2023 | Jin Lai Dong | Corresponded with counsel regarding draft bid procedures. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/8/2023 | Jin Lai Dong | Attended a call with Galaxy and Province teams. | Sale Process | 0.60 | 720.00 | $432.00 |
| 9/8/2023 | Jin Lai Dong | Examined Prime Trust management presentation. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 9/8/2023 | Jin Lai Dong | Examined the latest investment banker comps. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/8/2023 | Jin Lai Dong | Examined counsel's markup of draft bid procedures. | Sale Process | 0.60 | 720.00 | $432.00 |
| 9/8/2023 | Jin Lai Dong | Examined Debtors' re-launch financial projections. | Court Filings | 0.90 | 720.00 | $648.00 |
| 9/8/2023 | Jin Lai Dong | Examined counsel's markup of draft bid procedures order. | Sale Process | 0.30 | 720.00 | $216.00 |
| 9/8/2023 | David Dunn | Attended meeting with Galaxy and Province teams re: sale process update. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 9/8/2023 | Joseph Berman | Analyzed Prime Trust management presentation. | Business Analysis / Operations | 1.40 | 675.00 | $945.00 |
| 9/8/2023 | Jin Lai Dong | Examined counsel's markup of draft cash management system order (0.3) and provided comments (0.2). | Court Filings | 0.50 | 720.00 | $360.00 |
| 9/8/2023 | David Dunn | Analyzed counsel mark-ups to multiple filings in progress. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 9/8/2023 | Jin Lai Dong | Discussed investment banker comps with E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/8/2023 | Eitan Karsch | Discussed investment banker comps with J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/8/2023 | Joseph Berman | Attended meeting with Galaxy and Province teams re: sale process update. | Sale Process | 0.60 | 675.00 | $405.00 |
| 9/8/2023 | Jin Lai Dong | Discussed cash management motion and lease rejection motion with M. Sawyer. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/8/2023 | Joseph Berman | Analyzed counsel mark-ups to multiple filings in progress. | Court Filings | 1.20 | 675.00 | $810.00 |
| 9/8/2023 | Jin Lai Dong | Analyzed investment banker comps analysis conducted by E. Karsch. | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 9/8/2023 | Matthew Mitchell | Participated in a call between Province and Galaxy Digital discussing the sale process. | Sale Process | 0.60 | 400.00 | $240.00 |
| 9/8/2023 | Jin Lai Dong | Prepped for upcoming call with Galaxy. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/8/2023 | Matthew Mitchell | Analyzed investment banker final fee applications. | Business Analysis / Operations | 1.50 | 400.00 | $600.00 |
| 9/8/2023 | Jin Lai Dong | Examined cash management motion (docket #20). | Court Filings | 1.00 | 720.00 | $720.00 |
| 9/8/2023 | Jin Lai Dong | Drafted an email to M3 team regarding questions on intercompany transactions. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/9/2023 | Jin Lai Dong | Corresponded with M3 team regarding assets at the office location the Debtors are rejecting the lease. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/9/2023 | Jin Lai Dong | Analyzed investment banking comps related to crypto engagements. | Business Analysis / Operations | 2.50 | 720.00 | $1,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2023 | Jin Lai Dong | Corresponded with M. Sawyer from Brown Rudnick team. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/9/2023 | Matthew Mitchell | Analyzed investment banker fee applications and engagement letters and consolidated them into our data base for diligence. | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 9/9/2023 | Jin Lai Dong | Summarized the list of ongoing documents and matters in the case for the Province team. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 9/10/2023 | Jin Lai Dong | Reviewed markups of bid procedure order. | Sale Process | 0.30 | 720.00 | $216.00 |
| 9/10/2023 | Jin Lai Dong | Corresponded with M3 team regarding revised budget and variance reports. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/10/2023 | Jin Lai Dong | Reviewed the draft objection to bid procedures. | Court Filings | 0.20 | 720.00 | $144.00 |
| 9/10/2023 | David Dunn | Call with J. Berman and J. Dong to discuss investment banker fee structure. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 9/10/2023 | Jin Lai Dong | Attended a call with D. Dunn and J. Berman discussing investment banker fee. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/10/2023 | Jin Lai Dong | Read emails from Brown Rudnick and MWE teams regarding first day motions. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/10/2023 | Joseph Berman | Call with D. Dunn and J. Dong to discuss investment banker fee structure. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 9/10/2023 | Jin Lai Dong | Read an email from J. Berman regarding investment banking fees. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/11/2023 | Eitan Karsch | Searched through dataroom to update the diligence request list. | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 9/11/2023 | Jin Lai Dong | Reviewed the revised Galaxy Fee Structure presentation. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/11/2023 | Joseph Berman | Attended a call with B. Silverberg and J. Dong discussing Galaxy fees. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 9/11/2023 | Jin Lai Dong | Examined the latest markup of first day motions. | Court Filings | 0.30 | 720.00 | $216.00 |
| 9/11/2023 | Matthew Mitchell | Analyzed the plan and disclosure statement. (Docket 93) | Plan and Disclosure Statement | 1.40 | 400.00 | $560.00 |
| 9/11/2023 | Jin Lai Dong | Summarized responses from M3 regarding Province's diligence request list. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/11/2023 | Jin Lai Dong | Read the declaration of A. Chao (docket #98). | Court Filings | 0.30 | 720.00 | $216.00 |
| 9/11/2023 | Jin Lai Dong | Examined the latest markup of first day motions. | Court Filings | 0.20 | 720.00 | $144.00 |
| 9/11/2023 | Jin Lai Dong | Attended a call with B. Silverberg and J. Berman discussing Galaxy fees. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/11/2023 | Jin Lai Dong | Corresponded with Galaxy team regarding weekly call. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/11/2023 | Jin Lai Dong | Corresponded with Province team regarding Cohen engagement letter. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/11/2023 | Jin Lai Dong | Corresponded with M. Sawyer regarding lease rejection damage and properties located at Debtors' office space. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2023 | Jin Lai Dong | Read UCC's limited objection to bid procedures (docket #97). | Court Filings | 0.20 | 720.00 | $144.00 |
