# **EXHIBIT A**

## **August Time Detail**



Invoice: 3822724                                                          10/30/2023
Client: 121647

Prime Trust
330 S Rampart Blvd
Suite 260
Las Vegas, NV  89145

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>08/14/23 | Case Administration<br>M. Kandestin | 2.60 | 3,588.00 | Revise pro hac vice motions (1.0); emails with D. Northrop re: same and filing (.3); correspondence re: timing of filing of petitions (.3); emails with Stratton, D. Northrop re: same; coordinate filing of petitions (1.0). |
| B110<br>08/14/23 | Case Administration<br>M. Kandestin | 4.10 | 5,658.00 | Coordinate filing of remaining three petitions (1.6); emails with D. Northrop re: same (.4); emails with Clerk's Office re: first day hearing and status of filing remaining petitions (.3); multiple emails (x18) with D. Atman and G. Stein man re: same (1.1); emails with Nevada counsel re: chapter 11 filing; emails with Stratton re: same (.5); emails with Company re: chapter 11 filing (.2). |
| B110<br>08/14/23 | Case Administration<br>D. Azman | 4.50 | 6,525.00 | Prepare for bankruptcy filing; discuss same with client. |

 McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/14/23 | Case Administration M. McMillan | 0.80 | 276.00 | Background research on numerous targets. |
| B110 08/14/23 | Case Administration D. Northrop | 2.00 | 1,340.00 | File voluntary petitions for Prime Core Technologies Inc., Prime Trust, LLC, Prime IRA LLC, and Prime Digital, LLC, including paying filing fee for each petition. |
| B110 08/14/23 | Case Administration D. Northrop | 0.50 | 335.00 | Draft motion for admission of J. Evans pro hac vice (.3); revise pro hac vice motions for D. Azman and G. Steinman (.2). |
| B110 08/15/23 | Case Administration D. Northrop | 1.00 | 670.00 | E-mail correspondence with D. Azman, M. Kandestin and G. Steinman regarding revisions to joint administration motion (.1); revise joint administration motion (.1); finalize same for filing (.2); file joint administration motion on the ECF case docket (.2); e-mail correspondence with MWE team regarding service of joint administration motion (.1); coordinate service of joint administration motion by Stretto (.2); follow-up e-mail correspondence with J. Nguyen (Stretto) and G. Steinman regarding issues relating to service list of first day motion (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/15/23 | Case Administration D. Northrop | 1.20 | 804.00 | Revise pro hac vice motions for D. Azman, J. Evans and G. Steinman (.1); finalize same for filing (.1); pay annual pro hac vice fee for G. Steinman with the U.S. District Court (.2); file pro hac vice motions for D. Azman, J. Evans and G. Steinman (.5); upload proposed pro hac vice orders for D. Azman, J. Evans and G. Steinman (.3). |
| B110 08/15/23 | Case Administration M. Kandestin | 6.80 | 9,384.00 | Emails with D. Azman, G. Steinman re: first day declaration; emails with Company re: information re: same (.4); emails with G. Steinman re: joint admin motion (.2); revise same (1.3); emails with G. Steinman re: same; emails (x13) with D. Azman and G. Steinman re: same, including service thereof (.7); review final version of joint administration motion and authorize filing of same (.2); multiple emails with G. Steinman re: first day motions (.3); emails with D. Azman re: segregated bank accounts; emails with Stretto re: same; emails with Company re: bank accounts (.4); emails with M3 re: bank accounts, first day motions (.2); emails with Company re: press release; emails with J. McMahon re: petitions (.2); revise charter for special committee (.9); discussions with D. Azman and G. Steinman re: same; email with special committee re: same; emails with J. Cudia re: chapter 11 cases |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.5); call with Company and M3 re: diligence for first day pleadings (1.3); email with Chambers re: first day hearing; emails with M3 re: creditor matrix (.2). |
| B110<br>08/15/23 | Case Administration<br>G. Steinman | 2.30 | 2,990.00 | Prepare for and attend first day pleading diligence call (partial) (.5); review of pro hac motions (.2); review and revise joint admin motion (.3); email correspondence with D. Azman and M. Kandestin re same (.3); multiple email correspondence with Company re general filing questions and communications (.3); calls and correspondence with M. Kandestin and D. Azman re first day dec prep (.5); email correspondence with Company re same (.2). |
| B110<br>08/16/23 | Case Administration<br>R. Trickey | 1.20 | 870.00 | Participate in diligence meeting with M3 team. |
| B110<br>08/16/23 | Case Administration<br>J. Gerber | 2.00 | 2,500.00 | Revise first day motion on creditor matrix per G. Steinman (1.0); revise creditor matrix motion to incorporate comments from the US Trustee (.4); draft suggestion of bankruptcy (.5); confer with G. Steinman on the same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/16/23 | Case Administration D. Northrop | 0.70 | 469.00 | Review U.S. Operating Guidelines for Chapter 11 Cases (Region 3) and request for IDI (Initial Debtor Interview) documents (.1); update case calendar (.1); e-mail correspondence with M. Kandestin and G. Matthews of Reliable Companies regarding standing order for transcripts in the case and review docket entry for transcripts standing order by Reliable (.2); e-mail correspondence with G. Matthews regarding Judge Stickles' requirements relating to first day hearings (.1); review orders granting pro hac vice admission to D. Azman, J. Evans and G. Steinman (.1); e-mail correspondence with MWE team regarding same (.1). |
| B110 08/18/23 | Case Administration B. Bartosh | 0.80 | 388.00 | Confer with G. Griffith and C. Sela. Complete overnight courier directions and instructions. |
| B110 08/18/23 | Case Administration D. Northrop | 1.70 | 1,139.00 | Draft agenda for First Day Hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/18/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review notice of appearance filed by counsel for Coinbits, Inc. and e-mail correspondence with MWE team regarding same. |
| B110 08/20/23 | Case Administration R. Trickey | 0.60 | 435.00 | Participate in meeting discussing on-going diligence issues. |
| B110 08/20/23 | Case Administration D. Azman | 2.50 | 3,625.00 | Review and revise first days (1.9); review and revise first day declaration (.6). |
| B110 08/21/23 | Case Administration D. Northrop | 1.90 | 1,273.00 | Draft agenda for first day hearing (.8); draft notice of bankruptcy filing and first day hearing (1.1). |
| B110 08/22/23 | Case Administration P. Kennedy | 0.90 | 954.00 | Discuss property of estate issue with R. Kaylor (.5); compile research on property of estate issues from other matters and send to R. Kaylor (.4). |
| B110 08/22/23 | Case Administration D. Northrop | 0.50 | 335.00 | Research to obtain transcripts of first day hearings in recent complex chapter 11 cases before Judge Stickles (.4); e-mail correspondence with G. Steinman regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/22/23 | Case Administration R. Trickey | 0.40 | 290.00 | Participate in meeting with M3 and Prime Trust re ongoing diligence issues. |
| B110 08/23/23 | Case Administration R. Smethurst | 0.50 | 725.00 | Emails with D. Azman, A. Bowe and client regarding insurance evaluation (.3); review first day insurance motion and petition for background (.2). |
| B110 08/23/23 | Case Administration D. Northrop | 1.10 | 737.00 | Research for sample notices of status conference (.3); draft notice of status conference to be held on 8/25 at the request of the court (.8). |
| B110 08/24/23 | Case Administration D. Northrop | 1.80 | 1,206.00 | Register MWE attorneys, company management and personnel, members of the Special Committee, and personnel from the Debtors' proposed investment banker to participate in the first day hearing via Zoom for Government (1.4); e-mail correspondence with MWE team regarding issues relating to same (.4). |
| B110 08/24/23 | Case Administration D. Northrop | 2.50 | 1,675.00 | Revise/prepare agenda for first day hearing, including adding hyperlinks to the filed pleadings (1.1); e-mail correspondence with M. Kandestin regarding Zoom registration hyperlink to be included in the agenda (.1); finalize agenda for filing on the ECF case docket (.1); file |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | agenda on the ECF case docket (.2); draft/prepare notice of first day hearing (.7); finalize same for filing on the ECF case docket (.1); file notice of first day hearing on the ECF case docket (.2). |
| B110 08/25/23 | Case Administration R. Trickey | 0.60 | 435.00 | Revise first day orders to comply with the court's determinations in First Day hearing. |
| B110 08/25/23 | Case Administration R. Trickey | 2.10 | 1,522.50 | Revise first day interim and final orders to provide updated orders ahead of First Day Hearing. |
| B110 08/25/23 | Case Administration D. Northrop | 1.10 | 737.00 | Draft notice of commencement of chapter 11 cases. |
| B110 08/25/23 | Case Administration D. Northrop | 1.00 | 670.00 | Upload proposed orders for first day motions prior to the first day hearing. |
| B110 08/25/23 | Case Administration D. Northrop | 0.80 | 536.00 | Register additional MWE attorneys, additional company personnel, and personnel from the Debtors' proposed investment banker to participate in the first day hearing via Zoom for Government (.6); e-mail |



Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with MWE team regarding same (.2). |
| B110<br>08/26/23 | Case Administration<br>M. Kandestin | 1.00 | 1,380.00 | Emails with D. Azman, G. Steinman, and J. Evans regarding case strategy, open action items (.3); revise form COCs for various case filings (.5); emails with D. Northrop regarding same (.2). |
| B110<br>08/27/23 | Case Administration<br>M. Kandestin | 0.90 | 1,242.00 | Call with D. Azman, G. Steinman, and G. Griffith regarding case strategy and open action items. |
| B110<br>08/27/23 | Case Administration<br>G. Steinman | 2.20 | 2,860.00 | Develop strategy re outstanding work streams (1.2); prepare for and attend call with D. Azman, M. Kandestin, and G. Griffith re same (1). |
| B110<br>08/28/23 | Case Administration<br>M. Kandestin | 0.60 | 828.00 | Emails with R. Trickey regarding matrix motion (.3); emails with MWE team regarding omnibus hearing dates, filing deadlines (.3). |
| B110<br>08/28/23 | Case Administration<br>D. Northrop | 0.90 | 603.00 | Revise notice of commencement of chapter 11 cases (.3); e-mail correspondence with M. Kandestin regarding issues relating to same (.1); finalize same for filing on the ECF case docket (.1); confirm the |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | appropriate ECF filing event for the notice of commencement (.1); file notice of commencement on the ECF case docket (.2); coordinate service of same by Stretto (.1). |
| B110 08/29/23 | Case Administration D. Northrop | 0.50 | 335.00 | Draft motions to appear pro hac vice for MWE attorneys G. Griffith, J. Jumbeck, and R. Trickey. |
| B110 08/29/23 | Case Administration R. Trickey | 0.20 | 145.00 | Review pro hac vice applications for myself, J. Jumbeck, and G. Griffith. |
| B110 08/29/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review first-day hearing transcript (.2); e-mail correspondence with MWE team regarding same (.1). |
| B110 08/29/23 | Case Administration G. Steinman | 1.00 | 1,300.00 | Prepare for and attend strategy and workstream call with D. Azman, M. Kandestin, and M3. |
| B110 08/29/23 | Case Administration J. Jumbeck | 1.00 | 1,105.00 | Conference with M3 team, D. Azman, G. Steinman, and M. Kandestin re current status. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/29/23 | Case Administration D. Azman | 1.20 | 1,740.00 | Communications with client and law firm re: retainer return issues (.4); attend weekly status call with M3 (.8). |
| B110 08/29/23 | Case Administration M. Kandestin | 1.00 | 1,380.00 | Weekly call with M3 regarding open issues and workstream. |
| B110 08/31/23 | Case Administration M. Kandestin | 0.90 | 1,242.00 | Emails with D. Northrop regarding omnibus hearing notices, notices of final hearing on first days; review same (.5); emails with G. Steinman, D. Northrop regarding notice of address change; review same; emails with D. Northrop regarding procedure for modifying case caption (.4). |
| B120 08/21/23 | Asset Analysis & Recovery M. Kandestin | 0.70 | 966.00 | Correspondence to Philadelphia Indemnity regarding return of estate property (.6); emails with Company and Company regarding same (.1). |
| B120 08/21/23 | Asset Analysis & Recovery D. Azman | 1.10 | 1,595.00 | Call with M3 re: case strategy (.3); review and revise first-day declaration (1.5); call with law firm re: return of retainer (.2); discuss same with J. Guedry (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 08/22/23 | Asset Analysis & Recovery M. Kandestin | 0.30 | 414.00 | Emails to Philadelphia Indemnity regarding return of estate property (.1); emails with Company regarding same (.2). |
| B120 08/23/23 | Asset Analysis & Recovery M. Kandestin | 0.90 | 1,242.00 | Emails with the Company regarding Philadelphia indemnity issues (.3); emails with counsel for Philadelphia Indemnity regarding same (.4); call with counsel regarding same (.2). |
| B120 08/23/23 | Asset Analysis & Recovery D. Azman | 0.40 | 580.00 | Develop strategy re: surety bond issues. |
| B120 08/24/23 | Asset Analysis & Recovery M. Kandestin | 0.20 | 276.00 | Emails with Company regarding return of collateral from Philadelphia Indemnity (.1); follow up email with counsel for Philadelphia Indemnity regarding same (.1). |
| B120 08/28/23 | Asset Analysis & Recovery M. Kandestin | 0.30 | 414.00 | Emails with J. Evans regarding Philadelphia Surety issues; emails Company with Company regarding same (.2); call with D. Azman regarding same (.1). |
| B120 08/28/23 | Asset Analysis & Recovery T. Olson | 2.70 | 3,645.00 | Conference with R. Kaylor on motion to declare accounts as property of bankruptcy estate (1); review memorandum with initial analysis of same (1.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 08/29/23 | Asset Analysis & Recovery J. Griffith | 7.00 | 9,100.00 | Call with J. Evans and JP Brennan regarding seed phrase (.2); calls with J. Evans regarding action items regarding request from T. Keller regarding Target, M3 requests, and JS Held requests (.2); call with J. Evans and R. Kaylor to discuss asset disposition motion research, tracing/comingling analysis, and trust analysis (.4); call with J. Winters to discuss discovery action items and strategies (.4); call with G. Steinmann and R. Kaylor to discuss bankruptcy proceeding updates and trust and custody research analysis (.6); call with J. DeWitt to discuss revisions to preference demand letter (.2); call with R. Kaylor to discuss strategies for asset disposition motion and research analysis (1.2); review and analyze customer agreements, including Legacy Agreements and Master Services Agreement, and perform research regarding contractual language for asset disposition motion (2.1); perform research on avoidance of preference transfers (1.2); prepare list of action items and follow-up communications with recipients of 2004 discovery requests (.3); revise and circulate chart of 2004 subpoena targets and status/response updates to J. Guedry, J. Wilcox, and M. Wyse (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 08/30/23 | Asset Analysis & Recovery M. Kandestin | 0.50 | 690.00 | Emails with counsel for Philadelphia Indemnity regarding return of Company's collateral (.2); emails with J. Evans regarding same (.2); emails with Company regarding same. |
| B120 08/31/23 | Asset Analysis & Recovery M. Kandestin | 0.20 | 276.00 | Emails with G. Griffith regarding Local Rules regarding 2004 motions. |
| B120 08/31/23 | Asset Analysis & Recovery J. Griffith | 0.20 | 260.00 | Communications with K. Diemer (counsel for Target) regarding compliance with 2004 subpoena; communications with J. Rosell and J. Evans regarding chain of custody and compliance with 2004 discovery requests. |
| B130 08/16/23 | Asset Disposition G. Steinman | 0.40 | 520.00 | Call with D. Azman re sale process and procedures. |
| B130 08/16/23 | Asset Disposition G. Williams | 3.60 | 3,006.00 | Draft Sale motion (2.3); research concerning same (1.3). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/17/23 | Asset Disposition M. Kandestin | 0.30 | 414.00 | Call with Galaxy and M3 regarding overview of assets. |
| B130 08/17/23 | Asset Disposition G. Steinman | 1.50 | 1,950.00 | Review of draft bidding procedures motion (.8); prepare for and attend call with Galaxy re bid process (.5); email correspondence with Galaxy re same (.2). |
| B130 08/18/23 | Asset Disposition G. Steinman | 2.70 | 3,510.00 | Review of sale marketing materials (.5); email correspondence with Galaxy re same (.2); attend call with Galaxy, company, and M. Kandestin re sale process and diligence (1.2); review and revise sale motion (.5); call with G. Williams re same (.3). |
| B130 08/18/23 | Asset Disposition D. Azman | 1.20 | 1,740.00 | Call with Galaxy re: sale process. |
| B130 08/18/23 | Asset Disposition M. Kandestin | 1.20 | 1,656.00 | Emails with G. Steinman and M3 regarding de minimis asset sale procedures motion; emails with D. Azman regarding same (.2); call (partial attendance) with Company and advisors regarding sale and capital raise process (1.0). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/18/23 | Asset Disposition G. Williams | 1.80 | 1,503.00 | Revise Sale Motion (1.2); review precedent concerning same (.6). |
| B130 08/19/23 | Asset Disposition G. Steinman | 2.20 | 2,860.00 | Research regarding lease rejection and sale issues (.7); calls and email correspondence with R. Trickey re same (.3); review of revised bid procedures motion and order (1.2). |
| B130 08/20/23 | Asset Disposition R. Trickey | 2.20 | 1,595.00 | Draft de minimis asset sale/abandonment motion. |
| B130 08/21/23 | Asset Disposition G. Steinman | 6.30 | 8,190.00 | Revise sale motion, order, and bid procedures (4.8); revise de minimis sale motion and order (1.5). |
| B130 08/21/23 | Asset Disposition R. Trickey | 1.60 | 1,160.00 | Draft motion to sell/abandon de minimis personal property. |
| B130 08/22/23 | Asset Disposition G. Steinman | 1.70 | 2,210.00 | Revise bid procedures (1.5); email correspondence with R. Trickey re motion to expedite same (.2). |



Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>08/22/23 | Asset Disposition<br>R. Kaylor | 9.50 | 7,932.50 | Draft motion for asset disposition including reviewing case law on trust/custody language, commingling and payment requirements and reviewing customer contracts for language on custodial ownership and powers of Prime to engage with assets. |
| B130<br>08/23/23 | Asset Disposition<br>G. Steinman | 2.80 | 3,640.00 | Draft bid procedures (2.5); call with D. Azman re same (.3). |
| B130<br>08/23/23 | Asset Disposition<br>R. Kaylor | 7.80 | 6,513.00 | Draft motion on Asset Disposition including research on case law and existing custody agreements (6.8); draft insert to first day declaration on Prime Trust MTL business lines (1). |
| B130<br>08/23/23 | Asset Disposition<br>R. Trickey | 3.50 | 2,537.50 | Draft motion to shorten notice of hearing of sale motion. |
| B130<br>08/25/23 | Asset Disposition<br>G. Williams | 0.30 | 250.50 | Attend bid procedures-related meeting with D. Azman, G. Steinman, and Galaxy team (A. Chao and A. Clarke). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/25/23 | Asset Disposition J. Jumbeck | 0.80 | 884.00 | Review draft bid procedures (.8). |
| B130 08/25/23 | Asset Disposition R. Trickey | 0.80 | 580.00 | Draft motion to expedite hearing on bidding procedures. |
| B130 08/25/23 | Asset Disposition G. Steinman | 1.00 | 1,300.00 | Call with D. Azman and Galaxy re marketing process (.4); revise bid procedures timeline (.4); email correspondence with Galaxy re same (.2). |
| B130 08/28/23 | Asset Disposition R. Trickey | 1.00 | 725.00 | Draft motion to expedite bidding procedures motion. |
| B130 08/28/23 | Asset Disposition M. Kandestin | 3.60 | 4,968.00 | Review bid procedures and related documents (3.4); emails with D. Azman and G. Steinman regarding preliminary comments to same (.2). |
| B130 08/28/23 | Asset Disposition G. Steinman | 5.70 | 7,410.00 | Revise bid procedures (.9); revise bid procedures motion (2.1); revise bid procedures order (1.0); revise notices of same (.8); prepare for and attend call with Galaxy re marketing process (.6); call with D. Azman re |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.3). |
| B130 08/28/23 | Asset Disposition D. Azman | 0.60 | 870.00 | Call with Galaxy re: sale process. |
| B130 08/29/23 | Asset Disposition D. Azman | 1.90 | 2,755.00 | Review and revise sale motion. |
| B130 08/29/23 | Asset Disposition G. Steinman | 4.80 | 6,240.00 | Prepare for and attend call with D. Azman and M. Kandestin re bid procedures (.6); revise motion, bid procedures, order, and notices (3.2); revise motion to shorten notice and order (.6); email correspondence with Galaxy re bid discussions (.2); correspondence with bidder re same (.2). |
| B130 08/29/23 | Asset Disposition R. Trickey | 1.70 | 1,232.50 | Draft motion to expedite bidding procedures motion. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>08/29/23 | Asset Disposition<br>M. Kandestin | 1.60 | 2,208.00 | Call with D. Azman and G. Steinman regarding bid procedures documents (.6); discussions with G. Steinman regarding same (.4); review revised bid procedures documents (.4); emails with D. Azman and G. Steinman regarding comments to same (.2). |
| B130<br>08/30/23 | Asset Disposition<br>R. Trickey | 0.50 | 362.50 | Finalize bid procedures and ancillary motions ahead of filing. |
| B130<br>08/30/23 | Asset Disposition<br>M. Kandestin | 3.90 | 5,382.00 | Revise motion to shorten regarding bid procedures motion (1.9); emails with D. Azman regarding same; emails with MWE team regarding same (.4); emails with R. Trickey regarding motion to shorten (.2); review final versions for filing (.3); emails with D. Northrop regarding revisions to same (.2); emails with Chambers regarding motion to shorten; emails with J. Cudia regarding same (.5); coordinate filing of bid procedures motion and motion to shorten; post-filing emails with D. Northrop regarding service issues regarding same (.4). |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/30/23 | Asset Disposition G. Steinman | 3.30 | 4,290.00 | Prepare for and attend call with Galaxy re communications with bidders (.5); prepare for and attend call with Company, D. Azman and Galaxy re asset valuation (1); review and revise marketing materials (.6); email correspondence with Galaxy re same (.2); finalize bid procedures documents (.7); email correspondence with M. Kandestin re same (.3). |
| B130 08/30/23 | Asset Disposition D. Azman | 1.90 | 2,755.00 | Review lien search (.3); call with Galaxy re: sale process (.6); discuss same with G. Steinman (.3); call with Galaxy re: value proposition (.7). |
| B130 08/30/23 | Asset Disposition D. Northrop | 3.60 | 2,412.00 | Review drafts of Debtors' bidding procedures/sale motion, proposed order, bidding procedures, and related sale notices (form of transaction notice and cure notice) (.7); revise motion, proposed order, bidding procedures and sale notices (.4); finalize same for filing on the ECF case docket (.3); review fee schedule for Delaware bankruptcy court (.1); file bidding procedures/sale motion, proposed order, bidding procedures, and related sale notices on the ECF case docket (.6); pay filing fee for motion to sell assets (.2); review Debtors' motion to shorten notice with respect to the bidding procedures/sale motion |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and related proposed order shortening notice (.3); revise/finalize same (.2); file motion to shorten notice with respect to the bidding procedures/sale motion and related proposed order on the ECF case docket (.3); review local rules and practice regarding service of pleadings when filed with a contemporaneous motion to shorten notice (.2); e-mail correspondence with M. Kandestin regarding same (.1); revise proposed order shortening notice and upload same using the ECF order upload function (.1); e-mail correspondence with M. Kandestin regarding same and uploading a revised proposed order when the court grants the motion to shorten/sets of hearing (.1). |
| B130 08/31/23 | Asset Disposition G. Steinman | 2.30 | 2,990.00 | Calls and email correspondence with R. Winning and M. Ashe re declarations in support of bid procedures (.7); revise Ashe declaration (.6); revise Company declaration (1). |
| B130 08/31/23 | Asset Disposition M. Kandestin | 1.00 | 1,380.00 | Emails with D. Azman and G. Steinman regarding declarations regarding bidding procedures hearing (.5); emails with Company regarding sale process, second day hearing, bar date; emails with Stretto regarding same (.3); emails with G. Steinman regarding Galaxy declaration |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding sale procedures (.2). |
| B130<br>08/31/23 | Asset Disposition<br>T. Olson | 0.30 | 405.00 | Conference with R. Kaylor on asset disposition motion. |
| B130<br>08/31/23 | Asset Disposition<br>R. Kaylor | 2.80 | 2,338.00 | Conference with T. Olson re asset disposition motion (.8); review case law related to trust agreements in bankruptcy context (1.0); draft asset disposition motion (1.0). |
| B130<br>08/31/23 | Asset Disposition<br>D. Azman | 0.40 | 580.00 | Communication re: sale process with G. Steinman. |
| B140<br>08/17/23 | Automatic Stay Issues<br>D. Azman | 0.40 | 580.00 | Develop strategy re: potential stay violation. |
| B150<br>08/16/23 | Meetings/Communications w/Creditors<br>D. Azman | 0.80 | 1,160.00 | Discuss IDI issues with M. Kandestin (.3); discuss corporate governance issues with M. Kandestin and company (.4); call with creditor re: setoff issue (.1). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 08/22/23 | Meetings/Communications w/Creditors G. Steinman | 0.90 | 1,170.00 | Review of IDI information from company in response to requests from UST (.7); correspondence with company and M. Kandestin re same (.2). |
| B150 08/22/23 | Meetings/Communications w/Creditors M. Kandestin | 2.40 | 3,312.00 | Detailed email to Company regarding 341 meeting (.3); emails with H. Dice regarding IDI materials; emails with M3 regarding same (.2); review/prepare IDI materials for delivery to UST (1.5); calls with C. Thieme, M3, Company, and H. Dice regarding same (.4). |
| B150 08/25/23 | Meetings/Communications w/Creditors M. Kandestin | 0.70 | 966.00 | Emails with company regarding 341 meeting and formation meeting; emails with J. Cudia regarding same; emails with D. Northrop regarding notice of commencement (.5); emails with D. Azman regarding formation meeting (.2). . |
| B150 08/27/23 | Meetings/Communications w/Creditors M. Kandestin | 0.20 | 276.00 | Emails with Company regarding IDI meeting. |
| B150 08/28/23 | Meetings/Communications w/Creditors R. Trickey | 1.30 | 942.50 | Meet with J. Jumbeck to discuss responses to creditor inquiries re withdrawals of funds (0.2); draft responses to creditor inquiries re same (1.0); correspond with G. Steinman re same (0.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 08/28/23 | Meetings/Communications w/Creditors M. Kandestin | 2.60 | 3,588.00 | Call with J. Cudia and D. Azman regarding committee formation meeting; emails with MWE team regarding same; emails with Company regarding IDI meeting; email with H. Dice regarding same; emails with Company regarding formation meeting; emails with D. Northrop regarding deadline to file schedules and statements; call with C. Theime regarding IDI meeting (.5); attend IDI meeting (.9); emails with J. Cudia regarding 341 meeting; emails with D. Northrop regarding notice of commencement; emails with Stretto regarding same (.5); review revised notice of commencement; emails with D. Northrop regarding same; emails with D. Azman regarding same (.4); emails with H. Dice regarding IDI follow up questions; emails with Company and M3 regarding same; emails with D. Northrop regarding same; emails with G. Steinman regarding same (.3). |
| B150 08/28/23 | Meetings/Communications w/Creditors J. Jumbeck | 0.20 | 221.00 | Conference with R. Trickey re creditor outreaches (.1); review draft of creditor correspondence (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 08/29/23 | Meetings/Communications w/Creditors R. Trickey | 0.70 | 507.50 | Prepare responses to creditors inquiring about customer accounts and withdrawals. |
| B150 08/30/23 | Meetings/Communications w/Creditors R. Trickey | 0.60 | 435.00 | Correspond with G. Steinman re responses to creditor inquiries (.2); correspond with L. Tang re withdrawal failure at Prime Trust (.1); discuss forthcoming call to J. Reding with J. Jumbeck (.3). |
| B150 08/30/23 | Meetings/Communications w/Creditors G. Steinman | 0.40 | 520.00 | Call with D. Azman and J. Jumbeck re agenda for committee call. |
| B150 08/31/23 | Meetings/Communications w/Creditors R. Trickey | 0.50 | 362.50 | Meet with J. Jumbeck to discuss creditor outreach calls (.3); correspond with L. Tang to schedule meeting (.2). |
| B155 08/22/23 | Court Hearings J. Evans | 1.90 | 2,565.00 | Correspondence with D. Azman concerning first day declaration (.3); prepare witness (.6); emails with G. Griffith concerning witness prep (.4); emails with Debtors concerning various agreements (.3); correspondence with G. Griffith concerning hearing prep (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3822724 |
| | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B155<br>08/23/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Call and emails with Chambers regarding status conference, anticipated filing of first day pleadings. |
| B155<br>08/23/23 | Court Hearings<br>D. Azman | 2.90 | 4,205.00 | Prepare for first day hearing. |
| B155<br>08/23/23 | Court Hearings<br>J. Griffith | 2.80 | 3,640.00 | Draft cross-examination questions to prepare Company to testify at First Day Hearing and research public company statements to prepare for same |
| B155<br>08/24/23 | Court Hearings<br>G. Steinman | 7.30 | 9,490.00 | Prepare for first day hearing (5.2); call with D. Azman re same (.3); call with Company re same (.2); email correspondence with A. Kim re same (.2); email correspondence with R. Trickey re same (.2); review precedent re creditor matrix proffer (.9); multiple correspondence with D. Azman and M. Kandestin re same (.3). |
| B155<br>08/24/23 | Court Hearings<br>M. Kandestin | 7.20 | 9,936.00 | Multiple emails (>x10) with Chambers regarding first day pleadings, first day hearing (.6); emails (>x20) with D. Northrop regarding procedures regarding first day hearing, Judge's binder (.9); discussions with D. Azman and G. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Steinman regarding hearing prep (.7); call with Company regarding proffer for matrix motion (.2); prepare for first day hearing (1.6); review notice of first day hearing and agenda for first day hearing; emails with D. Northrop regarding comments to same (.3); prepare proffer for first day hearing (2.8); emails with Company regarding same (.1). |
| B155 08/24/23 | Court Hearings J. Evans | 2.20 | 2,970.00 | Prepare for hearing (.5); zoom conferences key witness concerning hearing preparation (1.4); correspondence with D. Azman concerning hearing preparation (.3). |
| B155 08/25/23 | Court Hearings J. Evans | 4.10 | 5,535.00 | Prepare for hearing (1.3); phone conference with D. Azman (.4); correspondence with Debtors concerning hearing preparation (.6); participate in hearing (1.8). |
| B155 08/25/23 | Court Hearings G. Steinman | 7.40 | 9,620.00 | Prepare for first day hearing (3.8); call with M. Westhoff re crypto issues in connection with same (.4); email correspondence with M3 and Company re same (.4); attend first day hearing (2); review of revised interim orders to be uploaded (.6); call with M. Kandestin re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 08/25/23 | Court Hearings M. Kandestin | 12.80 | 17,664.00 | Revise proffer regarding matrix motion (2.2); multiple (>10) emails with Company regarding same (.6); prepare for first day hearing (5.3); multiple calls (x6) with D. Azman, G. Steinman regarding same calls with D. Azman regarding same (1.1); call with J. Cudia regarding first day hearing, seal motion (.5); participate in first day hearing (2.2); review first day orders revised consistent with rulings on the record at the first day hearing (.4); calls to and emails with chambers regarding same (.3); emails with Stretto regarding service of first day motions and orders (.2). |
| B155 08/25/23 | Court Hearings D. Azman | 6.30 | 9,135.00 | Prepare for first-day hearing (3.5); attend same (2.7); communicate with J. Guedry re: same (.1). |
| B155 08/25/23 | Court Hearings J. Griffith | 2.80 | 3,640.00 | Review J. Winters research regarding admissibility of evidence for first day hearing (.2); meeting with D. Azman, M. Kandestin, and G. Steinman to prepare for First Day Hearing (.3); attend First Day Hearing and discussion with case team regarding same (1.9); call with R. Kaylor regarding research for asset disposition motion (.1); calls and communications with J. Winter regarding action items, discovery requests, first day hearing, and 2004 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion (.3); review Target response to 2004 discovery requests (.3). |
| B155 08/25/23 | Court Hearings R. Trickey | 0.30 | 217.50 | Participate in prehearing conference with MWE team. |
| B155 08/25/23 | Court Hearings R. Trickey | 2.00 | 1,450.00 | Attend First Day Hearing. |
| B160 08/15/23 | Fee/Employment Applications E. Heller | 0.30 | 250.50 | Draft of J.S. Held Kovel letter (.1); review and amendment to J.S. Held Engagement Letter (.1); correspondence with J. Winters regarding applicable Prime entities to be included in consulting arrangements (.1). |
| B160 08/16/23 | Fee/Employment Applications J. Gerber | 3.30 | 4,125.00 | Draft Stretto claim and notice agent application (2.3); draft Stretto administrative agent application (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160 08/17/23 | Fee/Employment Applications J. Gerber | 7.30 | 9,125.00 | Draft Stretto administrative agent application (2.10); revise draft of Stretto claims agent application per G. Steinman (2.20); revise draft of Stretto administrative agent application per G. Steinman (2.20); review prior administrative agent applications (.60); confer with G. Steinman on revised Stretto applications (.20);. |
| B160 08/17/23 | Fee/Employment Applications G. Steinman | 1.00 | 1,300.00 | Review and revise claims and noticing agent pleadings. |
| B160 08/18/23 | Fee/Employment Applications M. Kandestin | 0.30 | 414.00 | Emails and call with M. Almy regarding OCP motion (.2); emails with G. Steinman regarding same (.1). |
| B160 08/21/23 | Fee/Employment Applications G. Steinman | 0.90 | 1,170.00 | Revise 156(c) claims agent retention app and order (.7); email correspondence with Stretto re same (.2). |
| B160 08/21/23 | Fee/Employment Applications R. Trickey | 2.00 | 1,450.00 | Draft retention of ordinary course professionals motion. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/21/23 | Fee/Employment Applications J. Gerber | 0.40 | 500.00 | Prepare draft of Stretto retention application (.20); confer with G. Steinman and T. Vandell on the same (.20). |
| B160 08/22/23 | Fee/Employment Applications J. Gerber | 0.20 | 250.00 | Update claims agent application per G. Steinman. |
| B160 08/23/23 | Fee/Employment Applications M. Kandestin | 0.90 | 1,242.00 | Review Section 156(b) motion (.5); emails with G. Steinman regarding same (.2); email with UST regarding same (.2). |
| B160 08/23/23 | Fee/Employment Applications O. Kaufmann | 1.70 | 1,232.50 | Meet and confer with D. Boll re MWE retention application and applications of financial advisor, investment banker, and claims agent. |
| B160 08/23/23 | Fee/Employment Applications D. Boll | 0.40 | 502.00 | Confer with G. Steinman re fee applications (.1); confer with O. Kaufmann re same (.3). |
| B160 08/26/23 | Fee/Employment Applications M. Kandestin | 0.40 | 552.00 | Revise proposed Stretto order; emails with UST regarding same (.4). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/27/23 | Fee/Employment Applications O. Kaufmann | 7.40 | 5,365.00 | Review and analyze conflicts report (1.7); draft MWE retention application (5.2); revise MWE retention application (.5). |
| B160 08/28/23 | Fee/Employment Applications M. Kandestin | 0.40 | 552.00 | Emails with J. Cudia and Stretto regarding Stretto order (.1); emails with Chambers regarding status of same (.1); revise supplemental declaration (.1); emails with Stretto regarding same (.1). |
| B160 08/28/23 | Fee/Employment Applications J. Winters | 0.20 | 145.00 | Confer with MWE team re JS Held engagement letter. |
| B160 08/28/23 | Fee/Employment Applications O. Kaufmann | 3.80 | 2,755.00 | Draft Stretto retention application. |
| B160 08/29/23 | Fee/Employment Applications R. Trickey | 1.10 | 797.50 | Discuss interim compensation procedures motion with G. Steinman (0.2); draft interim compensation procedures motion (0.9). |
| B160 08/29/23 | Fee/Employment Applications M. Kandestin | 0.50 | 690.00 | Revise COC for Stretto order; review and coordinate filing of supplemental declaration and COC regarding same; emails with D. Northrop regarding same; email with Stretto team regarding Stretto order (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/29/23 | Fee/Employment Applications O. Kaufmann | 4.30 | 3,117.50 | Draft Stretto retention application (.6); revise Stretto retention application (.6); draft M3 retention application (3.1). |
| B160 08/29/23 | Fee/Employment Applications D. Boll | 4.50 | 5,647.50 | Edit and revise MWE retention application. |
| B160 08/29/23 | Fee/Employment Applications D. Northrop | 2.20 | 1,474.00 | Finalize supplemental Betance declaration in support of the Debtors' application to retain and employ Stretto, Inc. as claims and noticing agent and e-mail correspondence with M. Kandestin regarding filing supplemental Betance declaration (.1); file supplemental Betance declaration on the ECF case docket (.2); revise certification of counsel regarding Stretto retention application (.3); prepare new redlined version of the Stretto retention order to be attached as an exhibit to the CoC (.1); e-mail correspondence with M. Kandestin regarding issues relating to filing of CoC regarding Stretto retention application and uploading of proposed order (.3); finalize CoC regarding Stretto retention application, including attachments, for filing on the ECF case docket (.4); file CoC regarding |



Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3822724</td></tr>
<tr><td></td><td>Invoice Date:</td><td>10/30/2023</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Stretto retention application on the ECF case docket (.4); coordinate service of supplemental Betance declaration and CoC regarding Stretto retention application (.3); review order granting the Debtors' application to retain and employ Stretto entered on 8/29 (.1). |
| B160 08/30/23 | Fee/Employment Applications O. Kaufmann | 6.50 | 4,712.50 | Draft M3 retention application (2.3); revise M3 retention application (1.1); draft Galaxy retention application (2.4); revise Galaxy retention application (.7). |
| B160 08/30/23 | Fee/Employment Applications R. Trickey | 1.60 | 1,160.00 | Draft interim compensation motion. |
| B160 08/30/23 | Fee/Employment Applications D. Boll | 4.00 | 5,020.00 | Edit and revise retention applications. |
| B160 08/31/23 | Fee/Employment Applications D. Boll | 4.50 | 5,647.50 | Edit and revise retention applications. |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/31/23 | Fee/Employment Applications R. Trickey | 0.50 | 362.50 | Revise interim compensation motion. |
| B160 08/31/23 | Fee/Employment Applications O. Kaufmann | 1.80 | 1,305.00 | Revise MWE retention application. |
| B180 08/21/23 | Avoidance Action Analysis D. Azman | 0.50 | 725.00 | Discuss preferences with J. Evans. |
| B180 08/21/23 | Avoidance Action Analysis J. Griffith | 0.60 | 780.00 | Call with J. DeWitt to discuss matter background, investigation strategies, and drafting preference demand letters. |
| B180 08/21/23 | Avoidance Action Analysis J. DeWitt | 1.30 | 1,228.50 | Conference with J. Evans re demand letters (.4); conference with G. Griffin re drafting new demand letters (.6); review related background materials (.3). |
| B180 08/22/23 | Avoidance Action Analysis J. DeWitt | 3.40 | 3,213.00 | Conference with J. Evans re demand letters (.4); correspond with G. Greer and docketing re filings notices (.3); conference with MWE team re service of process and first day declarations (.3); correspond with R. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3822724 |
| | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Kaylor re filings and asset outflows (.5); review asset outflows data (.3); review documents describing legal standards for possible inclusion in demand letters (1.3); correspond with G. Greer re demand letter template objectives (.3). |
| B180 08/23/23 | Avoidance Action Analysis J. DeWitt | 3.50 | 3,307.50 | Review comments from J. Evans re first day hearing materials (.9); draft preference demand letter (2.6). |
| B180 08/24/23 | Avoidance Action Analysis J. DeWitt | 0.60 | 567.00 | Review preference demand letters from similar disputes (.2); draft same (.4). |
| B180 08/25/23 | Avoidance Action Analysis J. DeWitt | 9.10 | 8,599.50 | Review relevant statutory and case law re demand letters (4.5); draft preference demand letter (4.6). |
| B180 08/25/23 | Avoidance Action Analysis R. Kaylor | 1.00 | 835.00 | Draft list of top 10 preference actions (.5); review and evaluate creditor suggestions for Official Committee of Unsecured Creditors (.5). |



Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 08/26/23 | Avoidance Action Analysis J. DeWitt | 2.10 | 1,984.50 | Draft and revise preference demand letter template (.9); conference with G. Griffith re form demand letters (.8); review filings (.4). |
| B180 08/28/23 | Avoidance Action Analysis G. Steinman | 0.30 | 390.00 | Review of preference analysis. |
| B180 08/28/23 | Avoidance Action Analysis R. Kaylor | 4.00 | 3,340.00 | Determine preference exposure for potential targets (.5); emails with MWE team re same (.5); review engagement letter for JS Held (.2); conference with T. Olson regarding fiduciary law in context of custody agreements (1.5); review case law related to fiduciary law (.8); conference with G. Greer and J. Evans re asset disposition motion and audio tokens (.5). |
| B180 08/31/23 | Avoidance Action Analysis J. DeWitt | 2.70 | 2,551.50 | Correspond with G. Griffith and J. Evans re obligations of former employees (.4); correspond with G. Griffith re preference letters (.3); conference with G. Griffith (.2); review case holdings and draft useful parentheticals for letter (1.6); correspond with G. Griffith and J. Evans re same (.2). |