| 9/11/2023 | Jin Lai Dong | Populated a table summarizing the counterproposal of Galaxy fees. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 9/11/2023 | Jin Lai Dong | Examined the fixed assets located at 330 S. Rampart Boulevard office space. | Sale Process | 0.50 | 720.00 | $360.00 |
| 9/11/2023 | Jin Lai Dong | Corresponded with Galaxy team regarding weekly call. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/11/2023 | Jin Lai Dong | Examined files in data room for Cohen engagement letter (0.6) and corresponded with J. Berman regarding the same (0.1) | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/12/2023 | Eitan Karsch | Continued building committee presentation (pt 2). | Committee Activities | 2.80 | 420.00 | $1,176.00 |
| 9/12/2023 | Joseph Berman | Analysis of cash flow presentation crafted by the M3 team. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 9/12/2023 | Eitan Karsch | Participated in call with M3. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 9/12/2023 | Eitan Karsch | Continued building committee presentation (pt 1). | Committee Activities | 1.00 | 420.00 | $420.00 |
| 9/12/2023 | Joseph Berman | Weekly call with M3 and Province teams. | Business Analysis / Operations | 0.60 | 675.00 | $405.00 |
| 9/12/2023 | Jin Lai Dong | Examined diligence request list to evaluate files Galaxy and M3 have provided. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/12/2023 | Eitan Karsch | Compiled called notes from the M3 calls. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/12/2023 | Joseph Berman | Crafted outline for 2nd UCC presentation. | Committee Activities | 1.60 | 675.00 | $1,080.00 |
| 9/12/2023 | Matthew Mitchell | Participated in a call with the debtors FA M3. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 9/12/2023 | Jin Lai Dong | Corresponded with Province team re 2nd UCC presentation. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/12/2023 | Jin Lai Dong | Examined M3's 13-week cash forecast discussion presentation. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 9/12/2023 | Eitan Karsch | Searched through dataroom to update the diligence request list. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 9/12/2023 | Jin Lai Dong | Read call notes from weekly call with M3. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/12/2023 | Jin Lai Dong | Examined B. Silverberg's proposal of Galaxy fees. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/12/2023 | Eitan Karsch | Began creating updated committee presentation deck. | Committee Activities | 0.90 | 420.00 | $378.00 |
| 9/12/2023 | Jin Lai Dong | Corresponded with M3 team regarding lease rejection estimate. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/12/2023 | Jin Lai Dong | Call with E. Karsch re: UCC presentation. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/12/2023 | David Dunn | Analysis of revised Galaxy fee structure proposal. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/12/2023 | Matthew Mitchell | Analyzed the Cooley engagement letter. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 9/12/2023 | Jin Lai Dong | Attended weekly financial advisor call with M3 and Province teams. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/12/2023 | Jin Lai Dong | Attended a call with B. Silverberg and M. Sawyer. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/12/2023 | Jin Lai Dong | Reviewed the latest markup of cash management motion (0.3) and responded with counsel regarding the same (0.1). | Court Filings | 0.40 | 720.00 | $288.00 |
| 9/12/2023 | Jin Lai Dong | Began examining joint chapter 11 plan of reorganization (docket #92). | Plan and Disclosure Statement | 0.60 | 720.00 | $432.00 |
| 9/12/2023 | Jin Lai Dong | Read an email from a committee member. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 9/12/2023 | David Dunn | Worked on outline for 2nd UCC presentation. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 9/12/2023 | Matthew Mitchell | Consolidated case information for a presentation to the Unsecured Creditors Committee. | Committee Activities | 1.40 | 400.00 | $560.00 |
| 9/12/2023 | Jin Lai Dong | Examined the latest outreach tracker. | Sale Process | 0.80 | 720.00 | $576.00 |
| 9/12/2023 | David Dunn | Weekly call with M3 and Province teams. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 9/12/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/12/2023 | Jin Lai Dong | Responded to counsel regarding questions on surety deposit. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/12/2023 | Jin Lai Dong | Read multiple emails from counsel regarding second day filings. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/12/2023 | Eitan Karsch | Call with J. Dong re: UCC presentation. | Committee Activities | 0.20 | 420.00 | $84.00 |
| 9/12/2023 | Joseph Berman | Analyzed revised Galaxy fee structure proposal. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 9/12/2023 | Jin Lai Dong | Examined the revised budget spreadsheet. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/12/2023 | Jin Lai Dong | Examined Bittrex objection (docket #107) (0.2) and corresponded with M3 team regarding the objection (0.1). | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/12/2023 | Jin Lai Dong | Corresponded with Province team re revised budget. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/13/2023 | Eitan Karsch | Searched through dataroom to update the diligence request list. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 9/13/2023 | Jin Lai Dong | Reviewed call notes from call with Galaxy regarding the sale process. | Sale Process | 0.20 | 720.00 | $144.00 |
| 9/13/2023 | Eitan Karsch | Participated in calls with J. Dong re: UCC presentation. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 9/13/2023 | Jin Lai Dong | Corresponded with Province regarding the 2nd UCC presentation. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 9/13/2023 | Jin Lai Dong | Examined UST's objection to Debtors' motion to consolidate creditor matrix (docket #109). | Court Filings | 0.20 | 720.00 | $144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2023 | Jin Lai Dong | Drafted executive summary of the 2nd UCC presentation. | Committee Activities | 2.20 | 720.00 | $1,584.00 |
| 9/13/2023 | Jin Lai Dong | Held multiple discussions with E. Karsch discussing draft 2nd UCC presentation. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 9/13/2023 | Jin Lai Dong | Read an email from counsel regarding the draft Plan. | Plan and Disclosure Statement | 0.20 | 720.00 | $144.00 |