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 08/18/23 | Assumption/Rejection of Leases D. Azman | 0.90 | 1,305.00 | Review documents re: lease. |
| B185 08/20/23 | Assumption/Rejection of Leases R. Trickey | 2.30 | 1,667.50 | Review existing lease agreements and draft lease rejection motion. |
| B185 08/21/23 | Assumption/Rejection of Leases G. Steinman | 1.70 | 2,210.00 | Revise motion to reject real property lease and corresponding order (1.2); review lease agreement in connection with same (.5). |
| B185 08/21/23 | Assumption/Rejection of Leases R. Trickey | 0.70 | 507.50 | Draft lease rejection motion. |
| B185 08/22/23 | Assumption/Rejection of Leases G. Steinman | 0.50 | 650.00 | Email correspondence with company re real property lease rejection (.3); call with R. Winning re same (.2). |
| B185 08/25/23 | Assumption/Rejection of Leases G. Steinman | 0.80 | 1,040.00 | Email correspondence with D. Azman re lease rejection and new location (.3); revise lease rejection motion and circulate (.5). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 08/25/23 | Assumption/Rejection of Leases D. Azman | 0.30 | 435.00 | Review and revise lease rejection motion. |
| B185 08/26/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding lease rejection motion, related issues. |
| B185 08/27/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding lease rejection motion. |
| B185 08/28/23 | Assumption/Rejection of Leases M. Kandestin | 2.30 | 3,174.00 | Emails with D. Azman and G. Steinman regarding lease rejection motion (.4); review same (1.0); emails with G. Steinman regarding comments to same; emails with Stretto regarding service of lease rejection motion (.4); review and revise updated lease rejection motion; emails with G. Steinman regarding same; emails with D. Northrop regarding filing of same (.5). |
| B185 08/28/23 | Assumption/Rejection of Leases G. Steinman | 2.60 | 3,380.00 | Review and revise multiple versions of lease rejection motion and order (1.5); review of precedent re same (.5); multiple email correspondence with D. Azman and M. Kandestin re |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.4); email correspondence with company re same (.2). |
| B185 08/30/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with G. Steinman, Stretto regarding lease rejection issues (.1); emails with Company regarding vacating premises (.2). |
| B185 08/31/23 | Assumption/Rejection of Leases D. Azman | 0.50 | 725.00 | Communication with R. Stark re lease rejection (.3); communication re: vacating lease (.2). |
| B190 08/17/23 | Other Contested Matters J. Griffith | 2.60 | 3,380.00 | Correspondence with J. Winters regarding revised 2004s and review same (.4); review research concerning issue of asset ownership discussed in crypto litigations circulated by J. Winters (1.4); calls with R. Kaylor regarding discovery requests, action items, and strategies (.1); call with S. Cela to discuss investigation updates and strategies (.1); call with J. Winters to discuss to discuss revisions to discovery requests, action items, and research regarding where to serve discovery requests (.4); call and communications with J. Evans regarding investigation strategies, action items, and update from status |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:     121647
Invoice:    3822724
Invoice Date:   10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | call (.2). |
| B190 08/18/23 | Other Contested Matters J. Griffith | 4.30 | 5,590.00 | Meeting with J. Evans, R. Kaylor, J. Winters, and S. Cela to discuss investigation updates, action items, discovery, and investigation strategies (1.0); discussions and correspondence with J. Evans regarding discovery and investigation strategies and action items (.5); review, revise, and finalize discovery subpoenas requesting production of documents, interrogatories, and depositions and discuss same with S. Cela and J. Winters (2.8). |
| B190 08/19/23 | Other Contested Matters J. Griffith | 1.20 | 1,560.00 | Call with J. Evans to discuss discovery requests and action items (.2); communications with J. Winters and S. Cela regarding strategies concerning and tracking of responses to 2004 discovery requests (.2); communications with J. Evans regarding and review correspondence received from Target in response to 2004 discovery requests (.2); review Scout investigation report (.6). |



Prime Trust

Client:         121647
Invoice:        3822724
Invoice Date:   10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/20/23 | Other Contested Matters R. Trickey | 1.50 | 1,087.50 | Research issues re current litigation and procedural history (1.2); correspond with M. Kandestin re same (0.3). |
| B190 08/23/23 | Other Contested Matters J. Griffith | 1.40 | 1,820.00 | Calls with J. Evans and R. Kaylor to discuss action items and first day declaration (.2); draft and revise provisions for first day declaration of Company and discuss same with R. Kaylor (.4); correspondence with Target regarding response to 2004 discovery letter (.1); review discovery letters sent to individuals working at Target to prepare for call with J. Rosell (Pachulski law firm) (.2); communications with D. Azman to prepare for call with J. Rosell (Pachulski law firm) (.1); call with J. Rosell (Pachulski law firm) and D. Azman to discuss 2004 discovery letter response (.2); call with D. Azman and G. Steinman to discuss action items in response to call with J. Rosell (.2). |
| B190 08/26/23 | Other Contested Matters M. Kandestin | 0.40 | 552.00 | Emails with D. Azman, J. Evans, G. Steinman regarding UST reporting issues (.2); revise notice of commencement; email with UST regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date:    10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>08/28/23 | Other Contested Matters<br>D. Azman | 0.50 | 725.00 | Attend call with CA regulator re: regulatory action (.3); discuss same with client (.2). |
| B210<br>08/14/23 | Business Operations<br>J. Gerber | 1.70 | 2,125.00 | Prepare motion to continue use of cash management system. |
| B210<br>08/15/23 | Business Operations<br>J. Gerber | 5.50 | 6,875.00 | Finalize draft of cash management motion (1.5); draft utilities motion (4.0). |
| B210<br>08/15/23 | Business Operations<br>G. Steinman | 0.80 | 1,040.00 | Revise cash management motion. |
| B210<br>08/15/23 | Business Operations<br>D. Azman | 1.30 | 1,885.00 | Discuss customer issues with company (.4); calls with G. Steinman re: first-day motion preparation (.9). |
| B210<br>08/16/23 | Business Operations<br>G. Steinman | 5.90 | 7,670.00 | Multiple calls and email correspondence with D. Azman and M. Kandestin re preparation of operational first days (.8); prepare for and attend diligence call with M3 and company re same (1.2); review of |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | critical vendor information (.5); revise critical vendor motion and orders (1.2); prepare for and attend call with M3 and company re cash management (.7); review of cash management model prepared by M3 (.5); revise utilities motion and order (1). |
| B210 08/17/23 | Business Operations G. Steinman | 5.50 | 7,150.00 | Review of cash management diligence and schematic (1.6); revise cash management motion (.7); prepare for and attend company diligence call (.8); strategy call with M. Kandestin re operations (.6); review of first day declaration diligence prepared by company (1.8). |
| B210 08/18/23 | Business Operations R. Trickey | 0.60 | 435.00 | Participate in meeting with M3 re status of diligence requests. |
| B210 08/18/23 | Business Operations G. Steinman | 2.70 | 3,510.00 | Prepare for and attend diligence meeting re first day operational motions (.5); correspondence with L. Barrett re cash management motion and diligence (.2); call with A. Kim re diligence (.3); prepare for and attend creditor matrix motion call with Stretto and M3 (.5); review of background materials for first day declaration (1); email correspondence with A. Kim re DIP bank accounts (.2). |



Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/18/23 | Business Operations M. Kandestin | 1.50 | 2,070.00 | Review 13-week forecast; review emails from Company regarding adjustments to same (.3); call with R. Winning regarding same (.3); emails with Company regarding surety bond issues (.2); review relevant surety bond documents (.3); call and emails with Company regarding same (.4). |
| B210 08/18/23 | Business Operations L. Barrett | 1.70 | 1,878.50 | Draft cash management motion. |
| B210 08/19/23 | Business Operations G. Steinman | 0.30 | 390.00 | Correspondence with D. Azman re operational first days. |
| B210 08/19/23 | Business Operations D. Azman | 1.40 | 2,030.00 | Review and revise first days. |
| B210 08/19/23 | Business Operations L. Barrett | 2.30 | 2,541.50 | Draft cash management motion. |