| 9/13/2023 | Jin Lai Dong | Revised multiple versions of draft UCC presentation. | Committee Activities | 1.90 | 720.00 | $1,368.00 |
| 9/13/2023 | Joseph Berman | Weekly call with Province and Galaxy teams. | Sale Process | 0.40 | 675.00 | $270.00 |
| 9/13/2023 | Eitan Karsch | Analyzed and updated outreach tracker. | Sale Process | 0.40 | 420.00 | $168.00 |
| 9/13/2023 | Eitan Karsch | Updated committee presentation based on new banker fees. | Committee Activities | 1.50 | 420.00 | $630.00 |
| 9/13/2023 | Joseph Berman | (Part 1 of 2): Crafted 2nd UCC Presentation, with a focus on commentary throughout and the executive summary. | Business Analysis / Operations | 2.80 | 675.00 | $1,890.00 |
| 9/13/2023 | David Dunn | Attended bid procedures hearing via Zoom. | Court Hearings | 1.40 | 1,250.00 | $1,750.00 |
| 9/13/2023 | Jin Lai Dong | Prepped for upcoming call with Galaxy. | Sale Process | 0.50 | 720.00 | $360.00 |
| 9/13/2023 | Joseph Berman | Provided comments to the second UCC Presentation. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 9/13/2023 | David Dunn | Provided comments to the second UCC Presentation. | Committee Activities | 2.20 | 1,250.00 | $2,750.00 |
| 9/13/2023 | Eitan Karsch | Turned comments on final draft of committee presentation | Committee Activities | 2.40 | 420.00 | $1,008.00 |
| 9/13/2023 | Jin Lai Dong | Corresponded with counsel to register for bid procedures hearing. | Court Hearings | 0.10 | 720.00 | $72.00 |
| 9/13/2023 | Joseph Berman | Crafted memo for D. Dunn on sales process status, analysis of progress, and evaluation of potential bidders. | Sale Process | 1.80 | 675.00 | $1,215.00 |
| 9/13/2023 | Jin Lai Dong | Called Committee members regarding modifications | Committee Activities | 0.50 | 720.00 | $360.00 |
| 9/13/2023 | Joseph Berman | Attended bid procedures hearing via Zoom. | Court Hearings | 1.40 | 675.00 | $945.00 |
| 9/13/2023 | Matthew Mitchell | Participated in a call with Galaxy Digital. | Sale Process | 0.30 | 400.00 | $120.00 |
| 9/13/2023 | Jin Lai Dong | Revised 2nd UCC presentation by incorporating D. Dunn's comments. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 9/13/2023 | Joseph Berman | Performed sensitivity testing to the 13-week cash flows, including extension of budget based on current run-rate. | Business Analysis / Operations | 2.20 | 675.00 | $1,485.00 |
| 9/13/2023 | David Dunn | Detailed analysis of 13-week cash flow forecast prepared by the Debtors. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 9/13/2023 | Jin Lai Dong | Read emails from counsel regarding proposed revised bid procedures (0.2) and responded to the email (0.1). | Court Filings | 0.30 | 720.00 | $216.00 |
| 9/13/2023 | Jin Lai Dong | Read BMO's limited objection to cash management motion (docket #110). | Court Filings | 0.10 | 720.00 | $72.00 |
| 9/13/2023 | David Dunn | Weekly call with Province and Galaxy teams. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 9/13/2023 | Jin Lai Dong | Attended bid procedures hearing via Zoom. | Court Hearings | 1.40 | 720.00 | $1,008.00 |
| 9/13/2023 | David Dunn | Analyzed sales process developments for upcoming call with Galaxy. | Sale Process | 1.40 | 1,250.00 | $1,750.00 |
| 9/13/2023 | Jin Lai Dong | Attended weekly call with Galaxy team. | Sale Process | 0.40 | 720.00 | $288.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2023 | Joseph Berman | (Part 2 of 2): Crafted 2nd UCC Presentation, with a focus on commentary throughout and the executive summary. | Committee Activities | 1.40 | 675.00 | $945.00 |
| 9/14/2023 | Eitan Karsch | Participated in Committee Call. | Committee Activities | 1.00 | 420.00 | $420.00 |
| 9/14/2023 | Jin Lai Dong | Corresponding with E. Karsch regarding D&O policies. | Insurance | 0.20 | 720.00 | $144.00 |
| 9/14/2023 | Eitan Karsch | Began building next committee presentation | Committee Activities | 1.60 | 420.00 | $672.00 |
| 9/14/2023 | Eitan Karsch | Continued analyzing payroll and built report for counsel. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 9/14/2023 | Eitan Karsch | Analyzed payroll expenses from the budget. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 9/14/2023 | Jin Lai Dong | Prepped for upcoming committee call. | Committee Activities | 0.90 | 720.00 | $648.00 |
| 9/14/2023 | Jin Lai Dong | Discussed sale process with J. Berman. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/14/2023 | Joseph Berman | Sales Process Discussion with D. Dunn. | Sale Process | 0.60 | 675.00 | $405.00 |
| 9/14/2023 | Jin Lai Dong | Corresponded with counsel regarding lease rejection damage. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/14/2023 | Jin Lai Dong | Discussed ongoing work streams with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/14/2023 | David Dunn | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 9/14/2023 | Joseph Berman | Performed thorough analysis of plan of reorganization. | Plan and Disclosure Statement | 2.80 | 675.00 | $1,890.00 |
| 9/14/2023 | Joseph Berman | Implemented final edits to UCC committee presentation. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 9/14/2023 | Joseph Berman | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.00 | 675.00 | $675.00 |
| 9/14/2023 | David Dunn | Sales Process Discussion with J. Berman. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 9/14/2023 | Joseph Berman | Discussed sale process with J. Dong. | Business Analysis / Operations | 0.10 | 675.00 | $67.50 |
| 9/14/2023 | Jin Lai Dong | Attended committee call with committee members and professionals. | Committee Activities | 1.00 | 720.00 | $720.00 |
| 9/14/2023 | David Dunn | Analyzed Plan of Reorganization. | Plan and Disclosure Statement | 2.00 | 1,250.00 | $2,500.00 |
| 9/14/2023 | Matthew Mitchell | Consolidated the employee wages motion to develop a model that calculates the (estimated) payroll due. | Business Analysis / Operations | 1.70 | 400.00 | $680.00 |
| 9/14/2023 | Jin Lai Dong | Continued examining joint chapter 11 plan of reorganization (docket #92). | Plan and Disclosure Statement | 1.50 | 720.00 | $1,080.00 |
| 9/14/2023 | Matthew Mitchell | Analyzed the employee wages motion with the intent to understand how the payroll was calculated on the 13-week budget. | Business Analysis / Operations | 0.90 | 400.00 | $360.00 |
| 9/14/2023 | Eitan Karsch | Discussed ongoing work streams with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 9/14/2023 | Jin Lai Dong | Analyzed payroll and benefits analysis conducted by E. Karsch. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2023 | David Dunn | Preparation for upcoming committee call. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 9/15/2023 | Eitan Karsch | Compiled and analyzed information related to D&O claims. | Business Analysis / Operations | 2.40 | 420.00 | $1,008.00 |