Prime Trust

Client:       121647
Invoice:     3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>08/20/23 | Business Operations<br>L. Barrett | 7.70 | 8,508.50 | Review documents re cash management motion (1.70); draft cash management motion (6.00). |
| B210<br>08/20/23 | Business Operations<br>G. Steinman | 1.20 | 1,560.00 | Prepare for and attend operational diligence call with company and M3 (1); email correspondence with M. Kandestin re same (.2). |
| B210<br>08/21/23 | Business Operations<br>G. Steinman | 4.90 | 6,370.00 | Prepare for and attend operational diligence call (.5); revise cash management motion (1); email correspondence with D. Azman re same (.3); email correspondence with M3 re same (.2); prepare for and attend call with M. Kandestin and company re necessary utilities (.2); revise utilities motion and circulate (.6); call with M. Kandestin re first day declaration (.5); revise same (1.6). |
| B210<br>08/21/23 | Business Operations<br>L. Barrett | 3.90 | 4,309.50 | Draft Cash Management Motion (2.90); review documents re same (0.80); correspond with G. Steinman re same (0.20). |
| B210<br>08/21/23 | Business Operations<br>D. Azman | 0.50 | 725.00 | Budget call with M3 (.3); discuss customer accounts with M3 (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/22/23 | Business Operations G. Steinman | 6.90 | 8,970.00 | Prepare for and attend operational diligence calls with company, M. Kandestin, and M3 (.5); multiple calls with Company and R. Winning re cash management (.5); call with M3 and company re intercompany claims (.7); revise cash management motion (1.5); multiple email correspondence with M3 re same (.4); review of revisions to first day declaration (.8); correspondence with M. Kandestin re same (.3); call with D. Azman and M. Kandestin re same and first days (.5); review of utilities invoices and diligence (.8); email correspondence with A. Kim re same (.2); revise utilities motion (.3); call with company and J. Evans re foreign exchange accounts (.4). |
| B210 08/23/23 | Business Operations M. Kandestin | 2.40 | 3,312.00 | Review cash management motion (2.2); emails with G. Steinman regarding edits to same (.2). |
| B210 08/23/23 | Business Operations G. Steinman | 5.20 | 6,760.00 | Revise multiple drafts of first day declaration (2.8); multiple calls and email correspondence with D. Azman, M. Kandestin, and Company re same (1.5); revise and finalize cash management motion (.6) and utilities motion (.9). |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>08/23/23 | Business Operations<br>E. Heller | 0.30 | 250.50 | Conference with R. Kaylor regarding Prime Trust MTL regulatory status and money transmission business line exposure. |
| B210<br>08/24/23 | Business Operations<br>G. Steinman | 2.50 | 3,250.00 | Multiple calls and email correspondence with D. Azman and M. Kandestin re first day pleading filings and procedures (.8); review of filing ready pleadings (.3); call with Company re finalizing first day dec (.3); revise and finalize same (.8); email correspondence with D. Azman re same (.3). |
| B210<br>08/25/23 | Business Operations<br>R. Trickey | 0.10 | 72.50 | Discuss cash management motion questions with Chapman Cutler. |
| B210<br>08/25/23 | Business Operations<br>G. Steinman | 2.40 | 3,120.00 | Calls and email correspondence with interested parties re informal objections to cash management (1.2); review of limited response filed by Polaris (.3); call with D. Azman, M. Kandestin, and G. Griffith re same (.5); develop strategy re same (.4). |
| B210<br>08/25/23 | Business Operations<br>D. Northrop | 0.40 | 268.00 | Draft certification of counsel regarding revised proposed cash management order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3822724
Invoice Date:   10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/26/23 | Business Operations R. Kaylor | 1.30 | 1,085.50 | Prepare summary of change in control requirements for Nevada FID. |
| B210 08/28/23 | Business Operations M. Kandestin | 0.50 | 690.00 | Emails with G. Steinman regarding cash management issues (.3); emails with J. Wilcox regarding same; emails with Company and M3 regarding investment account issues (.2). |
| B210 08/28/23 | Business Operations J. Cundiff | 1.30 | 2,125.50 | Planning for control structure revisions to retail trust company (.1); follow-up items and guidance concerning same (.3). |
| B210 08/28/23 | Business Operations D. Northrop | 0.40 | 268.00 | Research for sample Local Rule 4001-3 statements and certifications. |
| B210 08/28/23 | Business Operations T. Olson | 0.70 | 945.00 | Review Nevada law on change of control of retail trust company (.5); correspond with R. Kaylor re same (.2). |
| B210 08/29/23 | Business Operations M. Kandestin | 0.20 | 276.00 | Emails with G. Steinman regarding cash management issues; emails with Company regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/30/23 | Business Operations M. Kandestin | 0.70 | 966.00 | Review operational protocol prepared by M3 (.2); call with G. Steinman regarding same; emails with M3 regarding issues with same; email with the Company regarding protocols established under Special Committee Charter (.5). |
| B210 08/30/23 | Business Operations G. Steinman | 1.50 | 1,950.00 | Multiple email correspondence with M3 and company re payment of prepetition claims authorized under first day orders (.6); review of protocol for same (.3); call with M. Kandestin re same (.3); email correspondence with company re vendor issues (.3). |
| B210 08/31/23 | Business Operations G. Steinman | 2.20 | 2,860.00 | Call with vendor re reactivation of services (.3); email correspondence with company re same (.2); review of contract re same (.3); call with M. Kandestin re same (.2); calls and email correspondence with A. Kim re cash management issues (.4); email correspondence with company re prepetition payments (.3); call with M. Kandestin re same and payment protocol (.3); review of protocol (.2). |
| B210 08/31/23 | Business Operations M. Kandestin | 1.70 | 2,346.00 | Emails with G. Steinman regarding cash management issues (.3); revise payment protocol (.9); emails with G. Steinman regarding same; emails with M3 regarding same; emails with J. Wilcox regarding same (.5). |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 08/14/23 | Employee Issues S. Sanon | 1.30 | 1,690.00 | Revise message to employees re advance payment of severance (.5); conference call with HR consulting firm re return of company equipment (.3); and advise on employment matters pertaining to RIF (.5). |
| B220 08/14/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Emails with D. Azman re: employee issues. |
| B220 08/14/23 | Employee Issues R. Trickey | 2.10 | 1,522.50 | Draft wages motion. |
| B220 08/15/23 | Employee Issues G. Steinman | 2.50 | 3,250.00 | Revise employee wage motion and proposed orders. |
| B220 08/15/23 | Employee Issues S. Sanon | 1.10 | 1,430.00 | Draft and send email to Company pertaining to employment-related questions arising from RIF and furlough (.8); coordinate with Benefits specialist re follow up questions relating to health care coverage (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 08/16/23 | Employee Issues G. Steinman | 1.90 | 2,470.00 | Prepare for and attend wage diligence call (.5); review of diligence materials provided by company in connection with same (1); revise wage motion (.4). |
| B220 08/16/23 | Employee Issues S. Sanon | 0.40 | 520.00 | Review benefits language for RIF'd employees and send to Company (.2); coordinate with Benefits to address additional follow up questions (.2). |
| B220 08/16/23 | Employee Issues S. Raaii | 2.50 | 3,250.00 | Draft language regarding termination and continuation of health coverage (2.0); advise regarding the sam (.5). |
| B220 08/17/23 | Employee Issues M. Kandestin | 0.60 | 828.00 | Emails with G. Steinman regarding employee wage issues (.2); call with Company and M3 regarding employee wage motion (.3); emails with M3 regarding employee benefits plans (.1). |
| B220 08/17/23 | Employee Issues G. Steinman | 1.60 | 2,080.00 | Prepare for and attend call with M3 and company re wage diligence (.5); review of same (.3); revise employee motion (.8). |
| B220 08/17/23 | Employee Issues S. Raaii | 1.00 | 1,300.00 | Advise to Company regarding continuation of health coverage and potential reimbursement of health coverage premiums. |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>08/17/23 | Employee Issues<br>S. Sanon | 0.50 | 650.00 | Coordinate with Benefits specialist re follow up questions by Company pertaining to benefits issues. |
| B220<br>08/18/23 | Employee Issues<br>S. Sanon | 0.40 | 520.00 | Draft email response to A. Barillas re benefits questions raised by furloughed employees. |
| B220<br>08/18/23 | Employee Issues<br>M. Kandestin | 0.10 | 138.00 | Emails with Company regarding employee issues. |
| B220<br>08/19/23 | Employee Issues<br>G. Steinman | 4.50 | 5,850.00 | Review of revised employee wage and benefit diligence and disclosure (1.5); revise employee wage motion (3). |
| B220<br>08/20/23 | Employee Issues<br>G. Steinman | 0.80 | 1,040.00 | Revise employee wage motion. |
| B220<br>08/21/23 | Employee Issues<br>S. Raaii | 0.80 | 1,040.00 | Advise regarding follow-up inquiries on continuation of health coverage and potential reimbursement of health coverage premiums; review correspondence regarding the same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>08/21/23 | Employee Issues<br>S. Sanon | 0.20 | 260.00 | Draft and send email to A. Barillas re response to furloughed employee re benefits. |
| B220<br>08/22/23 | Employee Issues<br>G. Steinman | 1.70 | 2,210.00 | Review of additional factual information re employee wage motions (.5); respond to company questions re same (.4); revise wage motion (.8). |
| B220<br>08/23/23 | Employee Issues<br>M. Kandestin | 0.20 | 276.00 | Review correspondence regarding employee wage matters (.1); emails with Company regarding same (.1). |
| B220<br>08/24/23 | Employee Issues<br>M. Kandestin | 1.90 | 2,622.00 | Review and revise employee wage motion (1.4); emails with G. Steinman regarding additional revisions to same; email to UST regarding same (.5). |
| B220<br>08/25/23 | Employee Issues<br>S. Raaii | 0.30 | 390.00 | Advise regarding follow-up inquiries on continuation of health coverage and potential reimbursement of health coverage premiums. |
| B220<br>08/29/23 | Employee Issues<br>S. Sanon | 0.50 | 650.00 | Strategize re request to furloughed employees to return to work and draft and send email re same to Company. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 08/30/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Provide brief overview of WARN Act exposure to Company. |
| B220 08/30/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Emails with C. Thieme and S. Sanon regarding employee issues. |
| B220 08/31/23 | Employee Issues J. Griffith | 0.50 | 650.00 | Communications with M. Parrella, J. Evans, and J. DeWitt regarding employment and separation agreements and review same. |
| B240 08/15/23 | Tax Issues G. Steinman | 2.60 | 3,380.00 | Draft tax motion and proposed orders. |
| B240 08/20/23 | Tax Issues G. Steinman | 0.80 | 1,040.00 | Revise tax and surety bond motion. |
| B240 08/23/23 | Tax Issues M. Kandestin | 1.60 | 2,208.00 | Revise tax motion (1.3); emails with G. Steinman regarding same (.2); email with UST regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:     121647
Invoice:    3822724
Invoice Date:   10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 08/23/23 | Tax Issues G. Steinman | 0.60 | 780.00 | Finalize tax motion and orders. |
| B240 08/24/23 | Tax Issues G. Steinman | 0.70 | 910.00 | Call with A. Kim re tax issues and revisions (.2); revise tax motion (.3); email correspondence with Company re same (.2). |
| B260 08/14/23 | Board of Directors Matters N. Barnett | 0.40 | 540.00 | Correspondence with Company re governance structuring. |
| B260 08/15/23 | Board of Directors Matters N. Barnett | 0.20 | 270.00 | Correspondence with Company re governance structuring. |
| B260 08/15/23 | Board of Directors Matters M. Kandestin | 0.10 | 138.00 | Emails with N. Barnett re: corporate governance matters. |
| B260 08/16/23 | Board of Directors Matters M. Kandestin | 2.10 | 2,898.00 | Emails and call with N. Barnett regarding corporate governance matters (.5); review corporate governance documents regarding same (.3); multiple emails with D. Azman regarding same (.5); call with |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | D. Azman regarding same, IDI; emails with J. Guedry regarding SC charter (.4); call with Company regarding IDI (.4). |
| B260<br>08/16/23 | Board of Directors Matters<br>N. Barnett | 1.00 | 1,350.00 | Calls and email correspondence with D. Azman. |
| B260<br>08/17/23 | Board of Directors Matters<br>S. Cela | 1.80 | 1,305.00 | Review and analyze the "Final Report to the Executive Committee of the Board of Directors at Prime Core Technologies" prepared by Gibson Dunn. |
| B260<br>08/22/23 | Board of Directors Matters<br>J. Jumbeck | 0.80 | 884.00 | Coordinate execution and finalization of special committee charter. |
| B260<br>08/23/23 | Board of Directors Matters<br>J. Jumbeck | 0.80 | 884.00 | Coordinate execution and finalization of special committee charter. |
| B260<br>08/26/23 | Board of Directors Matters<br>R. Trickey | 0.20 | 145.00 | Correspond with Raines re order authorizing appointment of special committee. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B270 08/16/23 | Utilities R. Trickey | 2.60 | 1,885.00 | Draft motion re utilities (2.2); research Delaware case law re same (.4). |
| B270 08/24/23 | Utilities M. Kandestin | 1.10 | 1,518.00 | Review utilities motion (.9); emails with G. Steinman regarding same; email with UST regarding same (.2). |
| B280 08/15/23 | Vendor Matters R. Trickey | 2.00 | 1,450.00 | Draft critical vendor motion. |
| B280 08/16/23 | Vendor Matters R. Trickey | 0.70 | 507.50 | Draft critical vendor motion. |
| B280 08/30/23 | Vendor Matters M. Kandestin | 0.50 | 690.00 | Multiple emails with the Company regarding vendors (.3); emails with G. Steinman regarding same(.2). |
| B280 08/31/23 | Vendor Matters M. Kandestin | 0.70 | 966.00 | Discussions with G. Steinman re: vendors terminating service (.2); calls with G. Steinman re: same and open issues (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 08/15/23 | Insurance G. Steinman | 2.20 | 2,860.00 | Draft insurance motion and proposed orders. |
| B290 08/17/23 | Insurance G. Steinman | 2.30 | 2,990.00 | Review of additional insurance diligence (.8); prepare motion on same (1.3); call with C. Thieme re same (.2). |
| B290 08/19/23 | Insurance G. Steinman | 1.00 | 1,300.00 | Revise insurance and surety bond motion. |
| B290 08/20/23 | Insurance G. Steinman | 0.50 | 650.00 | Revise insurance motion. |
| B290 08/21/23 | Insurance R. Smethurst | 0.50 | 725.00 | Emails with D. Azman regarding D&O coverage evaluation arising from Prime Trust Ch 11 matter (.3); review emails re same (.2). |
| B290 08/23/23 | Insurance M. Kandestin | 0.90 | 1,242.00 | Revise insurance motion (.7); emails with G. Steinman and UST regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 08/23/23 | Insurance A. Bowe | 1.20 | 1,002.00 | Review background material including first day declaration and insurance motion. |
| B290 08/24/23 | Insurance R. Trickey | 0.10 | 72.50 | Revise insurance motion. |
| B290 08/24/23 | Insurance R. Smethurst | 1.00 | 1,450.00 | Call with D. Azman and A. Bowe regarding Ch 11 insurance evaluation (.1); meeting with A. Bowe, review documents received from client (.9). |
| B290 08/24/23 | Insurance A. Bowe | 0.30 | 250.50 | Conference with D. Azman and R. Smethurst regarding insurance memorandum. |
| B290 08/24/23 | Insurance A. Bowe | 1.00 | 835.00 | Conference with Ryan Smethurst regarding insurance memorandum and draft outline of same. |
| B290 08/24/23 | Insurance A. Bowe | 0.90 | 751.50 | Review background materials including day one declaration and insurance motion. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>08/24/23 | Insurance<br>D. Azman | 0.30 | 435.00 | Call with R. Smethurst re: insurance policy review. |
| B290<br>08/25/23 | Insurance<br>R. Smethurst | 0.80 | 1,160.00 | Review multiple emails regarding call to discuss Ch 11 D&O and E&O notices, deadlines and issues. |
| B290<br>08/25/23 | Insurance<br>A. Bowe | 0.80 | 668.00 | Review notices of claims sent and draft summary of same. |
| B290<br>08/25/23 | Insurance<br>A. Bowe | 5.60 | 4,676.00 | Review 22-23 insurance policies to determine upcoming deadlines and draft summary of same. |
| B290<br>08/26/23 | Insurance<br>R. Smethurst | 0.30 | 435.00 | Review emails regarding Ch 11 D&O and E&O insurance issues. |
| B290<br>08/26/23 | Insurance<br>A. Bowe | 0.70 | 584.50 | Review summary of insurance policies deadlines and correspond with R. Smethurst and D. Azman regarding same. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 08/27/23 | Insurance A. Bowe | 0.10 | 83.50 | Email J. Guedry regarding insurance call. |
| B290 08/28/23 | Insurance A. Bowe | 0.20 | 167.00 | Email correspondence with client regarding insurance call. |
| B290 08/28/23 | Insurance A. Bowe | 1.50 | 1,252.50 | Review notices of claims and draft summary of same. |
| B290 08/28/23 | Insurance R. Smethurst | 3.00 | 4,350.00 | Review PT insurance information from client and broker (.4); call from D. Azman to discuss (1.0); call with broker and clients (1.0); emails, call with A. Bowe to prepare for today's call (.4). |
| B290 08/28/23 | Insurance A. Bowe | 0.50 | 417.50 | Review email from J. Guedry summarizing D&O policies and overview drafted by Woodruff. |
| B290 08/28/23 | Insurance A. Bowe | 0.60 | 501.00 | Conference with R. Smethurst regarding D&O coverage. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 08/28/23 | Insurance A. Bowe | 0.90 | 751.50 | Conference with client and D&O counsel regarding insurance coverage. |
| B290 08/28/23 | Insurance D. Azman | 1.00 | 1,450.00 | Call with client and insurance broker re: claims. |
| B290 08/29/23 | Insurance D. Azman | 0.30 | 435.00 | Call with R. Smethurst re: insurance issues. |
| B290 08/29/23 | Insurance R. Smethurst | 0.30 | 435.00 | Call with D. Azman and A. Bowe regarding insurance issues, deadlines and notices of claim. |
| B290 08/29/23 | Insurance A. Bowe | 0.10 | 83.50 | Conference with D. Azman and R. Smethurst regarding insurance policies. |
| B310 08/16/23 | Claims Admin. & Objections G. Steinman | 1.70 | 2,210.00 | Revise creditor matrix motion and supplement with redaction and notice procedure requests (1.5); email correspondence with M3 re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 08/16/23 | Claims Admin. & Objections M. Kandestin | 2.10 | 2,898.00 | Multiple emails with Company regarding: information for first day declaration (.2); multiple emails with G. Steinman regarding same and diligence for first day pleadings (.2); emails with J. Cudia regarding Top 50 list of creditors; emails with Company, M3 regarding same; (.2); emails with Stretto team regarding creditor matrix motion, creditor matrix (.2); emails with UST's office regarding IDI; emails with D. Azman and G. Steinman regarding same; emails with Company and M3 regarding same; emails with D. Northrop regarding same (.5); call with J. Wilcox regarding IDI; call with Company regarding same (.5); emails with UST's office regarding PII issues; emails with D. Azman regarding same, revisions to creditor matrix motion; emails with J. Gerber regarding same (.3). |
| B310 08/18/23 | Claims Admin. & Objections G. Steinman | 1.00 | 1,300.00 | Develop strategy re claims bar date and plan related issues. |
| B310 08/21/23 | Claims Admin. & Objections G. Steinman | 0.50 | 650.00 | Prepare for and attend call with company and M3 re UST IDI. |



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 08/21/23 | Claims Admin. & Objections G. Steinman | 0.30 | 390.00 | Prepare for and attend call with M. Kandestin and M3 re claims bar date and schedules issues. |
| B310 08/21/23 | Claims Admin. & Objections R. Trickey | 0.20 | 145.00 | Participate in meeting with M3 to discuss schedules and claims bar date issues. |
| B310 08/21/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Call with M3 Team regarding schedules and statements. |
| B310 08/24/23 | Claims Admin. & Objections G. Steinman | 0.70 | 910.00 | Multiple email correspondence with D. Azman re claims and schedules prep (.3); review of correspondence from creditor regarding claim assignment (.2); email correspondence with D. Azman re same (.2). |
| B310 08/24/23 | Claims Admin. & Objections M. Kandestin | 0.50 | 690.00 | Call with Company and M3 teams regarding schedules and statements. |


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 08/28/23 | Claims Admin. & Objections G. Steinman | 0.50 | 650.00 | Prepare for and attend call with Stretto and M3 re schedules and statements. |
| B310 08/30/23 | Claims Admin. & Objections R. Trickey | 1.20 | 870.00 | Draft bar date motion. |
| B310 08/30/23 | Claims Admin. & Objections G. Steinman | 0.60 | 780.00 | Prepare for and attend call with M. Kandestin, company, and M3 re schedules and statements. |
| B310 08/30/23 | Claims Admin. & Objections D. Azman | 0.50 | 725.00 | Call with Stably re: claim. |
| B310 08/31/23 | Claims Admin. & Objections R. Trickey | 1.70 | 1,232.50 | Draft bar date motion. |
| B310 08/31/23 | Claims Admin. & Objections R. Trickey | 1.50 | 1,087.50 | Revise bar date motion. |



Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date: 10/30/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>08/31/23 | Claims Admin. & Objections<br>G. Steinman | 0.90 | 1,170.00 | Revise bar date motion (.5); email correspondence with R. Trickey re same (.2); email correspondence with M3 re same (.2). |
| B320<br>08/24/23 | Plan and Disclosure Statement<br>D. Azman | 0.30 | 435.00 | Discuss plan and DS with J. Jumbeck. |
| B320<br>08/24/23 | Plan and Disclosure Statement<br>G. Steinman | 0.90 | 1,170.00 | Call with J. Jumbeck re plan (.4); research precedent re same (.5). |
| B320<br>08/24/23 | Plan and Disclosure Statement<br>J. Jumbeck | 2.00 | 2,210.00 | Review chapter 11 plan precedent re toggle plans (.8); review disclosure statement precedent (1.2). |
| B320<br>08/25/23 | Plan and Disclosure Statement<br>J. Jumbeck | 2.10 | 2,320.50 | Review precedent chapter 11 plan. |
| B320<br>08/26/23 | Plan and Disclosure Statement<br>M. Kandestin | 2.10 | 2,898.00 | Prepare plan process timelines (1.9); emails with D. Azman regarding same (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>08/27/23 | Plan and Disclosure Statement<br>M. Kandestin | 2.90 | 4,002.00 | Review research regarding chapter 11 plans (1.6); emails with D. Azman and G. Steinman regarding same (.3); prepare proposed confirmation timeline (.8); emails with D. Azman, G. Steinman regarding same (.2). |
| B320<br>08/27/23 | Plan and Disclosure Statement<br>G. Steinman | 0.90 | 1,170.00 | Review and revise plan and disclosure statement timeline (.4); review of precedent re same (.5). |
| B320<br>08/28/23 | Plan and Disclosure Statement<br>D. Northrop | 2.10 | 1,407.00 | Research for additional chapter 11 cases in Delaware where the court approved a disclosure statement on a conditional or interim basis (1.2); e-mail correspondence with M. Kandestin and G. Steinman regarding research (.1); research for certain dates and deadlines established in cases where the Delaware bankruptcy court approved a disclosure statement on a conditional or interim basis (.8). |
| B320<br>08/28/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.50 | 690.00 | Call with MWE Team regarding combined plan and disclosure statement. |
| B320<br>08/28/23 | Plan and Disclosure Statement<br>J. Jumbeck | 5.10 | 5,635.50 | Conference with G. Steinman, M. Kandestin, and D. Azman re plan and disclosure statement (.4); review and analyze Clovis Oncology plan of reorganization (2.1); review and analyze Clovis Oncology disclosure |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | statement (2.6). |
| B320 08/28/23 | Plan and Disclosure Statement D. Azman | 0.80 | 1,160.00 | Attend call with M. Kandestin re: plan/DS. |
| B320 08/29/23 | Plan and Disclosure Statement G. Steinman | 0.90 | 1,170.00 | Call with M. Wombacher re disclosure statement motion (.5); call with M. Wombacher and J. Jumbeck re plan issues (.4). |
| B320 08/29/23 | Plan and Disclosure Statement M. Wombacher | 4.30 | 3,117.50 | Conferences with J. Jumbeck re motion to approve disclosure statement (1.0); draft motion to approve disclosure statement (2.3); research re motion to approve disclosure statement (1.0). |
| B320 08/29/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Conference with G. Steinman re motion to approve disclosure statement. |
| B320 08/29/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Draft motion to approve disclosure statement. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>08/29/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.50 | 362.50 | Attend and participate on conference call with J. Jumbeck and G. Steinman re motion to approve disclosure statement. |
| B320<br>08/29/23 | Plan and Disclosure Statement<br>J. Jumbeck | 7.40 | 8,177.00 | Review Voyager chapter 11 plan precedent (1.9); continue to review and revise Clovis plan precedent (2.3); draft Prime Trust chapter 11 plan (3.2). |
| B320<br>08/29/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.90 | 1,242.00 | Emails with D. Northrop regarding chapter 11 plan research (.3); review, research same (.4); emails with G. Steinman regarding same; emails with D. Azman regarding same (.2). |
| B320<br>08/29/23 | Plan and Disclosure Statement<br>D. Northrop | 0.20 | 134.00 | Research for chapter 11 plans confirmed by Judge. |
| B320<br>08/30/23 | Plan and Disclosure Statement<br>M. Wombacher | 3.40 | 2,465.00 | Draft motion to approve disclosure statement. |
| B320<br>08/30/23 | Plan and Disclosure Statement<br>J. Jumbeck | 8.40 | 9,282.00 | Draft disclosure statement (3.8); draft chapter 11 plan (4.6). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/31/23 | Plan and Disclosure Statement M. Wombacher | 10.30 | 7,467.50 | Draft motion to approve disclosure statement (6.0); research case law re motion to approve disclosure statement (2.0); draft exhibits to motion to approve disclosure statement (2.3). |
| B320 08/31/23 | Plan and Disclosure Statement G. Steinman | 1.40 | 1,820.00 | Call with J. Jumbeck re plan structure (.3); develop strategy re same (.6); review of precedent re same (.5). |
| B320 08/31/23 | Plan and Disclosure Statement J. Jumbeck | 10.50 | 11,602.50 | Review chapter 11 plan toggle precedent (2.1); draft and revise plan of reorganization (4.9); review chapter 11 disclosure statement toggle precedent (1.3); draft and revise disclosure statement (2.2). |
| B410 08/17/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 6.80 | 9,384.00 | Review background materials in connection with preparation of first day declaration (4.8); emails with D. Azman regarding same (.3); emails with Stretto regarding Top 50; emails with Company regarding same (.2); call with G. Steinman regarding first day diligence, status of pleadings and workstream (.8); call with Company regarding IDI and IDI materials (.5); emails with Company and Stretto regarding matrix issues (.1); emails with Company and UST's office regarding IDI (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410 08/18/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 4.70 | 6,486.00 | Continued review of background materials in connection with preparation of first day declaration (2.1); prepare first day declaration (2.6). |
| B410 08/19/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 6.20 | 8,556.00 | Continued preparation of first day declaration. |
| B410 08/20/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 12.80 | 17,664.00 | Continued preparation of first day declaration (11.9); emails with R. Trickey regarding research regarding same; emails with M3 regarding same (.3); emails with D. Azman regarding same, first day hearing; emails with G. Steinman regarding declaration (.3); attend call with Company and M3 regarding first day pleadings (.3). |
| B410 08/21/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 9.40 | 12,972.00 | Call with G. Steinman regarding first day declarations, first day pleadings (.7); continued preparation of first day declaration (5.8); emails with G. Steinman regarding first- and second-day pleadings, first day declaration (.2); calls (x2) with Company and M3 regarding first day diligence (.7); emails with D. Azman regarding first day declaration, 341 meeting (.5); emails with Company regarding information for first day declaration (.2); further revise same |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (1.2); emails with J. Guedry and Company regarding same (.1). |
| B410<br>08/22/23 | Gen Bankruptcy Advice/Opinion<br>J. Evans | 0.50 | 675.00 | Draft section of first day declaration concerning hardware devices and seed phrases. |
| B410<br>08/22/23 | Gen Bankruptcy Advice/Opinion<br>M. Kandestin | 12.60 | 17,388.00 | Review comments from Company and D. Azman regarding first day declaration (.6); multiple emails (x11) with D. Azman regarding same (.6); emails with Company regarding additional information regarding same (.2); emails and call with J. Cudia regarding Top 50, first day pleadings, 341 meeting (.2); emails with G. Steinman regarding first day pleading (.3); further revise first day declaration (6.3); call with D. Azman and G. Steinman regarding first day declaration and first day hearing (.5); emails with J. Jumbeck regarding SC charter (.2); call and emails with Company regarding first day declaration (.4); call with G. Steinman regarding first day declaration, first day pleadings (.4); emails with the Company regarding revised first day declaration (.4); emails with D. Azman regarding same (.5); review consolidated |


# McDermott
# Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | matrix motion (1.4); emails with G. Steinman regarding revisions and comments to same (.3); call and emails with Company regarding first day declaration (.3). |
| B410<br>08/22/23 | Gen Bankruptcy Advice/Opinion<br>D. Azman | 6.30 | 9,135.00 | Review and revise first-day declaration (2.1); discuss same with M. Kandestin (.8); review and revise first day motions (3.4). |
| B410<br>08/23/23 | Gen Bankruptcy Advice/Opinion<br>R. Trickey | 1.60 | 1,160.00 | Revise First Day Declaration. |
| B410<br>08/23/23 | Gen Bankruptcy Advice/Opinion<br>D. Azman | 3.70 | 5,365.00 | Review and revise first day declaration. |
| B410<br>08/23/23 | Gen Bankruptcy Advice/Opinion<br>M. Kandestin | 0.20 | 276.00 | Call with Company regarding post-petition operational issues. |
| B410<br>08/23/23 | Gen Bankruptcy Advice/Opinion<br>M. Kandestin | 11.80 | 16,284.00 | Revise first day declaration (5.6); emails with Company regarding first day declaration (.5); calls (x5) with Company regarding same (.8); emails with Company regarding same; emails with Company regarding open |



## McDermott
## Will & Emery

Prime Trust

Client:        121647
Invoice:      3822724
Invoice Date:   10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | questions regarding same; emails with Galaxy team regarding first day declaration; emails with MWE team regarding same (.5); diligence call with Company and M3 regarding first day pleadings (.4); emails with D. Azman, G. Steinman, D. Northrop regarding court's request for a status conference (.3); emails with D. Azman regarding first day declaration (.2); emails with R. Trickey regarding same; emails with G. Steinman regarding same (.5); revise SC charter; emails with D. Azman and G. Steinman regarding same (.4); call and emails with J. Wilcox regarding same (.5); emails with M. Wyse regarding same (.1); further revise consolidated matrix motion (1.2); emails with G. Steinman regarding same; emails with Stretto regarding first day pleadings, service (.3); emails with G. Steinman regarding additional revision to first day declaration (.3); call with D. Azman regarding status of first day pleadings; emails with D. Northrop regarding filing of first day pleadings (.2). |
| B410 08/24/23 | Gen Bankruptcy Advice/Opinion R. Trickey | 0.90 | 652.50 | Perform quality control check and revise first day motions. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410 08/24/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 0.20 | 276.00 | Revise notice of suggestion of bankruptcy for receivership case; emails with M. Dushoff regarding same. |
| B410 08/24/23 | Gen Bankruptcy Advice/Opinion M. Kandestin | 7.10 | 9,798.00 | Emails with G. Steinman regarding first day motions (.2); review comments to first day declaration; emails with D. Azman and G. Steinman regarding same (.2); revise, finalize, and coordinate filing of first day pleadings (including multiple emails, calls with MWE Team, Company, UST, M3 Team) (4.7); call and emails with J. Wilcox regarding first day pleadings (.2); emails with J. Cudia regarding UST's objections to matrix motion (.3); emails with D. Azman and G. Steinman regarding same (.4); emails with Company regarding same; call and emails with D. Azman regarding matrix motion (.4); emails with Stretto regarding same, service of notice of first day pleadings, notice of first day hearing (.3); emails with Company regarding matrix motion, proffer (.4). |
| B410 08/24/23 | Gen Bankruptcy Advice/Opinion D. Azman | 5.00 | 7,250.00 | Final review of first days for filing (3.2); discuss case strategy with M. Kandestin and G. Steinman (1.4); communication with Stretto re: service issues and costs (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 121647 | |
| | | | Invoice: | 3822724 | |
| | | | Invoice Date: | 10/30/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/14/23 | Special Committee Investigation J. Winters | 2.70 | 1,957.50 | Identify and analyze assignment of assets motions in similar cryptocurrency litigations and prepare summary of same for review by J. Evans (1.7); confer with G. Griffith and R. Kaylor re preparation of 2004 requests (.4); compile email and physical addresses in preparation of serving 2004 requests (.5); confer with R. Kaylor re: customer deposits as property of the estate analysis (.1). |
| B430 08/14/23 | Special Committee Investigation D. Northrop | 2.40 | 1,608.00 | Review/analyze local rules for the U.S. Bankruptcy Court for the District of Delaware relating to Rule 2004 discovery, including specific requirements and forms for the District of Delaware (.3); research for sample Rule 2004 requests that include interrogatories as well as requests for production (2.1). |
| B430 08/14/23 | Special Committee Investigation R. Kaylor | 3.20 | 2,672.00 | Conference with J. Evans and Prime Team re informational updates (.5); incorporate J. Evans and G. Greer updates to draft 2004 subpoena template (2.7). |
| B430 08/15/23 | Special Committee Investigation G. Steinman | 0.40 | 520.00 | Email correspondence and call with J. Evans re 2004 requests. |

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>08/15/23 | Special Committee<br>Investigation<br>R. Kaylor | 4.20 | 3,507.00 | Incorporate J. Evans and G. Greer edits into draft 2004 subpoena requests (1.5); meet with Prime Trust representative to gain access and review customer agreements in Salesforce (1); research for motion on disposition of customer assets held by Prime (1); review asset outflows to determine top preference creditors and examine customer agreements for language related to custody (.7). |
| B430<br>08/15/23 | Special Committee<br>Investigation<br>S. Cela | 0.60 | 435.00 | Conference call with R. Kaylor, J. Winters, and H. Landaker (from Prime Trust) via Google Hangouts for a walk-through of the platform and a tutorial on how to locate relevant documents (.4); follow-up call with R. Kaylor and J. Winters for a brief introduction to the team, and a discussion of how the platform will be used and what to look for (.2). |
| B430<br>08/15/23 | Special Committee<br>Investigation<br>J. Winters | 4.20 | 3,045.00 | Conference with R. Kaylor, S. Cela and Company for agreements platform tutorial (.4); conference with R. Kaylor and S. Cela re: agreement location discussion and team introduction (.2); confer with D. Northrop re 2004 requests examples for the purpose of drafting Target 2004 request (.3); revise Target 2004 request in accordance with prior examples (1.4); prepare engagement letter and accompanying Kovel letter |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and confer with E. Heller and J. Evans re same (1.6); conference with R. Kaylor and G. Griffith re 2004 request targets and action items related to same (.3). |
| B430 08/15/23 | Special Committee Investigation A. Sieber | 0.60 | 207.00 | Research and compile background info and current contact information of prior employees. |
| B430 08/15/23 | Special Committee Investigation J. Griffith | 2.00 | 2,600.00 | Call with J. Winters regarding action items and strategies (.4); revise written discovery requests (1.2); call with R. Kaylor and J. Winters regarding action items (.2); discuss conflict checks of discovery targets with case team (.1); communications with team regarding preference targets (.1). |
| B430 08/15/23 | Special Committee Investigation D. Northrop | 4.00 | 2,680.00 | Further review and analysis of local rules for the U.S. Bankruptcy Court for the District of Delaware relating to Rule 2004 discovery, (.3); research regarding local practice in Delaware regarding form and service of Rule 2004 requests (1.8); e-mail correspondence with J. Winters regarding local practice and procedure with respect to Rule 2004 requests and service of Rule 2004 requests (.6); communications with J. Winters regarding form of subpoena for Rule 2004 examination (.2); |



Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3822724 |
| | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | research for sample Rule 2004 requests that combine document requests, interrogatories and examination topics (1.1). |
| B430 08/16/23 | Special Committee Investigation R. Kaylor | 2.80 | 2,338.00 | Conference with J. Winters and G. Griffith re updates to 2004 subpoena (.5); research for motion on bankruptcy disposition for assets held by Prime (.8); draft outline for meeting with Prime Special Committee (1.5). |
| B430 08/16/23 | Special Committee Investigation J. Winters | 2.60 | 1,885.00 | Confer with J. Evans and S. Cela re case background and upcoming action items (.3); revise 2004 requests template for review by G. Griffith and R. Kaylor (.6); prepare 2004 revisions for review by J. Evans and confer with J. Evans re same (1.7). |
| B430 08/16/23 | Special Committee Investigation S. Cela | 0.50 | 362.50 | Review and analyze the "Final Report to the Executive Committee of the Board of Directors at Prime Core Technologies" prepared by Gibson Dunn. |
| B430 08/16/23 | Special Committee Investigation S. Cela | 0.40 | 290.00 | Meet with J. Evans and J. Winters for an introduction to the facts of the case and an overview of the upcoming workflow expectations (.3); conference call with G. Griffith to discuss the requested research and upcoming motion drafting assignment (.1). |



Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>08/16/23 | Special Committee Investigation<br>J. Griffith | 1.80 | 2,340.00 | Communications with case team regarding preference targets (.1); call with S. Cela regarding action items and strategies (.2); draft and revise discovery requests (1.0); call with J. Winters regarding revising 2004 notices (.3); communications with J. Winters and R. Kaylor regarding action items and discovery requests (.2). |
| B430<br>08/17/23 | Special Committee Investigation<br>R. Kaylor | 3.30 | 2,755.50 | Draft 2004 subpoena requests and cover letters for 14 targeted individuals. |
| B430<br>08/17/23 | Special Committee Investigation<br>J. Evans | 3.30 | 4,455.00 | Revise 2004s and cover letters (1.2); meetings with G. Griffith concerning investigation (.8); correspondence with R. Kaylor and G. Griffith concerning investigation (.2); correspondence with G. Griffith concerning research issues; prepare for meeting with client (.2); meeting with client (.8); correspondence with D. Azman concerning strategy (.1). |
| B430<br>08/17/23 | Special Committee Investigation<br>J. Winters | 3.40 | 2,465.00 | Revise 2004 subpoenas and cover letters and confer with G. Griffith and R. Kaylor re same (3); revise JS Held engagement letter for review by J. Evans (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/18/23 | Special Committee Investigation J. Winters | 12.90 | 9,352.50 | Conference with J. Evans, G. Griffith, R. Kaylor, and S. Cela re 2004 subpoenas, JS Held engagement letter, and customer deposit research and motion (1.4); meeting with R. Kaylor and S. Cela re 2004 subpoenas (.2); prepare and serve 2004 subpoenas (11.3). |
| B430 08/18/23 | Special Committee Investigation R. Kaylor | 4.50 | 3,757.50 | Incorporate J. Evans and G. Greer edits into subpoena requests (3.2); prepare packets to be served on targeted individuals (1.3). |
| B430 08/18/23 | Special Committee Investigation A. Sieber | 3.00 | 1,035.00 | Research re current contact information of former Prime employees. |
| B430 08/18/23 | Special Committee Investigation S. Cela | 8.60 | 6,235.00 | Conference call with J. Winters to discuss the address searches for the 2004 subpoenas and cover letters (.1); participate in a team meeting to discuss the 2004s, the current required research, task management and tracking systems to be implemented, and other pressing work for the week with J. Evans, G. Griffith, R. Kaylor, and J. Winters (1.4); edit the cover letters for the 2004s based on the template circulated by G. Griffith and search for the remaining outstanding addresses, and combine the PDFs for |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | printing and shipment (2); conference call with J. Winters to discuss email services of the 2004s (.3); participate in several conference calls with FedEx to track and correct the first round of outgoing packages, discuss next steps with G. Griffith in the office to address the shipment issue, edit the subpoena cover letters for the new shipment set, and prepare the second group of subpoenas (print and package) for shipment (4.6); conference call with G. Griffith and B. Bartosh to create the new FedEx labels (.2). |
| B430 08/18/23 | Special Committee Investigation J. Griffith | 1.10 | 1,430.00 | Research former employees for discovery target/recipient purposes and discuss same with J. Evans, J. Winters, and A. Sieber. |
| B430 08/18/23 | Special Committee Investigation J. Evans | 5.30 | 7,155.00 | Revise 2004 cover letter (.5); revise 2004 discovery demands (.6); meeting with G. Griffith, J. Winters, and R. Kaylor concerning 2004 discovery and strategy (.5); meeting with S. Cela and R. Kaylor concerning motion practice and research issues (.5); correspondence with R. Kaylor concerning document requests (.3); phone conferences with G. Griffith concerning finalizing 2004s and service issues (.4); emails with Company concerning discovery issues (.2); phone conference with J. |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Wilcox concerning discovery issues and strategy (.3); emails with special committee concerning service of discovery (.2); phone conference with D. Azman concerning potential netting target (.3); phone conference with in-house counsel for potential netting target (.3); finalize 2004s and serve on each target (1.2). |
| B430 08/18/23 | Special Committee Investigation J. Griffith | 0.20 | 260.00 | Call with J. Evans to discuss action items. |
| B430 08/19/23 | Special Committee Investigation J. Evans | 3.20 | 4,320.00 | Correspondence with G. Griffith concerning 2004s and strategy (.6); correspondence with S. Cela concerning research issues (.3); correspondence with 2004 target (.4); correspondence with R. Kaylor concerning investigative report (.4); correspondence with J. Winters concerning 2004 motion (.3); correspondence with D. Azman concerning 2004 strategy (.3); phone conference with Company re same (.5); correspondence with J. Wilcox re same (.1); correspondence with G. Steinman concerning corporate structure and privilege issues (.1); correspondence with R. Kaylor concerning property of the estate legal research (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/19/23 | Special Committee Investigation R. Kaylor | 2.00 | 1,670.00 | Review Delaware case law to determine whether privilege would be waived re documents produced for parent company. |
| B430 08/19/23 | Special Committee Investigation J. Winters | 0.80 | 580.00 | Finalize JS Held engagement letter for review by J. Evans (.2); analyze email addresses utilized for 2004 requests and confer with MWE internal team re same (.6). |
| B430 08/19/23 | Special Committee Investigation S. Cela | 0.30 | 217.50 | Conference call with R. Kaylor to discuss the research assignment and the timeline for completion to report back to J. Evans. |
| B430 08/20/23 | Special Committee Investigation R. Kaylor | 1.00 | 835.00 | Call with C. Sela re asset disposition analysis motion (.5); review customer contracts to determine key custodial clauses (.5). |
| B430 08/20/23 | Special Committee Investigation J. Winters | 0.50 | 362.50 | Prepare summary of 2004 subpoena tracking for review by MWE internal team. |
| B430 08/20/23 | Special Committee Investigation S. Cela | 0.50 | 362.50 | Conference call with R. Kaylor to discuss and strategize the research and drafting needed for the motion draft due to J. Evans (.4); create the tracker skeleton for the 2004 subpoenas (.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/21/23 | Special Committee Investigation S. Cela | 4.30 | 3,117.50 | Update the 2004 subpoena tracker document and review the new addresses to compare for service (.4); communicate with FedEx to follow-up on updates received about the recent shipments (.4); conference call with J. Evans, G. Griffith, R. Kaylor, and J. Winters regarding the 2004s and the immediate next steps for the matter (.3); research the standards around the creation of a trust and the trustee-beneficiary relationship (3.2). |
| B430 08/21/23 | Special Committee Investigation J. Evans | 4.10 | 5,535.00 | Emails with 2004 targets concerning discovery compliance (.8); correspondence with G. Griffith concerning legal research issues (.4); correspondence with R. Kaylor concerning motion (.3); emails with J. Winters concerning 2004 discovery and service issues (.3); emails with Debtors concerning interviews (.2); emails with M3 concerning customer trading accounts (.3); phone conference with D. Azman concerning strategy (.8); correspondence with J. Dewitt concerning preference analysis (.4); correspondence with J. Guedry concerning forensic engagement (.3); correspondence with J. Winters concerning 2004 motion and strategy (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/21/23 | Special Committee Investigation R. Kaylor | 3.30 | 2,755.50 | Confer with Cooley re status of regulatory requests and investigations (.7); confer with Prime Investigation team re status of workflow (.5); confer with S. Cela re asset disposition motion and research (.3); review customer agreements to evaluate contract language re custodial ownership of assets (1.8). |
| B430 08/21/23 | Special Committee Investigation J. Winters | 3.40 | 2,465.00 | Prepare 2004 subpoena packets for submission to newly-received email addresses and revise cover letters for same (2.7); confer with MWE internal team re service of 2004 subpoenas (.3); confer with S. Cela re case transition (.4). |
| B430 08/21/23 | Special Committee Investigation J. Griffith | 2.30 | 2,990.00 | Call with J. Evans to discuss strategies, bankruptcy updates, and action items (.3); participate in investigation team meeting to discuss action items and strategies (.5); calls with S. Cela to discuss status of 2004 discovery request service, responses, and research for asset disposition motion (.8); review and revise discovery tracker and attention to responses to 2004 discovery requests (.2); call with J. Evans to discuss action items and drafting preference demand letters (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/22/23 | Special Committee Investigation S. Cela | 5.10 | 3,697.50 | Research, annotate relevant cases and draft detailed notes on the creation of trusts and constructive trusts in Nevada, and the establishment of a trustee-beneficiary relationship for R. Kaylor's motion draft (3.6); conference calls with R. Kaylor to discuss the research findings (.6); conference call with G. Griffith regarding handing off work product and ongoing assignments to other teammates (.2); update the 2004 subpoena tracker chart (.7). |
| B430 08/22/23 | Special Committee Investigation J. Griffith | 1.40 | 1,820.00 | Calls and correspondence with J. Evans to discuss matter updates, cross-examination preparation of Company, and research regarding commingling of company and customer assets (.3); calls with J. Winters to discuss motion to compel discovery requests and preparing for cross-examination of Company during First Day Motions Hearing (.4); research and coordinate efforts to send follow-up 2004 notices of discovery requests (.3); call with R. Kaylor to discuss research and strategies for asset disposition motion (.4). |
| B430 08/22/23 | Special Committee Investigation J. Winters | 1.00 | 725.00 | Confer with MWE internal team re subpoena service (.3); update subpoena tracker and circulate for review by G. Griffith (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>08/22/23 | Special Committee<br>Investigation<br>J. Evans | 2.40 | 3,240.00 | Interview concerning trading and cash management (.5); meeting with G. Griffith concerning 2004 examinations (.3); emails with 2004 targets concerning compliance (.4); conference with J. Dewitt concerning preferences and strategy (.6); correspondence with J. Winters concerning discovery issues (.2); phone conference with R. Kaylor concerning research issues (.4). |
| B430<br>08/22/23 | Special Committee<br>Investigation<br>A. Sieber | 1.20 | 414.00 | Research and compile materials related to Nevada trust law. |
| B430<br>08/23/23 | Special Committee<br>Investigation<br>G. Steinman | 1.20 | 1,560.00 | Call with G. Griffith and D. Azman re 2004 issues (.5); call with M. Kandestin re same (.3); review of 2004 requests (.4). |
| B430<br>08/23/23 | Special Committee<br>Investigation<br>J. Winters | 2.80 | 2,030.00 | Draft 2004 motion for review by J. Evans and G. Griffith (2.5); update 2004 subpoena tracker for review by G. Griffith (.3). |
| B430<br>08/23/23 | Special Committee<br>Investigation<br>J. Evans | 1.70 | 2,295.00 | Correspondence with D. Azman concerning investigation (.4); correspondence with G. Griffith concerning investigation (.3); correspondence with 2004 recipients (.5); review correspondence |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning customer accounts (.3); correspondence with Cooley concerning regulatory actions (.2). |
| B430 08/23/23 | Special Committee Investigation D. Azman | 1.00 | 1,450.00 | Communication with law firm re: seed phrase (.5); discuss same with special committee (.5). |
| B430 08/24/23 | Special Committee Investigation J. Evans | 2.10 | 2,835.00 | Correspondence with client concerning investigation status (.2); correspondence with D. Azman concerning investigation (.4); phone conferences with G. Griffith and R. Kaylor concerning investigation (.5); correspondence with 2004 targets (.2); correspondence with R. Kaylor concerning research issues (.6); correspondence with D. Azman concerning regulatory issues (.2). |
| B430 08/24/23 | Special Committee Investigation G. Steinman | 0.30 | 390.00 | Call with J. Evans re 2004 and investigation. |
| B430 08/24/23 | Special Committee Investigation R. Kaylor | 1.00 | 835.00 | Draft motion on Asset Disposition (1); send same to G. Griffith for review. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| Invoice: | 3822724 |
| Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430<br>08/24/23 | Special Committee<br>Investigation<br>J. Winters | 4.30 | 3,117.50 | Research public statements re customer protection and Prime Trust as a bankruptcy remote in advance of first day hearing (1.1); revise JS Held engagement letter and confer with R. Kaylor re same (.5); analyze case law concerning evidentiary objections in advance of first day hearing (2.7). |
| B430<br>08/24/23 | Special Committee<br>Investigation<br>J. Griffith | 1.60 | 2,080.00 | Correspondence with J. Rosell (PSZJ Law) regarding seed phrase (.1); draft and revise cross-examination questions to prepare Company for First Day Hearing (.8); calls with J. Winter to discuss action items, 2004 discovery requests, and cross-examination questions to prep Company (.4); calls and communications with R. Kaylor to discuss research for asset disposition motion (.2); call with J. Winters to discuss research for objecting to admissibility of evidence at First Day Hearing (.1). |
| B430<br>08/25/23 | Special Committee<br>Investigation<br>J. Winters | 1.10 | 797.50 | Prepare cases challenging authenticity of websites and marketing materials for review by J. Evans in advance of first day hearing. |
| B430<br>08/25/23 | Special Committee<br>Investigation<br>J. Evans | 2.10 | 2,835.00 | Review analysis from M3 (.3); correspondence with M3 concerning analysis (.3); phone conference with G. Griffith concerning M3 analysis (.4);  correspondence with witnesses |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning 2004s (.6); correspondence with D. Azman concerning UCC (.2); correspondence with R. Kaylor and J. Winters concerning research issues and investigation (.3). |
| B430 08/25/23 | Special Committee Investigation J. DeWitt | 0.60 | 567.00 | Conference with G. Griffith re demand letters and 2004 discovery (.3); conference with J. Evans re letter to former Prime Trust employee (.3). |
| B430 08/25/23 | Special Committee Investigation J. Griffith | 3.10 | 4,030.00 | Review J. Winters research regarding admissibility of evidence for first day hearing (.2); meeting with D. Azman, M. Kandestin, and G. Steinman to prepare for First Day Hearing (.3); attend First Day Hearing and discussion with case team regarding same (1.9); call with R. Kaylor regarding research for asset disposition motion (.1); calls and communications with J. Winter regarding action items, discovery requests, first day hearing, and 2004 motion (.3); review D. Zhang response to 2004 discovery requests (.3). |
| B430 08/27/23 | Special Committee Investigation J. Griffith | 5.70 | 7,410.00 | Communications with J. Evans and J. Winters regarding email to Special Committee containing information about 2004 requests and targets (.1); perform custody of cryptoassets and trust research for Asset Disposition |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Motion (4.1); call with R. Kaylor to discuss research analysis for Asset Disposition Motion (.6); communications with J. Evans and R. Kaylor regarding types of customer agreements and related analyses (.2); call with D. Azman, M. Kandestin, and G. Steinman to discuss workstreams, strategies, and action items (.7). |
| B430<br>08/27/23 | Special Committee Investigation<br>R. Kaylor | 3.00 | 2,505.00 | Review Gibson Dunn report re Target access (.3); confer with J. Evans re asset disposition motion (.5); confer with G. Greer re asset disposition motion (.5); draft updated change in control summary for Nevada trust company (.7); identify potential creditors with preference claims for committee selection (.5); draft and summarize notes from call with Cooley team re regulatory status (.5). |
| B430<br>08/27/23 | Special Committee Investigation<br>J. DeWitt | 0.30 | 283.50 | Correspond with J. Evans and G. Griffith. |
| B430<br>08/28/23 | Special Committee Investigation<br>R. Trickey | 1.40 | 1,015.00 | Research previous US Trustee filing activity in similar case (0.1); research questions re customer and employee name redactions (1.0); correspond with M. Kandestin re same (0.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>08/28/23 | Special Committee<br>Investigation<br>J. Evans | 2.40 | 3,240.00 | Correspondence with M. Kandestin concerning surety bond issues (.2); phone conference with G. Griffith concerning strategy (.4); correspondence with J. Winters concerning JS Held engagement (.2); correspondence with JS Held (.1); correspondence with D. Azman concerning strategy considerations (.3); correspondence with D. Azman concerning potential investor (.2); correspondence with D. Azman concerning California regulatory issues (.2); correspondence with G. Griffith concerning crypto and fiat analysis (.4); correspondence with G. Griffith and R. Kaylor concerning contract analysis (.2); correspondence with D. Azman concerning UCC (.2). |
| B430<br>08/28/23 | Special Committee<br>Investigation<br>J. DeWitt | 0.40 | 378.00 | Correspond with MWE team re discovery (.2); review files (.2). |
| B430<br>08/29/23 | Special Committee<br>Investigation<br>G. Steinman | 1.50 | 1,950.00 | Call with G. Griffith and R. Kaylor re litigation strategy (.5); develop strategy and review precedent re same (.8); email with G. Griffith re same (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/29/23 | Special Committee Investigation T. Olson | 1.20 | 1,620.00 | Conference with R. Kaylor on asset disposition motion (.4); review case law on same (.8). |
| B430 08/29/23 | Special Committee Investigation J. DeWitt | 3.20 | 3,024.00 | Conference with G. Griffith re letter to Pagler (.4); review documents and communications for Target employment records (.2); review comments on draft demand letter (.3); review case law re commingling and trusts in bankruptcy (1.1); revise draft letters (.6); conference with G. Griffith re letter to Target and demand letter (.6). |
| B430 08/29/23 | Special Committee Investigation R. Kaylor | 6.50 | 5,427.50 | Conference with J. Evans and G. Greer re asset disposition (.3); conference with T. Olson re fiduciary law and applicability to tracing and commingling (1.2); attention to emails re asset tracing and analysis of existing assets (1.2); review customer agreements and case law regarding fiduciary language and trust language (3.0); conference with G. Greer re asset disposition memorandum and potential arguments (.8). |
| B430 08/29/23 | Special Committee Investigation J. Winters | 4.30 | 3,117.50 | Confer with G. Griffith re finalizing 2004 subpoena target chart (.4); prepare 2004 subpoena target chart for review by J. Guedry and Wilcox (1.8); finalize and circulate executed JS Held engagement letter and confer |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with R. Kaylor re same (.3); update subpoena tracker and subpoena responses folder for review by G. Griffith (.9); confer with G. Griffith and K. Williams re W. White and R. Balaban subpoenas (.4); analyze action items re subpoenas and correspond with G. Griffith and J. Evans re same (.5). |
| B430 08/30/23 | Special Committee Investigation J. DeWitt | 4.60 | 4,347.00 | Conference with G. Griffith and J. Evans re demand letter (.6); review case law and documents for revisions to demand letter (.6); revise draft demand letters (1.4); review emails with various employment agreements attached (.6); review incoming agreements (.7); record agreements (.3); conference with MWE team re agreements (.4). |
| B430 08/30/23 | Special Committee Investigation J. DeWitt | 0.40 | 378.00 | Conference with MWE Team re separation agreements and language related to cooperation in litigation. |
| B430 08/30/23 | Special Committee Investigation R. Kaylor | 0.50 | 417.50 | Confer with Prime team re status of customer custody agreements as it relates to legacy and MSA acceptance. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822724 |
| | | | | Invoice Date: | 10/30/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>08/30/23 | Special Committee<br>Investigation<br>J. Evans | 4.10 | 5,535.00 | Correspondence with witnesses concerning 2004 demands (.6); correspondence concerning agreements (.3); correspondence with M3 concerning asset search (.4); correspondence with opposing counsel concerning investigation (.6); phone conferences with JS Held and G. Griffith concerning collection (.5); phone conference with G. Griffith and R. Kaylor concerning customer agreements (.4); draft requests to Debtor concerning tracing issues (.4); review correspondence with opposing counsel concerning motion practice (.2); phone conference with committee and JS Held concerning investigation (.5); correspondence with JP Dewitt concerning research issues (.2). |
| B430<br>08/30/23 | Special Committee<br>Investigation<br>J. Griffith | 1.90 | 2,470.00 | Calls with J. Evans to discuss action items and investigation strategies (.5); calls and communications with J. Winters to discuss discovery action items and strategies (.2); review and assist J. Winters with research regarding interrogatory responses from those complying with 2004 requests (.2); revise and draft preference demand letters (.3); communications with J. DeWitt regarding research for preference demand letter and review research regarding same (.2); review and revise pro hac vice application (.1); |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with Company and J. Evans regarding information requests concerning hardware devices (.1); communications with Company, J. Evans, and R. Kaylor regarding Master Services Agreement and Legacy Custody Agreements (.2); review integrator by agreement excel prepared by Company (.1). |
| B430 08/30/23 | Special Committee Investigation J. Winters | 3.70 | 2,682.50 | Analyze "under oath" requirements for interrogatories and confer with G. Griffith re same (1.6); confer with K. Williams and G. Griffith re 2004 subpoena service and update tracker to reflect same (2.1). |
| B430 08/31/23 | Special Committee Investigation J. Evans | 2.70 | 3,645.00 | Correspondence with 2004 targets (.4); phone conference with G. Griffith concerning 2004 targets and strategy (.5); prepare information list needed for tracing analysis (.6); correspondence with JS Held concerning tracing analysis (.4); correspondence with D. Azman concerning strategy (.4); correspondence with company concerning information requests (.4). |
| B430 08/31/23 | Special Committee Investigation J. Evans | 0.80 | 1,080.00 | Correspondence with R. Kaylor concerning investigation and research (.4); correspondence with witness concerning meeting (.1); correspondence with Debtors concerning agreements (.3). |

 McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822724
Invoice Date:  10/30/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 08/31/23 | Special Committee Investigation J. Winters | 3.10 | 2,247.50 | Review outstanding 2004 subpoena action items and correspond with J. Evans and G. Griffith re same (.9); analyze notice requirements under Rule 2004-1 and confer with J. Evans re same (.6); confer with G. Griffith re 2004 status updates and notice requirements (1.2); prepare updated subpoena tracker for special committee review (.4). |
| B430 08/31/23 | Special Committee Investigation J. Griffith | 5.00 | 6,500.00 | Call with J. Winters to discuss and handle 2004 notice requirements, discovery requests, and follow-up with discovery targets (1.3); communications with M. Kandestin and J. Winters regarding 2004 notice requirements (.1); call with R. Kaylor to discuss research regarding trusts and trust agreements (.2); perform research for and draft preference demand letter and discuss same with J. Evans (2.8); review research for preference demand letter circulated by J. DeWitt (.4); communications with C. Thieme regarding Top 50 creditor list and review same (.2). |
| UST 08/29/23 | UST Reporting M. Kandestin | 0.10 | 138.00 | Emails with D. Azman and G. Steinman regarding Committee formation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3822724 |
| | | | Invoice Date: | 10/30/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| UST 08/30/23 | UST Reporting M. Kandestin | 0.80 | 1,104.00 | Call with Company and M3 regarding schedules and statements. |
| UST 08/31/23 | UST Reporting M. Kandestin | 2.40 | 3,312.00 | Emails with Company, OUST, regarding trust accounts (.2); call with Company and M3 Team regarding schedules and statements (.4); emails with Company regarding same (.2); prepare global notes (1.3); emails with M4 regarding bank account issues; call with G. Steinman regarding same; emails with H. Dice regarding same (.3). |

**Total Hours    888.50            Total For Services        $993,849.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| D. Azman | 51.20 | 1,450.00 | 74,240.00 |
| N. Barnett | 1.60 | 1,350.00 | 2,160.00 |
| L. Barrett | 15.60 | 1,105.00 | 17,238.00 |
| B. Bartosh | 0.80 | 485.00 | 388.00 |
| D. Boll | 13.40 | 1,255.00 | 16,817.00 |
| A. Bowe | 14.40 | 835.00 | 12,024.00 |
| S. Cela | 22.10 | 725.00 | 16,022.50 |
| J. Cundiff | 1.30 | 1,635.00 | 2,125.50 |
| J. DeWitt | 32.20 | 945.00 | 30,429.00 |
| J. Evans | 42.90 | 1,350.00 | 57,915.00 |
| J. Gerber | 20.40 | 1,250.00 | 25,500.00 |
| J. Griffith | 49.50 | 1,300.00 | 64,350.00 |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822724
Invoice Date: 10/30/2023

| Name | Hours | Rate | Amount |
|---|---|---|---|
| E. Heller | 0.60 | 835.00 | 501.00 |
| J. Jumbeck | 39.10 | 1,105.00 | 43,205.50 |
| M. Kandestin | 166.10 | 1,380.00 | 229,218.00 |
| O. Kaufmann | 25.50 | 725.00 | 18,487.50 |
| R. Kaylor | 61.70 | 835.00 | 51,519.50 |
| P. Kennedy | 0.90 | 1,060.00 | 954.00 |
| M. McMillan | 0.80 | 345.00 | 276.00 |
| D. Northrop | 34.90 | 670.00 | 23,383.00 |
| T. Olson | 4.90 | 1,350.00 | 6,615.00 |
| S. Raaii | 4.60 | 1,300.00 | 5,980.00 |
| S. Sanon | 4.70 | 1,300.00 | 6,110.00 |
| A. Sieber | 4.80 | 345.00 | 1,656.00 |
| R. Smethurst | 6.40 | 1,450.00 | 9,280.00 |
| G. Steinman | 143.40 | 1,300.00 | 186,420.00 |
| R. Trickey | 48.40 | 725.00 | 35,090.00 |
| G. Williams | 5.70 | 835.00 | 4,759.50 |
| J. Winters | 51.00 | 725.00 | 36,975.00 |
| M. Wombacher | 19.60 | 725.00 | 14,210.00 |
| **Totals** | **888.50** | | **$993,849.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 62.30 | 66,519.50 |
| B120 | Asset Analysis & Recovery | 14.50 | 19,458.00 |
| B130 | Asset Disposition | 94.10 | 103,254.50 |
| B140 | Automatic Stay Issues | 0.40 | 580.00 |
| B150 | Meetings/Communications w/Creditors | 11.30 | 13,460.50 |
| B155 | Court Hearings | 60.20 | 80,343.50 |
| B160 | Fee/Employment Applications | 62.40 | 60,864.00 |
| B180 | Avoidance Action Analysis | 29.10 | 27,521.50 |
| B185 | Assumption/Rejection of Leases | 13.30 | 16,060.00 |
| B190 | Other Contested Matters | 11.90 | 14,714.50 |
| B210 | Business Operations | 80.10 | 100,588.00 |
| B220 | Employee Issues | 28.00 | 35,440.50 |
| B240 | Tax Issues | 6.30 | 8,318.00 |
| B260 | Board of Directors Matters | 7.40 | 8,414.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | Client: | 121647 |
| | | Invoice: | 3822724 |
| | | Invoice Date: | 10/30/2023 |

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B270 | Utilities | 3.70 | 3,403.00 |
| B280 | Vendor Matters | 3.90 | 3,613.50 |
| B290 | Insurance | 28.90 | 32,013.50 |
| B310 | Claims Admin. & Objections | 14.20 | 16,122.00 |
| B320 | Plan and Disclosure Statement | 69.00 | 70,735.50 |
| B410 | Gen Bankruptcy Advice/Opinion | 89.80 | 123,321.50 |
| B430 | Special Committee Investigation | 194.40 | 184,549.50 |
| UST | UST Reporting | 3.30 | 4,554.00 |
| | | 888.50 | 993,849.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*