| 9/15/2023 | Eitan Karsch | Looked through dataroom to update diligence tracker. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 9/15/2023 | Jin Lai Dong | Researched another potential bidder interested in the Debtors' assets. | Sale Process | 0.70 | 720.00 | $504.00 |
| 9/15/2023 | Jin Lai Dong | Researched a potential bidder interested in the Debtors' assets. | Sale Process | 0.80 | 720.00 | $576.00 |
| 9/15/2023 | Jin Lai Dong | Examined redline of proposed final insurance order. | Court Filings | 0.10 | 720.00 | $72.00 |
| 9/15/2023 | Jin Lai Dong | Attended a call with Galaxy team discussing two potential bidders. | Sale Process | 0.40 | 720.00 | $288.00 |
| 9/15/2023 | Jin Lai Dong | Examined insurance motion (docket #18). | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 9/15/2023 | Jin Lai Dong | Corresponded with Galaxy regarding two potential bidders. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/15/2023 | Jin Lai Dong | Researched Ripple's acquisition of Fortress. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/15/2023 | David Dunn | Meeting with Province and Galaxy teams. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 9/15/2023 | Eitan Karsch | Analyzed materials related to potential bidders. | Business Analysis / Operations | 2.60 | 420.00 | $1,092.00 |
| 9/15/2023 | Jin Lai Dong | Examined the redline of proposed final wages order (0.7) and responded to counsel regarding the redline (0.1). | Court Filings | 0.80 | 720.00 | $576.00 |
| 9/15/2023 | Jin Lai Dong | Began examining payroll & benefits in the revised 13-week budget. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/15/2023 | Joseph Berman | Meeting with Province and Galaxy teams. | Sale Process | 0.40 | 675.00 | $270.00 |
| 9/15/2023 | Jin Lai Dong | Began examining the Debtors' D&O policies. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/17/2023 | Jin Lai Dong | Examined draft joinder to consolidation of creditor matrix and redaction of certain personally identifiable information. | Court Filings | 0.50 | 720.00 | $360.00 |
| 9/18/2023 | Jin Lai Dong | Examined the latest outreach tracker. | Sale Process | 0.60 | 720.00 | $432.00 |
| 9/18/2023 | Jin Lai Dong | Discussed insurance policies work stream with E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/18/2023 | Joseph Berman | Travel from Province office to McDermott office to attend committee and professionals meeting. | Travel Time | 0.80 | 675.00 | $540.00 |
| 9/18/2023 | Eitan Karsch | Analyzed Wages and Insurance Orders. | Court Filings | 2.40 | 420.00 | $1,008.00 |
| 9/18/2023 | David Dunn | Attended meeting with the Committee and Debtor professionals at McDermott's office. | Committee Activities | 3.00 | 1,250.00 | $3,750.00 |
| 9/18/2023 | Jin Lai Dong | Commuted to MWE's office and from Province office for committee meeting. | Travel Time | 0.50 | 720.00 | $360.00 |
| 9/18/2023 | Beth Robinson | Ran internal conflicts check. | Fee / Employment Applications | 2.60 | 290.00 | $754.00 |
| 9/18/2023 | Jin Lai Dong | Drafted an email to Galaxy regarding management presentation. | Sale Process | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2023 | Jin Lai Dong | Reviewed draft D&O insurance slides. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 9/18/2023 | Eitan Karsch | Turned comments on D&O policy slides. | Committee Activities | 1.90 | 420.00 | $798.00 |
| 9/18/2023 | Jin Lai Dong | Commuted from MWE's office to Province office for committee meeting. | Travel Time | 0.90 | 720.00 | $648.00 |
| 9/18/2023 | Eitan Karsch | Updated outreach tracker. | Sale Process | 0.60 | 420.00 | $252.00 |
| 9/18/2023 | Eitan Karsch | Searched through dataroom to update the diligence request list. | Business Analysis / Operations | 1.90 | 420.00 | $798.00 |
| 9/18/2023 | Joseph Berman | Attended meeting with the Committee and Debtor professionals at McDermott's office. | Committee Activities | 3.00 | 675.00 | $2,025.00 |
| 9/18/2023 | Eitan Karsch | Discussed insurance policies work stream with J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/18/2023 | Eitan Karsch | Built UCC presentation slides summarizing the D&O policies. | Committee Activities | 1.20 | 420.00 | $504.00 |
| 9/18/2023 | Matthew Mitchell | Participated in part of a meeting with the UCC and the debtors. | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 9/18/2023 | Jin Lai Dong | Attended committee meeting with the Committee and professionals at MWE's office. | Committee Activities | 3.00 | 720.00 | $2,160.00 |
| 9/18/2023 | David Dunn | Outlining/preparation for upcoming committee meeting. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 9/18/2023 | Joseph Berman | Buildout of outline, with D. Dunn, for upcoming committee presentation. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 9/18/2023 | Joseph Berman | Buildout of UCC Presentation, with a focus on executive summary/commentary throughout. | Committee Activities | 2.60 | 675.00 | $1,755.00 |
| 9/18/2023 | Jin Lai Dong | Corresponded with counsel and M3 regarding payroll & benefits. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/18/2023 | Jin Lai Dong | Prepped for upcoming Committee meeting with Debtors' professionals. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/18/2023 | David Dunn | Travel to/from McDermott offices for Debtors/Committee Members meeting. | Travel Time | 2.00 | 1,250.00 | $2,500.00 |
| 9/18/2023 | David Dachelet | Reviewed connections database responses to aid in Schedule 2 analysis. | Fee / Employment Applications | 0.20 | 1,060.00 | $212.00 |
| 9/18/2023 | Jin Lai Dong | Corresponded with counsel regarding D&O policies. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 9/19/2023 | Jin Lai Dong | Prepped for upcoming weekly call with Galaxy. | Sale Process | 0.40 | 720.00 | $288.00 |
| 9/19/2023 | Eitan Karsch | Put together comprehensive report on insurance coverage. | Insurance | 2.20 | 420.00 | $924.00 |
| 9/19/2023 | Jin Lai Dong | Prepped for upcoming weekly call with M3. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/19/2023 | Eitan Karsch | Updated sales tracker slide in committee presentation. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 9/19/2023 | Eitan Karsch | Prepared for meeting with debtor FA and put together detailed list of items not received. | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 9/19/2023 | Eitan Karsch | Searched through dataroom for new materials added. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 9/19/2023 | David Dunn | Weekly Call with Province and M3 Teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/2023 | Beth Robinson | Revised draft retention application; emailed D. Dunn re: same. | Fee / Employment Applications | 1.10 | 290.00 | $319.00 |
| 9/19/2023 | Jin Lai Dong | Reviewed call notes from call with Galaxy. | Sale Process | 0.20 | 720.00 | $144.00 |
| 9/19/2023 | Matthew Mitchell | Participated in a call with M3. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 9/19/2023 | Jin Lai Dong | Discussed work streams with E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/19/2023 | Jin Lai Dong | Reviewed call notes from call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/19/2023 | David Dunn | Attended court hearing via Zoom. | Court Hearings | 2.00 | 1,250.00 | $2,500.00 |
| 9/19/2023 | Eitan Karsch | Participated in meeting with debtor counsel. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 9/19/2023 | Jin Lai Dong | Attended court hearing via Zoom. | Court Hearings | 2.00 | 720.00 | $1,440.00 |
| 9/19/2023 | Jin Lai Dong | Attended weekly call with M3 team. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/19/2023 | Eitan Karsch | Corresponded with B. McMahon re: insurance. | Insurance | 0.30 | 420.00 | $126.00 |
| 9/19/2023 | David Dachelet | Reviewed draft retention application; email correspondence with B. Robinson. | Fee / Employment Applications | 0.30 | 1,060.00 | $318.00 |
| 9/19/2023 | Beth Robinson | Drafted retention application; emailed D. Dachelet re: same. | Fee / Employment Applications | 2.90 | 290.00 | $841.00 |
| 9/19/2023 | Eitan Karsch | Discussed work streams with J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/19/2023 | David Dunn | Weekly Call with Province and Galaxy Teams. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 9/19/2023 | Joseph Berman | Weekly Call with Province and Galaxy Teams. | Sale Process | 0.40 | 675.00 | $270.00 |
| 9/19/2023 | Joseph Berman | Attended court hearing via Zoom. | Court Hearings | 2.00 | 675.00 | $1,350.00 |
| 9/19/2023 | Eitan Karsch | Analyzed headcount and payroll. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 9/19/2023 | Eitan Karsch | Analyzed insurance timeline and prepared for upcoming committee meeting. | Committee Activities | 2.80 | 420.00 | $1,176.00 |
| 9/19/2023 | Eitan Karsch | Attended and took notes in meeting with debtor FA. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 9/19/2023 | Jin Lai Dong | Attended weekly call with Galaxy team. | Sale Process | 0.40 | 720.00 | $288.00 |
| 9/19/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/19/2023 | Jin Lai Dong | Corresponded with E. Karsch regarding analysis of insurance policies. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/19/2023 | Joseph Berman | Weekly Call with Province and M3 Teams. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 9/19/2023 | Eitan Karsch | Compiled and organized notes from earlier meeting. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2023 | Jin Lai Dong | Corresponded with counsel regarding their questions on customer deposits. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/20/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Committee Activities | 0.30 | 420.00 | $126.00 |
| 9/20/2023 | Eitan Karsch | Analyzed headcount and payroll based on new information from debtor FA. | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 9/20/2023 | Jin Lai Dong | Prepped for upcoming call with counsel regarding D&O insurance policies. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/20/2023 | Jin Lai Dong | Examined the wallet event (0.8) and drafted an email to M3 regarding the event (0.1). | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 9/20/2023 | Jin Lai Dong | Attended a call with counsel discussing D&O insurance policies and case matters. | Insurance | 0.80 | 720.00 | $576.00 |
| 9/20/2023 | David Dunn | Workstream meeting with J. Berman and J. Dong. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 9/20/2023 | Joseph Berman | Buildout of side by side LOI comparison template, with instructions on how to populate. | Sale Process | 2.20 | 675.00 | $1,485.00 |
| 9/20/2023 | Joseph Berman | Analyzed LOI received by the Debtors and corresponding value to creditors. | Sale Process | 1.20 | 675.00 | $810.00 |
| 9/20/2023 | Jin Lai Dong | Discussed ongoing work streams with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/20/2023 | Jin Lai Dong | Examined the first IOI the Debtors received. | Sale Process | 1.30 | 720.00 | $936.00 |
| 9/20/2023 | Eitan Karsch | Corresponded with B. Robinson regarding creating a Province distribution list. | Case Administration | 0.40 | 420.00 | $168.00 |
| 9/20/2023 | Eitan Karsch | Attended call re: insurance. | Insurance | 0.80 | 420.00 | $336.00 |
| 9/20/2023 | Jin Lai Dong | Workstream meeting with D. Dunn and J. Berman. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/20/2023 | Jin Lai Dong | Walked through IOI #1 and discussed ongoing work streams with J. Berman. | Sale Process | 0.90 | 720.00 | $648.00 |
| 9/20/2023 | Jin Lai Dong | Corresponded multiple emails with counsel regarding diligence list. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/20/2023 | Joseph Berman | Walked through IOI #1 and discussed ongoing work streams with J. Dong. | Sale Process | 0.90 | 675.00 | $607.50 |
| 9/20/2023 | Jin Lai Dong | Examined counsel's draft list of issues regarding the proposed plan. | Plan and Disclosure Statement | 1.20 | 720.00 | $864.00 |
| 9/20/2023 | Eitan Karsch | Discussed ongoing work streams with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 9/20/2023 | Jin Lai Dong | Corresponded with counsel regarding causes of action. | Litigation | 0.10 | 720.00 | $72.00 |
| 9/20/2023 | Matthew Mitchell | Call with Brown Rudnick. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 9/20/2023 | Matthew Mitchell | Analyzed the Protego IOI in regard to its conditions and considerations. | Sale Process | 1.00 | 400.00 | $400.00 |
| 9/20/2023 | Jin Lai Dong | Read emails from counsel regarding bid procedures, sale process and rescheduling committee call. | Sale Process | 0.40 | 720.00 | $288.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2023 | Bill McMahon | Multi-emails from/to E. Karsch.  RE: PRIME TRUST UCC: Questions regarding Insurance-related diligence.  Detail D&O diligence requests. | Insurance | 0.50 | 740.00 | $370.00 |
| 9/20/2023 | Joseph Berman | Workstream meeting with D. Dunn and J. Dong. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 9/21/2023 | Jin Lai Dong | Examined management presentation from Monday meeting. | Business Analysis / Operations | 1.80 | 720.00 | $1,296.00 |
| 9/21/2023 | Jin Lai Dong | Examined Galaxy's presentation from Monday meeting. | Sale Process | 1.50 | 720.00 | $1,080.00 |
| 9/21/2023 | Eitan Karsch | Searched through dataroom to identify and track new documents that were uploaded. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 9/21/2023 | Eitan Karsch | Analyzed Statements of Financial Affairs (pt 1). | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |
| 9/21/2023 | Matthew Mitchell | Consolidated bid information for a presentation to the UCC. | Sale Process | 0.90 | 400.00 | $360.00 |
| 9/21/2023 | Eitan Karsch | Analyzed Statements of Financial Affairs (pt 2). | Business Analysis / Operations | 2.50 | 420.00 | $1,050.00 |
| 9/21/2023 | Eitan Karsch | Analyzed recently filed MORs (pt 1). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 9/21/2023 | Jin Lai Dong | Examined MWE's presentation from Monday meeting. | Business Analysis / Operations | 2.20 | 720.00 | $1,584.00 |
| 9/22/2023 | Jin Lai Dong | Discussed schedules and statements with E. Karsch and M. Mitchell. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/22/2023 | Jin Lai Dong | Discussed case work streams with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/22/2023 | Matthew Mitchell | Call with E. Karsch re: SOFA/SOALs. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 9/22/2023 | Matthew Mitchell | Call with E. Karsch re: SOFA/SOALs. | Business Analysis / Operations | 0.40 | 400.00 | $160.00 |
| 9/22/2023 | Joseph Berman | Discussed case work streams with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 9/22/2023 | Jin Lai Dong | Drafted a summary of ongoing key issues for the Province team. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 9/22/2023 | Jin Lai Dong | Corresponded with Galaxy regarding sale process. | Sale Process | 0.10 | 720.00 | $72.00 |
| 9/22/2023 | Eitan Karsch | Analyzed Statements of Financial Affairs (pt 1). | Committee Activities | 2.50 | 420.00 | $1,050.00 |
| 9/22/2023 | Eitan Karsch | Discussed schedules and statements with J. Dong and M. Mitchell. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 9/22/2023 | Eitan Karsch | Analyzed the Statements of Financial Affairs (pt 2). | Committee Activities | 1.80 | 420.00 | $756.00 |
| 9/22/2023 | Jin Lai Dong | Examined new court filings on the docket. | Court Filings | 0.30 | 720.00 | $216.00 |
| 9/22/2023 | Eitan Karsch | Spoke with M. Mitchell re: SOFA/SOALs | Committee Activities | 1.00 | 420.00 | $420.00 |
| 9/22/2023 | Eitan Karsch | Analyzed recently filed MORs (pt 2) | Committee Activities | 1.80 | 420.00 | $756.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2023 | Matthew Mitchell | Discussed schedules and statements with E. Karsch and J. Dong. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 9/23/2023 | Eitan Karsch | Analyzed recent IOI. | Sale Process | 0.80 | 420.00 | $336.00 |
| 9/23/2023 | Joseph Berman | (Part 2 of 2): Buildout of 3rd UCC Presentation, with a focus on the executive summary, commentary throughout, and sales process developments slide. | Committee Activities | 1.80 | 675.00 | $1,215.00 |
| 9/23/2023 | Eitan Karsch | Searched through dataroom to update the diligence request list. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 9/23/2023 | Jin Lai Dong | Drafted the outline of 3rd UCC presentation. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 9/23/2023 | Jin Lai Dong | Downloaded the dockets for monthly operating report, schedules and statements. | Court Filings | 0.40 | 720.00 | $288.00 |
| 9/23/2023 | David Dunn | Crafted outline for 3rd UCC Presentation. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 9/23/2023 | Joseph Berman | Drafted outline for UCC presentation. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 9/23/2023 | Joseph Berman | (Part 1 of 2): Buildout of 3rd UCC Presentation, with a focus on the executive summary, commentary throughout, and sales process developments slide. | Committee Activities | 2.40 | 675.00 | $1,620.00 |
| 9/24/2023 | Matthew Mitchell | Analyzed Prime Trust's monthly operating reports. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 9/24/2023 | Jin Lai Dong | Examined notice of bar dates (docket #185). | Court Filings | 0.20 | 720.00 | $144.00 |
| 9/24/2023 | Matthew Mitchell | Consolidated Prime Trust's monthly operating reports into an excel model. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 9/24/2023 | Jin Lai Dong | Evaluated Galaxy process letter. | Sale Process | 0.40 | 720.00 | $288.00 |
| 9/25/2023 | Jin Lai Dong | Drafted commentary for the draft 3rd UCC presentation. | Committee Activities | 1.80 | 720.00 | $1,296.00 |
| 9/25/2023 | Joseph Berman | Participated in 341 Meeting. | Court Hearings | 1.20 | 675.00 | $810.00 |
| 9/25/2023 | David Dunn | Analyzed MORs post-discussion with J. Berman. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 9/25/2023 | Matthew Mitchell | Multiple calls with J. Dong re: UCC presentation. | Committee Activities | 0.60 | 400.00 | $240.00 |
| 9/25/2023 | Joseph Berman | Analyzed all hearing notes distributed by the Province team. | Court Hearings | 1.20 | 675.00 | $810.00 |
| 9/25/2023 | Matthew Mitchell | Analyzed the Galaxy Digital outreach tracker for the purposes of updating our file room and presentation to the UCC. | Sale Process | 1.00 | 400.00 | $400.00 |
| 9/25/2023 | Jin Lai Dong | Examined Prime Digital LLC's monthly operating report for the month of August (docket #172). | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 9/25/2023 | Jin Lai Dong | Finalized outline for 3rd UCC presentation (0.3) and corresponded with Province team regarding the same (0.1). | Committee Activities | 0.40 | 720.00 | $288.00 |
| 9/25/2023 | Jin Lai Dong | Examined Prime Trust LLC's monthly operating report for the month of August (docket #174). | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 9/25/2023 | Jin Lai Dong | Examined cumulative variance report from Petition Date through 9/16. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 9/25/2023 | David Dunn | Reviewed and commented on 3rd UCC presentation. | Committee Activities | 2.20 | 1,250.00 | $2,750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2023 | Jin Lai Dong | Examined Prime IRA LLC's monthly operating report for the month of August (docket #173). | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/25/2023 | Matthew Mitchell | Continued to analyze SOFA and SOAL documents into consolidating them into excel models for a presentation to the UCC. | Business Analysis / Operations | 2.00 | 400.00 | $800.00 |
| 9/25/2023 | Joseph Berman | Discussed the draft 3rd UCC presentation with J. Dong. | Committee Activities | 0.20 | 675.00 | $135.00 |
| 9/25/2023 | Jin Lai Dong | Drafted an email to A. Fitzpatrick from Stretto regarding Excel support for schedules and statements. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/25/2023 | Jin Lai Dong | Corresponded with Committee regarding 3rd UCC presentation. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 9/25/2023 | Jin Lai Dong | Examined Prime Core Technologies, Inc.'s monthly operating report for the month of August (docket #171). | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 9/25/2023 | Matthew Mitchell | Analyzed court filings in relation to hearing dates and hearing objectives. | Court Filings | 0.40 | 400.00 | $160.00 |
| 9/25/2023 | Matthew Mitchell | Consolidated actual and forecasted budget figures for the period ending September 16, 2023, onto an excel model and then onto a presentation for the UCC. | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 9/25/2023 | David Dunn | Participated in 341 Meeting. | Court Hearings | 1.20 | 1,250.00 | $1,500.00 |
| 9/25/2023 | Matthew Mitchell | Analyzed the data room for the purpose of updating our data room and a presentation for the UCC. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 9/25/2023 | Jin Lai Dong | Discussed the draft 3rd UCC presentation with J. Berman. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 9/25/2023 | Joseph Berman | Reviewed final draft of UCC presentation, providing comments, and buildout of incremental slide. | Committee Activities | 2.00 | 675.00 | $1,350.00 |
| 9/25/2023 | Jin Lai Dong | Edited call notes from 341 meeting. | Court Hearings | 0.50 | 720.00 | $360.00 |
| 9/25/2023 | Jin Lai Dong | Examined the draft 3rd UCC presentation. | Committee Activities | 1.60 | 720.00 | $1,152.00 |
| 9/25/2023 | Eitan Karsch | Discussed the revised draft 3rd UCC presentation with J. Dong. | Committee Activities | 0.10 | 420.00 | $42.00 |
| 9/25/2023 | Eitan Karsch | Analyzed SOFA/SOALs. | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 9/25/2023 | Jin Lai Dong | Held multiple discussion with M. Mitchell regarding the draft 3rd UCC presentation with M. Mitchell. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 9/25/2023 | Jin Lai Dong | Examined files in Financials, Business Plans and Budget folder in the data room. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 9/25/2023 | Jin Lai Dong | Discussed case issues with A. O'Brient from Mint. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 9/25/2023 | Eitan Karsch | Analyzed MORs (0.8) and created slides for committee meeting (0.5). | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 9/25/2023 | Jin Lai Dong | Attended 341 meeting telephonically. | Court Hearings | 1.20 | 720.00 | $864.00 |
| 9/25/2023 | Joseph Berman | Analyzed MORs post-discussion with D. Dunn for committee summarization. | Business Analysis / Operations | 2.20 | 675.00 | $1,485.00 |
| 9/25/2023 | Jin Lai Dong | Discussed the revised draft 3rd UCC presentation with E. Karsch. | Committee Activities | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2023 | Jin Lai Dong | Revised the draft 3rd UCC presentation. | Committee Activities | 1.60 | 720.00 | $1,152.00 |
| 9/25/2023 | Matthew Mitchell | Analyzed SOFA and SOAL documents for the purposes of consolidating them into excel models for a presentation to the UCC. | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 9/26/2023 | Eitan Karsch | Finished creating slides for committee meeting. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 9/26/2023 | Matthew Mitchell | Consolidated the Schedules of Assets and Liabilities ("SOAL") for Prime Trust. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 9/26/2023 | Eitan Karsch | Turned final comments on committee presentation. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 9/26/2023 | Matthew Mitchell | Participated in a call with the UCC. | Committee Activities | 1.60 | 400.00 | $640.00 |
| 9/26/2023 | Eitan Karsch | Searched through dataroom to create detailed list of missing financial information. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 9/26/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/26/2023 | David Dunn | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 9/26/2023 | Eitan Karsch | Compiled and organized notes from UCC meeting. | Committee Activities | 0.60 | 420.00 | $252.00 |
| 9/26/2023 | Eitan Karsch | Analyzed SOFA/SOALs and compiled a list of questions for debtor financial advisor. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 9/26/2023 | Jin Lai Dong | Attended weekly call with M3 and Province teams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 9/26/2023 | Eitan Karsch | Discussed analysis of statement of financial affairs with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 9/26/2023 | Eitan Karsch | Attended committee meeting and took notes. | Committee Activities | 1.60 | 420.00 | $672.00 |
| 9/26/2023 | Jin Lai Dong | Examined schedule of unsecured claims pertaining to customers. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 9/26/2023 | Jin Lai Dong | Discussed analysis of statement of financial affairs with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/26/2023 | Joseph Berman | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.60 | 675.00 | $1,080.00 |
| 9/26/2023 | Eitan Karsch | Compiled and organized notes from meeting with debtor FA. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 9/26/2023 | Jin Lai Dong | Attended a committee call with all professionals and committee members. | Committee Activities | 1.60 | 720.00 | $1,152.00 |
| 9/26/2023 | Eitan Karsch | Attended meeting with debtor financial advisor and took notes. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 9/26/2023 | Jin Lai Dong | Prepped for upcoming committee call. | Committee Activities | 1.00 | 720.00 | $720.00 |
| 9/26/2023 | Matthew Mitchell | Meeting with M3 the Debtors' FA. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 9/27/2023 | Matthew Mitchell | Consolidated case information onto a presentation for the UCC. | Committee Activities | 1.30 | 400.00 | $520.00 |
| 9/27/2023 | Eitan Karsch | Created UCC slides with updated SOFA/SOAL analysis. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 9/27/2023 | Jin Lai Dong | Attended a call with Brown Rudnick team discussing agenda for committee call. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2023 | Eitan Karsch | Discussed the outline of 4th UCC presentation with J. Dong. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 9/27/2023 | Jin Lai Dong | Analyzed DMG's claim amount in the schedules of assets and liabilities. | Claims Analysis and Objections | 0.10 | 720.00 | $72.00 |
| 9/27/2023 | Eitan Karsch | Compiled notes from meeting with debtor IB. | Sale Process | 0.40 | 420.00 | $168.00 |
| 9/27/2023 | Jin Lai Dong | Examined the analysis of schedule of assets and liabilities. | Business Analysis / Operations | 1.80 | 720.00 | $1,296.00 |
| 9/27/2023 | Matthew Mitchell | Call with Galaxy Digital. | Sale Process | 0.60 | 400.00 | $240.00 |
| 9/27/2023 | David Dunn | Analyzed and approved Province retention app. | Fee / Employment Applications | 0.80 | 1,250.00 | $1,000.00 |
| 9/27/2023 | Jin Lai Dong | Prepped for upcoming weekly call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 9/27/2023 | Joseph Berman | Created outline for 4th UCC Presentation and tables to be included. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 9/27/2023 | Jin Lai Dong | Examined payments related to bankruptcy in schedules of financial affairs. | Business Analysis / Operations | 1.10 | 720.00 | $792.00 |
| 9/27/2023 | Joseph Berman | Reviewed Province retention app. | Fee / Employment Applications | 0.80 | 675.00 | $540.00 |
| 9/27/2023 | Jin Lai Dong | Revised Province's retention application per counsel's comments. | Fee / Employment Applications | 1.10 | 720.00 | $792.00 |
| 9/27/2023 | Jin Lai Dong | Discussed the outline of 4th UCC presentation with E. Karsch. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 9/27/2023 | Matthew Mitchell | Consolidated claim information for creditors who received claim numbers, but the claim amount given was not the actual outstanding balance. | Claims Analysis and Objections | 1.40 | 400.00 | $560.00 |
| 9/27/2023 | Jin Lai Dong | Examined the analysis of statements of financial affairs. | Business Analysis / Operations | 1.70 | 720.00 | $1,224.00 |
| 9/27/2023 | Eitan Karsch | Edited SOFA/SOAL slides for UCC presentation (pt 1). | Business Analysis / Operations | 2.60 | 420.00 | $1,092.00 |
| 9/27/2023 | Eitan Karsch | Turned comments on SOFA/SOAL UCC presentation slides. | Committee Activities | 2.50 | 420.00 | $1,050.00 |
| 9/27/2023 | Eitan Karsch | Turned comments on SOFA/SOALs analysis. | Business Analysis / Operations | 2.20 | 420.00 | $924.00 |
| 9/27/2023 | Jin Lai Dong | Drafted an outline for the upcoming committee presentation. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 9/27/2023 | Joseph Berman | Buildout of 4th UCC Presentation slides, with a personal focus on executive summary and sales process updates. | Committee Activities | 2.80 | 675.00 | $1,890.00 |
| 9/27/2023 | David Dunn | Created outline for 4th UCC presentation. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 9/27/2023 | Eitan Karsch | Attended call with debtor investment banker. | Sale Process | 0.60 | 420.00 | $252.00 |
| 9/27/2023 | Jin Lai Dong | Examined DMG's claim amount (1.3) and corresponded with S. Eliscu. | Claims Analysis and Objections | 1.40 | 720.00 | $1,008.00 |
| 9/27/2023 | Eitan Karsch | Edited SOFA/SOAL slides for UCC presentation (pt 2). | Committee Activities | 2.80 | 420.00 | $1,176.00 |
| 9/28/2023 | David Dunn | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 9/28/2023 | Joseph Berman | UCC Meeting with Committee Professionals and Committee Members. | Committee Activities | 1.60 | 675.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2023 | Jin Lai Dong | Corresponded with Stretto regarding unsecured claims. | Claims Analysis and Objections | 0.10 | 720.00 | $72.00 |
| 9/28/2023 | Joseph Berman | Preparation for upcoming committee call. | Committee Activities | 1.00 | 675.00 | $675.00 |
| 9/28/2023 | Jin Lai Dong | Prepped for upcoming committee call. | Committee Activities | 0.70 | 720.00 | $504.00 |
| 9/28/2023 | Jin Lai Dong | Attended a call with committee members and professionals. | Committee Activities | 1.60 | 720.00 | $1,152.00 |
| 9/28/2023 | Jin Lai Dong | Reviewed the latest 4th UCC presentation (0.6) and provided comments (0.3). | Committee Activities | 0.90 | 720.00 | $648.00 |
| 9/28/2023 | Jin Lai Dong | Continued to evaluate DMG claims. | Claims Analysis and Objections | 0.90 | 720.00 | $648.00 |
| 9/28/2023 | Matthew Mitchell | Consolidated individual customer claim information at the request of a customer. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 9/28/2023 | Matthew Mitchell | Call with the UCC. | Committee Activities | 1.60 | 400.00 | $640.00 |
| 9/28/2023 | Jin Lai Dong | Examined unsecured claims of a Committee member. | Claims Analysis and Objections | 0.80 | 720.00 | $576.00 |
| 9/28/2023 | Jin Lai Dong | Researched Ripple's acquisition of Fortress Trust. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/28/2023 | Eitan Karsch | Compiled and organized notes from earlier meeting. | Committee Activities | 0.20 | 420.00 | $84.00 |
| 9/28/2023 | Jin Lai Dong | Reviewed claims of one of the committee members. | Claims Analysis and Objections | 0.30 | 720.00 | $216.00 |
| 9/28/2023 | David Dunn | Preparation for upcoming committee call. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 9/28/2023 | Eitan Karsch | Attended committee meeting and took notes. | Committee Activities | 1.90 | 420.00 | $798.00 |
| 9/28/2023 | Jin Lai Dong | Examined call notes from call with M3 to prep for upcoming committee call. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 9/28/2023 | Jin Lai Dong | Reviewed call notes from committee call. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 9/28/2023 | Jin Lai Dong | Examined 2021 tax return of Prime Core Technologies, Inc. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 9/29/2023 | Jin Lai Dong | Examined the outreach tracker as of 9/29/23 to evaluate sale process. | Sale Process | 0.70 | 720.00 | $504.00 |
| 9/29/2023 | David Dunn | Analyzed workstream tracker and key high-priority items for the Committee. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 9/29/2023 | Joseph Berman | Analyzed workstream tracker and key high-priority items for the Committee. | Business Analysis / Operations | 2.20 | 675.00 | $1,485.00 |
| 9/29/2023 | Jin Lai Dong | Corresponded with Stretto regarding unsecured claims. | Claims Analysis and Objections | 0.10 | 720.00 | $72.00 |
| 9/30/2023 | Joseph Berman | Analyzed DMG and Stably claims per request, including correspondence with J. Dong and the Stretto team. | Claims Analysis and Objections | 1.80 | 675.00 | $1,215.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|

| 9/6/2023 | Ground Transportation | Taxi - E. Karsch transportation following late working session. | $18.70 |
|---|---|---|---|
| | **Total Expenses** | | **$18.70** |