# EXHIBIT A

**September Time Detail**



Invoice: 3822706                                              10/31/2023
Client: 121647

Prime Trust
330 S Rampart Blvd
Suite 260
Las Vegas, NV  89145

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/01/23 | Case Administration R. Trickey | 1.10 | 797.50 | Draft motion to amend case caption. |
| B110 09/01/23 | Case Administration M. Kandestin | 0.50 | 690.00 | Review pro hac vice motions for J. Jumbeck, G. Griffith, and R. Trickey; emails with D. Northrop regarding same (.1); emails with G. Steinman and D. Northrop regarding motion to amend case caption (.1); emails with D. Azman and G. Steinman regarding Committee information requests (.2); email with J. Law regarding interim matrix order (.1). |
| B110 09/01/23 | Case Administration D. Northrop | 1.30 | 871.00 | File pro hac vice motions for G. Griffith, J. Jumbeck and R. Trickey (.5); pay pro hac vice admission fee to the District Court using pay.gov for G. Griffith, J. Jumbeck and R. Trickey (.5); upload proposed orders for pro hac vice motions for G. Griffith, J. Jumbeck and R. Trickey using the Order Upload function in |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | ECF (.3). |
| B110 09/01/23 | Case Administration D. Northrop | 0.40 | 268.00 | Further research for sample motions for authorization to amend case caption. |
| B110 09/02/23 | Case Administration M. Kandestin | 1.00 | 1,380.00 | Revise motion to modify case caption (.5); emails with R. Trickey regarding same (.2); call with G. Steinman and R. Trickey regarding open action items (.3). |
| B110 09/02/23 | Case Administration D. Northrop | 0.20 | 134.00 | Review orders granting pro hac vice admission to G. Griffith, J. Jumbeck and R. Trickey (.1); e-mail correspondence with MWE team regarding same (.1). |
| B110 09/03/23 | Case Administration J. Jumbeck | 0.40 | 442.00 | Draft agenda for conference with BR team (.3); correspondence with BR team re same (.1). |
| B110 09/04/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding interim comp motion and bar date motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>09/05/23 | Case Administration<br>R. Trickey | 1.20 | 870.00 | Correspond with Stretto re notice issues (.2); correspond with M. Kandestin and G. Steinman re same (.1); revise motion to shorten proposed order (.2); draft certification of counsel re motion to shorten proposed order (.3); correspond with G. Steinman re motion to seal and schedules extension motion (.1); correspond with D. Northrop re filings for second day hearing (.3). |
| B110<br>09/05/23 | Case Administration<br>D. Northrop | 0.60 | 402.00 | Finalize motion for authorization to amend case caption for filing on the ECF case docket (.2); file motion for authorization to amend case caption and all exhibits and attachments thereto on the ECF case docket (.4). |
| B110<br>09/05/23 | Case Administration<br>G. Steinman | 0.60 | 780.00 | Prepare for and attend work streams and strategy call with M3 (partial). |
| B110<br>09/05/23 | Case Administration<br>M. Kandestin | 1.20 | 1,656.00 | Call with M3 Team regarding case strategy (1.0); review case caption motion and finalize same for filing (.1); emails with D. Northrop regarding same (.1). |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/06/23 | Case Administration D. Northrop | 0.20 | 134.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 09/07/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with MWE team regarding U.S. Trustee issues/concerns relating to Debtors' motions set for hearing on 9/19, preparation of agenda for 9/19 hearing and extension granted to the U.S. Trustee to respond to motions set for hearing on 9/19. |
| B110 09/07/23 | Case Administration M. Kandestin | 0.50 | 690.00 | Emails with Company, Stretto regarding creditors matrix (.1); emails with D. Northrop regarding same (.1); revise certification regarding filing of matrix (.1); emails with R. Trickey regarding same (.2). |
| B110 09/07/23 | Case Administration D. Northrop | 0.70 | 469.00 | Draft agenda for 9/13 hearing (.4); communicate with MWE team regarding new case dates and deadlines (.2); review notice of appearance filed by counsel for the UCC and e-mail correspondence with MWE team regarding same (.1). |
| B110 09/07/23 | Case Administration D. Northrop | 2.10 | 1,407.00 | Prepare certification regarding Debtors' consolidated list of creditors (.7); e-mail correspondence with M. Kandestin and MWE team regarding issues relating to filing consolidated creditor list publicly (redacted version) and under seal (unredacted |

 **McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | version) (.2); review redacted creditor list prepared by Stretto (.2); review local rules and procedures relating to the filing and uploading of creditor lists and matrices (.2); e-mail correspondence with M. Kandestin regarding same (.2); e-mail correspondence with R. Trickey regarding preparation and filing of certification regarding Debtors' consolidated list of creditors (.2); prepare for filing of certification regarding Debtors' consolidated creditor list (.1); e-mail correspondence with Stretto Team regarding unredacted consolidated creditor list (.1); review unredacted creditor list received from Stretto (.2). |
| B110 09/08/23 | Case Administration D. Northrop | 0.60 | 402.00 | Review e-mail correspondence from J. Law and G. Steinman regarding revisions to Law certification regarding creditor list (.2); revise J. Law certification (.2); e-mail correspondence with G. Steinman regarding filing sealed and redacted versions of the consolidated creditor list (.2). |
| B110 09/08/23 | Case Administration D. Northrop | 0.40 | 268.00 | E-mail correspondence with G Steinman regarding communicating case dates and deadlines to the Company and the Special Committee (.1); communicate with the Company and the Special Committee regarding |



McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3822706 |
| | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | case dates and deadlines (.2); arrange for First Day hearing binders to be picked up from the Clerk's Office and shredded (.1). |
| B110 09/08/23 | Case Administration D. Northrop | 0.40 | 268.00 | Draft agenda for 9/13 hearing. |
| B110 09/08/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with J. Law regarding matrix certification (.1); emails with J. Evans regarding same (.1). |
| B110 09/09/23 | Case Administration D. Northrop | 2.10 | 1,407.00 | Draft agenda for 9/13 hearing (1.5); review agenda and binder quick reference guide and general chambers procedures (.3); e-mail correspondence with M. Kandestin regarding delivery of matters going forward binder for the 9/13 hearing to Judge Stickles' chambers by 12:00 noon on 9/11 (.1); coordinate preparations for delivery of matters going forward binder to chambers on Monday morning 9/11 (.2). |
| B110 09/11/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Call with G. Steinman re: open workstreams and case matters (.5); emails with Stretto re: service issues (.1); email with Special Committee re: matrix certification, schedules and |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | statements (.1). |
| B110 09/11/23 | Case Administration M. Kandestin | 0.50 | 690.00 | Calls and emails with J. Geudry re: case strategy, open action items (.2); calls with G. Steinman re: same (.1); emails with D. Azman re: same (.1); emails with Special Committee re: same (.1). |
| B110 09/11/23 | Case Administration S. Raaii | 0.50 | 650.00 | Correspondence regarding subsidization of health coverage continuation. |
| B110 09/11/23 | Case Administration D. Northrop | 1.70 | 1,139.00 | Finalize Zhao certification regarding Debtors' consolidated list of creditors for filing (.1); prepare to file same (.1); e-mail correspondence with MWE and Stretto teams regarding outstanding issues relating to the filing of the certification regarding consolidated list of creditors (.1); file Zhoa certification and complete creditor list (in 9 parts) under seal on the ECF case docket (.7); e-mail correspondence with MWE team regarding additional names/entities to be added to the consolidated creditor list and obtaining address information for said entities (.3); e-mail correspondence with M. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin and G. Steinman regarding filing redacted version of Zhao certification and creditor list (.2); file redacted version of Zhao certification and creditor list on the ECF case docket (.2). |
| B110 09/11/23 | Case Administration D. Northrop | 0.80 | 536.00 | Revise Debtors' motion for entry of order extending time to file schedules and statements of financial affairs, including proposed order and notice (.2); e-mail correspondence with M. Kandestin and G. Steinman regarding hearing date and objection deadline for the schedules extension motion (.1); finalize schedules extension motion, proposed order and notice for filing on the ECF case docket (.1); file schedules extension motion and exhibits and attachments thereto on the ECF case docket, including making a corrective filing of same (.3); e-mail correspondence with M. Kandestin and G. Steinman regarding corrective filing made at Dkt. 104 (.1). |
| B110 09/12/23 | Case Administration D. Northrop | 0.40 | 268.00 | Research for form of notice of withdrawal of document used in the Delaware Bankruptcy Court. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/12/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft certificate of no objection regarding motion to amend case caption. |
| B110 09/12/23 | Case Administration D. Northrop | 0.10 | 67.00 | Coordinate with Stretto regarding service of Debtors' schedules and statements extension motion. |
| B110 09/12/23 | Case Administration D. Northrop | 0.20 | 134.00 | Draft amended agenda for hearing on 9/13. |
| B110 09/12/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Emails with J. Cudia regarding final order approving matrix motion (.2); emails with MWE Team regarding same (.2); emails with R. Trickey regarding research regarding same (.1); review same (.1); review research regarding same (.1). |
| B110 09/12/23 | Case Administration M. Wombacher | 0.50 | 362.50 | Conference with MWE team and M3 team. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/12/23 | Case Administration D. Northrop | 0.80 | 536.00 | Research for additional crypto cases in which the court authorized customers and/or creditors to be served by e-mail subject to a creditor opt-in to receive hard copies of pleadings and court filings (.7); e-mail correspondence with R. Trickey regarding same (.1). |
| B110 09/12/23 | Case Administration D. Northrop | 1.30 | 871.00 | E-mail correspondence with M. Kandestin and G. Steinman regarding registering various individuals to participate in the 9/13/2023 hearing via Zoom for Government (.4); register MWE attorneys and company personnel to participate in the 9/13/2023 hearing via Zoom for Government (.9). |
| B110 09/13/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review U.S. Trustee objection to the Debtors' matrix motion and e-mail correspondence with MWE team regarding same. |
| B110 09/13/23 | Case Administration R. Trickey | 0.50 | 362.50 | Correspond with D. Northrop and Stretto team re notices of hearings to be served 9/13. |
| B110 09/13/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Emails with B. Silverberg regarding UST's objection to final matrix order; discussions with G. Steinman regarding same (.3); emails with R. Trickey regarding same (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

| | | | |
|---|---|---|---|
| Client: | 121647 |
| Invoice: | 3822706 |
| Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>09/14/23 | Case Administration<br>D. Northrop | 3.20 | 2,144.00 | Draft/prepare agenda for 9/19 hearing. |
| B110<br>09/14/23 | Case Administration<br>D. Northrop | 1.00 | 670.00 | Assemble materials for M. Kandestin for use at the second day hearing on 9/19. |
| B110<br>09/14/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | E-mail correspondence with Reliable regarding transcript order for 9/13 hearing and standing request for a 7-day turnaround time. |
| B110<br>09/14/23 | Case Administration<br>D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding U.S. Trustee deadline to object to motions set for hearing on 9/19 (.1); e-mail correspondence with M. Kandestin regarding preparation of certifications of no objection and certifications of counsel for various motions set for hearing on 9/19 (.2). |
| B110<br>09/14/23 | Case Administration<br>D. Northrop | 0.80 | 536.00 | Revise certification of no objection for motion to amend case caption (.3); finalize same for filing on the ECF case docket (.1); file certification of no objection for motion to amend case caption on the ECF case docket (.2); revise/finalize proposed order to amend case caption |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3822706 |
| | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | for upload via ECF (.1); upload proposed order amending case caption via the Order Upload function in ECF (.1) |
| B110<br>09/14/23 | Case Administration<br>M. Kandestin | 0.30 | 414.00 | Emails with D. Northrop regarding CNOs for second day pleadings. |
| B110<br>09/15/23 | Case Administration<br>S. Bride | 0.50 | 172.50 | Research bankruptcy law resources. |
| B110<br>09/15/23 | Case Administration<br>J. Bishop Jones | 0.90 | 292.50 | Review correspondence from D. Northrop (.2); receipt and review of certificate of counsel re omnibus hearing (.2); file and circulate to MWE team (.1); revise agenda for Sept. 19, 2023 hearing (.2); file same (.1); circulate to MWE team (.1). |
| B110<br>09/15/23 | Case Administration<br>J. Bishop Jones | 0.50 | 162.50 | Multiple communications with Reliable re assembly of documents to be provided to chamber (.3); provide documents for same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>09/16/23 | Case Administration<br>D. Northrop | 1.50 | 1,005.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>09/16/23 | Case Administration<br>M. Kandestin | 0.50 | 690.00 | Review UST's objection to final matrix order. |
| B110<br>09/17/23 | Case Administration<br>M. Kandestin | 0.70 | 966.00 | Review UST' draft joinder to matrix motion and source materials (.5); emails with Committee regarding same (.1); emails with G. Steinman regarding same (.1). |
| B110<br>09/18/23 | Case Administration<br>M. Kandestin | 0.30 | 414.00 | Emails with MWE Team regarding matrix issues. |
| B110<br>09/18/23 | Case Administration<br>J. Jumbeck | 1.70 | 1,878.50 | Revise certificate of counsel re final insurance order (.2); revise final insurance order (.1); revise certificate of counsel re final wages order (.2); revise final wages order (.1); correspondence with Quinn Emmanuel team re cash management order (.1); revise same (.7); correspondence with Troutman team re same (.1); correspondence with BR team re same (.1); correspondence with Quinn team re same (.1). |



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:    3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/18/23 | Case Administration D. Northrop | 1.10 | 737.00 | Draft/prepare amended agenda for 9/19 hearing (.9); review amended agenda (.1); file amended agenda on the ECF case docket (.1). |
| B110 09/18/23 | Case Administration D. Northrop | 3.00 | 2,010.00 | Assemble additional pleadings and materials (in both electronic and hard copy form) for M. Kandestin for 9/19 hearing (2.5); e-mail correspondence with M. Kandestin regarding same (.5). |
| B110 09/18/23 | Case Administration D. Northrop | 1.10 | 737.00 | E-mail correspondence with M. Kandestin and company personnel and the Special Committee members regarding registrations to participate in the 9/18/2023 hearing via Zoom for Government (.2); register MWE attorneys, company personnel, and Special Committee members to participate in the 9/19/2023 hearing via Zoom for Government (.8); follow-up e-mail correspondence with M. Parrella regarding non-receipt of Zoom link and follow-up steps (.1). |
| B110 09/18/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review UCC joinder in Debtors' matrix motion and e-mail correspondence with MWE team regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/18/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review order amending case caption entered on 9/18 and e-mail correspondence with MWE team regarding same. |
| B110 09/18/23 | Case Administration D. Northrop | 0.20 | 134.00 | Obtain and review transcript of 9/13 hearing (.1) e-mail correspondence with MWE team regarding same (.1). |
| B110 09/18/23 | Case Administration R. Trickey | 0.30 | 217.50 | Prepare finalized creditor matrix orders for filing. |
| B110 09/18/23 | Case Administration M. Wombacher | 2.50 | 1,812.50 | Research re treatment of customer deposits in bankruptcy cases involving trust companies. |
| B110 09/18/23 | Case Administration A. Sieber | 1.20 | 414.00 | Compile company's litigation history (.9); background investigation re two witnesses (.3). |
| B110 09/18/23 | Case Administration R. Trickey | 0.10 | 72.50 | Correspond with Stretto regarding bounceback emails. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/19/23 | Case Administration M. Kandestin | 2.30 | 3,174.00 | Multiple emails with MWE Team regarding revisions to final matrix order (.4); review revised final matrix order; revise same (.3); emails with UST regarding same; call and emails with B. Silverberg regarding matrix order and bar date order; emails with U.S. Trustee regarding same (.4); further revise matrix order (.2); emails with R. Trickey regarding revisions to COC for same (.2); revise COC for same (.2); weekly strategy call with MWE and M3 Teams (.4); emails with J. Evans regarding case strategy (.2). |
| B110 09/19/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Conference with M3 team and MWE team re workstreams. |
| B110 09/19/23 | Case Administration D. Northrop | 1.00 | 670.00 | E-mail correspondence (.2) and telephone call (.1) with J. Jumbeck regarding revisions to (i) certification of counsel regarding final matrix order and (ii) proposed final matrix order (post-hearing); finalize certification of counsel regarding final matrix order and exhibits thereto (.3); file certification of counsel regarding final matrix order and exhibits thereto on the ECF case docket (.4); revise proposed final matrix order to include docket number of the certification of counsel |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | in the case caption (.1); upload proposed final matrix order using the Order Upload function in ECF (.1). |
| B110 09/19/23 | Case Administration D. Northrop | 0.20 | 134.00 | Finalize final matrix order for uploading to the Court and upload final matrix order using the Order Upload function in ECF (re-hearing) (.1); e-mail correspondence with M. Kandestin regarding successful upload of proposed order and contacting Judge Stickles' chambers regarding same (.1). |
| B110 09/19/23 | Case Administration D. Northrop | 1.00 | 670.00 | E-mail correspondence with A. Lugano, Judge Stickles' courtroom deputy, regarding Zoom registration and link for M. Parrella (.2); follow-up telephone calls to Zoomgov.com regarding registration and link for M. Parrella (.3); re-register M. Parrella for a Zoom link for the 9/19 hearing (.1); e-mail correspondence with M. Parrella regarding same (.1); register G. Steinman for a Zoom link for the 9/19 hearing (.1); e-mail with G. Steinman regarding same (.1); e-mail correspondence with P. Wang regarding Zoom registration link for the 9/19 hearing (.1). |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/19/23 | Case Administration D. Northrop | 0.30 | 201.00 | Revise proposed order for 10/5 omnibus hearing date (.1); e-mail correspondence with M. Kandestin regarding uploading same to the Court (.1); upload proposed order for 10/5 omnibus hearing using the Order Upload function in ECF (.1). |
| B110 09/19/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding issues relating to service of orders entered on 9/18 and 9/19. |
| B110 09/19/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with transcriber (Reliable Co.) regarding standing order for transcripts. |
| B110 09/19/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with M Kandestin regarding certificates of counsel for final wages order, lease rejection order, and bar date order, and status regarding same. |
| B110 09/20/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with J. Jumbeck and R. Trickey regarding memo regarding: Final Matrix Order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>09/20/23 | Case Administration<br>M. Kandestin | 0.70 | 966.00 | Emails with D. Azman, G. Steinman, Stretto regarding service issues, bar date notice, assumption and assignment notice (.3); emails with R. Trickey regarding same (.2); emails with D. Northrop regarding service of orders entered in connection with September 19th hearing (.2). |
| B110<br>09/20/23 | Case Administration<br>D. Northrop | 0.90 | 603.00 | Coordinate service by Stretto of ten (10) orders entered on 9/18, 9/19 and 9/20, including final orders with respect to six first day motions, order establishing interim compensation procedures, order scheduling omnibus hearing for 10/5/23, bar date order, and order amending case caption (.8); e-mail correspondence with M. Kandestin regarding same (.1). |
| B110<br>09/20/23 | Case Administration<br>D. Northrop | 0.20 | 134.00 | Review orders entered 9/20/203 authorizing Debtors to file a consolidated creditor matrix and other related relief and scheduling an omnibus hearing date for 10/5 (.1); e-mail correspondence with MWE team regarding same (.1). |
| B110<br>09/21/23 | Case Administration<br>M. Kandestin | 1.30 | 1,794.00 | Call and emails with D. Azman regarding service issues (.3); call with Company regarding same (.2); emails with D. Azman and G. Steinman regarding matrix order issues (.3); emails with Chambers regarding same (.3); emails with |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Stretto regarding same (.2). |
| B110 09/21/23 | Case Administration D. Northrop | 0.80 | 536.00 | Communications with MWE team regarding new case dates and deadlines. |
| B110 09/21/23 | Case Administration D. Northrop | 0.50 | 335.00 | E-mail correspondence with M. Kandestin regarding issues relating to service of eleven (11) notices of voluntary compliance with Debtors' Rule 2004 discovery requests (.2); coordinate service of eleven (11) notices of voluntary compliance with Debtors' Rule 2004 discovery requests with Stretto (.3). |
| B110 09/21/23 | Case Administration D. Northrop | 1.10 | 737.00 | Review U.S. Trustee instructions for preparing and finalizing chapter 11 MORs (.4); e-mail correspondence with M. Kandestin regarding same (.2); review local rules and procedures applicable to filing MORs in jointly administered cases (.1); prepare August MORs for filing on the ECF case docket (.3); e-mail correspondence with M. Kandestin regarding open issues relating to filing the MORs (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/22/23 | Case Administration D. Northrop | 0.70 | 469.00 | File August MORs and supporting documentation for the four debtor entities. |
| B110 09/22/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Emails with Chambers, J. Jumbeck regarding amended final matrix order (.2); revise amended order and COC for same (.3); emails with UST regarding revised order; emails with the Committee regarding same; emails with D. Northrop regarding same (.2). |
| B110 09/22/23 | Case Administration J. Jumbeck | 0.80 | 884.00 | Revise creditor matrix order (.3); draft and revise certification of counsel re same (.3); review and proof same (.2). |
| B110 09/22/23 | Case Administration J. Berman | 0.30 | 103.50 | Research re Target for J. Aminov. |
| B110 09/26/23 | Case Administration J. Berman | 0.30 | 103.50 | Research re background information on Giancarlo Borgetti and Aja Wolf-Heise for J. Aminov. |

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/26/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Conference with M3 team and MWE team re status of workstreams. |
| B110 09/26/23 | Case Administration M. Wombacher | 0.50 | 362.50 | Conference with MWE team and M3 team. |
| B110 09/26/23 | Case Administration M. Wombacher | 1.40 | 1,015.00 | Review retention order provisions of M3 and compare against similar applications in recent bankruptcy cases. |
| B110 09/27/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with Stretto regarding service issues. |
| B110 09/27/23 | Case Administration D. Northrop | 2.00 | 1,340.00 | Prepare to file unredacted schedules and statements under seal (.3); multiple e-mail correspondence with M. Kandestin regarding filing unredacted schedules and statements and unredacted list of 50 largest unsecured creditors under seal (.2); e-mail correspondence with Stretto regarding unredacted schedules and statements to be filed under seal (.1); e-mail correspondence with J. Jumbeck regarding preparation of |

 McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | unredacted version of list of 50 largest unsecured creditors (.1); file unredacted list of 50 largest unsecured creditors and unredacted schedules and statements on the ECF case docket (1.3). |
| B110 09/27/23 | Case Administration D. Northrop | 0.20 | 134.00 | Communication with MWE team regarding new case dates and deadlines. |
| B110 09/27/23 | Case Administration M. Wombacher | 0.20 | 145.00 | Conference and correspondence with J. Jumbeck and R. Trickey re certifications of conference. |
| B110 09/28/23 | Case Administration A. Sieber | 0.60 | 207.00 | Research and compile class action complaints filed against entities. |
| B110 09/28/23 | Case Administration J. Berman | 0.30 | 103.50 | Research re location of Target for G. Griffith. |
| B110 09/28/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail with MWE team regarding filing of sealed versions of schedules and statements. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/28/23 | Case Administration D. Northrop | 0.80 | 536.00 | Draft CNO for Debtors' motion for extension of time to file schedules of assets and liabilities and statements of financial affairs. |
| B110 09/28/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft agenda for October 5, 2023 hearing. |
| B110 09/29/23 | Case Administration B. Perez | 0.90 | 751.50 | Discuss discovery issues with SJ Ronen van Heerden (.3); search for contact information for relevant regulators (.3); update memorandum document with updated information from SJ Ronen van Heerden (.3). |
| B120 09/01/23 | Asset Analysis & Recovery A. Sieber | 0.30 | 103.50 | Research re pension plans as bankruptcy estate property. |
| B120 09/01/23 | Asset Analysis & Recovery T. Olson | 1.70 | 2,295.00 | Review MSA and custody service schedule. |
| B120 09/01/23 | Asset Analysis & Recovery R. Kaylor | 1.00 | 835.00 | Conference with J. Evans, G. Greer and J. Brennan re asset recovery (.6); conference with law firm re recovery of assets (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/01/23 | Asset Analysis & Recovery J. DeWitt | 3.10 | 2,929.50 | Correspond with G. Griffith and J. Evans re customer-creditors (.3); research case law on customers as creditors (2.8). |
| B120 09/05/23 | Asset Analysis & Recovery J. DeWitt | 7.50 | 7,087.50 | Research case law on consumer-creditors and returns of withdrawn assets (3.6); correspond with G. Griffith re same (.2); research case law on cryptocurrencies as securities (1.6); confer with G. Griffith re commingling and customer cases (.4); research case law on commingling of purported trust assets (1.3); correspond with J. Evans and G. Griffith re same (.4). |
| B120 09/05/23 | Asset Analysis & Recovery M. Kandestin | 0.70 | 966.00 | Emails with J. Evans regarding collateral return issues (.4); emails with counsel for Philadelphia indemnity regarding return of collateral (.3). |
| B120 09/05/23 | Asset Analysis & Recovery J. Griffith | 2.90 | 3,770.00 | Revise Chain of Custody form and circulate to J.S. Held (.1); communications with M. Kandestin regarding notices pursuant to Local Rule 2004-1 (.1); attend meeting with counsel for the Committee (2.0); calls with J.P. Brennan to discuss retrieval of seed phrase efforts and status updates (.2); calls with McDonald Carano to discuss seed phrase recovery efforts (.2); call with G. Steinman to discuss strategies and |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | updates (.1); discussion with McDonald Carano and J.S. Held team to discuss seed phrase retrieval status updates (.2). |
| B120<br>09/05/23 | Asset Analysis & Recovery<br>T. Olson | 1.00 | 1,350.00 | Conference with R. Kaylor on asset disposition motion. |
| B120<br>09/05/23 | Asset Analysis & Recovery<br>A. Sieber | 0.20 | 69.00 | Research and retrieve points and memoranda re imposition of trust. |
| B120<br>09/06/23 | Asset Analysis & Recovery<br>J. DeWitt | 4.10 | 3,874.50 | Correspond with J. Evans and G. Griffith re commingling of assets (.6); research case law on commingling and cryptocurrencies (1.3); research case law on commingling and preferences (1.8); correspond with G. Griffith re same (.4). |
| B120<br>09/07/23 | Asset Analysis & Recovery<br>M. Kandestin | 0.50 | 690.00 | Call with counsel for Philadelphia Indemnity regarding collateral issues; emails with M3 regarding same; emails with D. Azman, J. Evans, and G. Steinman regarding same; emails with Company regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3822706
Invoice Date:   10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/08/23 | Asset Analysis & Recovery J. DeWitt | 0.90 | 850.50 | Conference with MWE Team re crypto recoveries. |
| B120 09/08/23 | Asset Analysis & Recovery R. Kaylor | 0.80 | 668.00 | Conference with S. Helms re applicability of contract law to MSA and service schedules (.2); conference with investigation team re various projects and updates re asset disposition motion (.6). |
| B120 09/08/23 | Asset Analysis & Recovery D. Azman | 1.30 | 1,885.00 | Call internally re: property of the estate (.8); develop strategy re: same (.5). |
| B120 09/09/23 | Asset Analysis & Recovery T. Olson | 0.80 | 1,080.00 | Review revised draft of asset disposition memo. |
| B120 09/11/23 | Asset Analysis & Recovery R. Kaylor | 2.50 | 2,087.50 | Conference with J. G. re demand letter to creditors (.5); draft demand letter re commingling of assets (2.0). |
| B120 09/11/23 | Asset Analysis & Recovery M. Kandestin | 0.30 | 414.00 | Emails and call with counsel for Philadelphia Surety re: collateral recovery. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B120 09/11/23 | Asset Analysis & Recovery T. Olson | 0.20 | 270.00 | Conference with R. Kaylor on asset disposition memo. |
| B120 09/12/23 | Asset Analysis & Recovery R. Kaylor | 7.80 | 6,513.00 | Conference with JP Brennan and J. Greer re disposition of assets held in accounts and omnibus wallet (1); discuss flow of funds re same (.5); conference with J. Greer re outstanding questions re demand letters (1); review case law related to trust company bankruptcy and asset disposition (1); draft insert on prior cryptocurrency bankruptcies and language in contracts (2.0); conference with J. Greer re commingling (.5); conference with J. Evans re updates on demand letter (.3); review case law related to legal title and control creating beneficial interest (1.5). |
| B120 09/12/23 | Asset Analysis & Recovery M. Kandestin | 0.10 | 138.00 | Emails with G. Griffith regarding 2004 issues. |
| B120 09/13/23 | Asset Analysis & Recovery J. Evans | 1.80 | 2,430.00 | Phone conference with R. Kaylor concerning demand letters (.4); correspondence with G. Griffith concerning research and demand letters (.4); correspondence with debtors concerning data issues (.4); |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with witnesses (.3); correspondence with R. Kaylor concerning customer agreements (.3), |
| B120<br>09/14/23 | Asset Analysis & Recovery<br>J. DeWitt | 0.30 | 283.50 | Conference with MWE Team re various status updates. |
| B120<br>09/14/23 | Asset Analysis & Recovery<br>J. Evans | 3.60 | 4,860.00 | Correspondence with G. Griffith concerning 2004 investigation (.4); correspondence with witnesses concerning 2004 compliance (.3); correspondence with JP Brennan concerning investigation (.3); participate in zoom conference with M3 and JS Held concerning commingling analysis (.5); zoom conference with company concerning transaction data (.5); phone conference with D. Azman concerning strategy (.3); phone conference with G. Griffith concerning letters to key targets (.4); correspondence with D. Azman concerning disclosure statement (.3); correspondence with Mike Wombacher concerning research issues (.3); correspondence with J. Jumbeck concerning UCC meeting (.3). |



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3822706 | |
| | | Invoice Date: | 10/31/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/14/23 | Asset Analysis & Recovery M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding surety analysis. |
| B120 09/14/23 | Asset Analysis & Recovery R. Kaylor | 4.50 | 3,757.50 | Conference with M3, JS Held and MWE team re factual inquiries related to assets (1.0); conference with Prime team re factual inquiries related to assets (1.0); conference with T. Olson re edits to asset disposition motion (1.0); conference with G. Griffith re case law research outstanding (.5); draft demand letter for Target (1.0). |
| B120 09/14/23 | Asset Analysis & Recovery T. Olson | 1.00 | 1,350.00 | Conference with R. Kaylor on asset disposition memo. |
| B120 09/15/23 | Asset Analysis & Recovery R. Kaylor | 4.50 | 3,757.50 | Draft demand letter to Target (1.2); conference with J. Greer re demand letter updates, commingling arguments re Target and USD and crypto language in custody agreement (2); conference with J. Greer and J. Evans re demand letters and requested edits (.7); conference with J. Greer and M. Wombacher re research necessary for asset disposition motion (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/15/23 | Asset Analysis & Recovery M. Kandestin | 1.10 | 1,518.00 | Revise 2004 notice (.2); emails with G. Griffith regarding same (.3); emails with J. Winters regarding 2004 notices (.3); review same and coordinate filing of same (.3). |
| B120 09/16/23 | Asset Analysis & Recovery R. Kaylor | 2.50 | 2,087.50 | Incorporate J. Evans edits into demand letter (.5); draft demand letter for Target based on new edits (2.0). |
| B120 09/18/23 | Asset Analysis & Recovery R. Kaylor | 1.50 | 1,252.50 | Incorporate edits into demand letter (1.0); conference with J. Greer re same (.5). |
| B120 09/18/23 | Asset Analysis & Recovery M. Kandestin | 0.30 | 414.00 | Emails with Company regarding surety bond collateral issues (.1); emails with G. Griffith regarding 2004 notices (.2). |
| B120 09/19/23 | Asset Analysis & Recovery G. Steinman | 1.40 | 1,820.00 | Review of initial indication of interest received (.9); email correspondence with D. Azman and Special Committee re same (.3); email correspondence with Galaxy re same (.2). |
| B120 09/19/23 | Asset Analysis & Recovery J. Evans | 0.20 | 270.00 | Emails with M. Kandestin concerning schedules. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/19/23 | Asset Analysis & Recovery R. Kaylor | 3.50 | 2,922.50 | Incorporate team edits into demand letter for Target. |
| B120 09/20/23 | Asset Analysis & Recovery D. Azman | 0.50 | 725.00 | Call with J. Jumbeck re: plan sponsor agreement. |
| B120 09/20/23 | Asset Analysis & Recovery R. Kaylor | 4.90 | 4,091.50 | Conference with J. Evans and J. Greer re demand letter for Target (.8); incorporate edits into demand letter (3.0); conference with investigative team re transfers of Target and outstanding flow of funds questions (1.1). |
| B120 09/20/23 | Asset Analysis & Recovery J. Griffith | 5.20 | 6,760.00 | Call with R. Kaylor to discuss asset analysis investigation (.1); call with JP Brennan to discuss asset analysis findings and strategies (.4); call with J. Evans to discuss action items and investigation updates (.1); call with R. Kaylor to prepare for meeting with J.S. Held (.3); prepare for and meet with JP Brennan, O. Khan, J. Evans, and R. Kaylor to discuss status of asset analysis and action items (.6): calls with R. Kaylor to discuss asset analysis strategies (.4); call with J. Evans to discuss revisions to demand letters to creditors (.1); review and analyze Target Funds flow of funds |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for Target demand letter (.6); perform research for and revise Target demand letter (2.8); review and analyze bespoke agreements for circulation to Creditors Committee (.4) |
| B120 09/21/23 | Asset Analysis & Recovery J. Griffith | 7.50 | 9,750.00 | Research and analyze Nevada Trust statutes, requirements for electronic trusts in Nevada, and case law applying same (2.1); zoom meeting with M. Sawyer, T. Axelrod, J. Evans, and R. Kaylor to discuss draft demand letters on creditors (.5); review and analyze JS Held analysis and observations regarding transaction files (.4); draft and circulate information for J. Jones to complete service of 2004 notices (.3); review FinCEN's document requests (.2); communications with J. Evans and J. Law regarding FinCEN strategies (.2); correspondence with J. Rickard regarding A. Ortega 2004 responses (.1); call with J. Evans and R. Kaylor to discuss asset disposition strategies, research analysis, and action items (1.0); calls and communications with R. Kaylor to discuss revisions to creditor demand letters and asset disposition strategies (.7); calls with J. Evans to discuss action items and strategies (.2); call with J. Evans to discuss revisions to creditor demand letter and strategies (.2); perform research for and revise |



Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | creditor demand letters (1.6). |
| B120<br>09/21/23 | Asset Analysis & Recovery<br>R. Kaylor | 4.00 | 3,340.00 | Incorporate edits into draft demand letter for Target. |
| B120<br>09/22/23 | Asset Analysis & Recovery<br>J. Aminov | 3.00 | 2,175.00 | Research claim regarding whether bifurcation of debtor-creditor transaction and potential trust relationship converts assets into property of the bankruptcy estate (2.5); assess arguments made in demand letter to see whether courts maintain rules of construction around bifurcated debtor-creditor and trust agreements. (.5). |
| B120<br>09/22/23 | Asset Analysis & Recovery<br>J. Griffith | 8.20 | 10,660.00 | Perform research for, draft, and revise demand letters to creditors (4.2); calls with J. Evans regarding demand letters to creditors (.3); call with R. Kaylor to discuss exhibits to demand letters to creditors (.2); communications with J. Aminov regarding 2004 discovery requests (.2); draft and review responses to the UCC's questions about Target demand letter and response (.5); meeting with UCC, J. Evans, and R. Kaylor regarding Target demand |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | letter (.5); analyze 2004 discovery responses and correspondence with J. Evans regarding same (.4); draft interview outline questions for A. Ortega (.6); informal interview of A. Ortega (.4); revise 2004 discovery requests for Targets and communications with J. Aminov regarding same (.6); communications with J. Aminov and J. Berman regarding 2004 discovery research on targets (.3). |
| B120 09/22/23 | Asset Analysis & Recovery J. Evans | 3.80 | 5,130.00 | Review correspondence from UCC concerning demand letter (.3); phone conference with M3 concerning proposed settlement (.5); correspondence with D. Azman concerning proposed settlement (.3); correspondence with UCC concerning dispute (.6); correspondence with G. Griffith and R. Kaylor concerning demand letter (.7); correspondence with committee concerning proposal (.4); revise demand letter (.8); emails with opposing counsel concerning demand letter (.1); emails with counsel for witness (.1). |
| B120 09/24/23 | Asset Analysis & Recovery J. Griffith | 0.30 | 390.00 | Revise A. Ortega interview memo (.1); correspondence with M. Kandestin and J. Evans regarding 341 meeting prep (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/25/23 | Asset Analysis & Recovery M. Kandestin | 0.20 | 276.00 | Emails with Company and MWE Team regarding surety issues. |
| B120 09/25/23 | Asset Analysis & Recovery R. Kaylor | 3.50 | 2,922.50 | Conference with G. Greer re demand letter (.3); update demand letter template (3.0); send same to G. Greer for review (.2). |
| B120 09/25/23 | Asset Analysis & Recovery M. Wombacher | 2.20 | 1,595.00 | Review plan, disclosure statement, and other key filings in the Cred, Inc. bankruptcy case for insight on handling of customer deposits and assets. |
| B120 09/25/23 | Asset Analysis & Recovery M. Wombacher | 1.60 | 1,160.00 | Research re trust companies and other asset managers in bankruptcy proceedings. |
| B120 09/26/23 | Asset Analysis & Recovery M. Kandestin | 1.60 | 2,208.00 | Emails with Company and G. Steinman regarding surety issues (.2); call with Company regarding same and OCPs (.5); emails with G. Steinman regarding same (.2); call with G. Steinman regarding same and other open issues (.4); review data regarding surety issues (.1); email with Company regarding same (.1); emails with Special Committee and Company regarding status of surety issues (.1). |

 McDermott
Will & Emery

Prime Trust

Client:  121647
Invoice:  3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/26/23 | Asset Analysis & Recovery R. Kaylor | 2.00 | 1,670.00 | Conference with Prime re: Heroku data system (.2); conference with J. Greer, J. Evans, and JS Held re approach to mining data (1.7); review emails re creditor demands (.1). |
| B120 09/26/23 | Asset Analysis & Recovery G. Steinman | 1.80 | 2,340.00 | Call with company and M. Kandestin re surety bond issues (.8); review of documents and email correspondence re same (1). |
| B120 09/26/23 | Asset Analysis & Recovery M. Wombacher | 2.90 | 2,102.50 | Research re asset holding companies in bankruptcy and Nevada trust law. |
| B120 09/26/23 | Asset Analysis & Recovery T. Olson | 1.00 | 1,350.00 | Review creditor response to demand letter. |
| B120 09/27/23 | Asset Analysis & Recovery R. Kaylor | 3.00 | 2,505.00 | Conference with T. Olson re property of the estate argument and proposed motion received from Target (1.5); conference with M. Wombacher re outstanding research requests (.3); conference with company and professionals re updates on asset commingling (1); conference with J. Evans and G. Greer re updates to property of the estate argument following presentation (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>09/27/23 | Asset Analysis & Recovery<br>J. Aminov | 0.30 | 217.50 | Work on stipulated protective order draft. |
| B120<br>09/27/23 | Asset Analysis & Recovery<br>M. Wombacher | 3.20 | 2,320.00 | Research re commingling of funds and customer deposits. |
| B120<br>09/27/23 | Asset Analysis & Recovery<br>M. Wombacher | 2.30 | 1,667.50 | Conference with R. Kaylor re research assignment (.3); research re establishment of creditor-debtor relationship (2.0). |
| B120<br>09/27/23 | Asset Analysis & Recovery<br>J. Evans | 1.90 | 2,565.00 | Correspondence with Greer Griffith and Robert Kaylor concerning 2004s (.3); correspondence with company concerning databases (.2); correspondence with Darren Azman concerning settlement discussions (.2); emails with Greer Griffith concerning dispute (.2); correspondence with UCC concerning investigation status (.3); revise interview memo (.3); revise tracker (.2); emails with client concerning interview memo and tracker (.1); emails with UCC concerning investigative tracker (.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>09/27/23 | Asset Analysis & Recovery<br>J. Evans | 0.20 | 270.00 | Correspondence with M3 concerning data analytics. |
| B120<br>09/28/23 | Asset Analysis & Recovery<br>M. Kandestin | 3.40 | 4,692.00 | Call and emails with J. Wilcox regarding status of Allegheny issues (.8); emails with M. Parella re same (.3); G. Steinman regarding same (.5); emails with J. Wilcox regarding status of Allegheny issues (.4); emails with J. Guedry re same (.2); emails with K. Goodman regarding same (.5); call with G. Steinman regarding same and case status (.7). |
| B120<br>09/28/23 | Asset Analysis & Recovery<br>G. Steinman | 0.50 | 650.00 | Call with M. Kandestin re return of collateral issues. |
| B120<br>09/28/23 | Asset Analysis & Recovery<br>R. Kaylor | 5.50 | 4,592.50 | Conference with J. Greer re meet and confer for Target (1.7); draft summary of response to proposed motion (1.0); meet and confer with Target counsel (.3); prepare for and discuss with client re: 98f wallet and asset flow (1.5); conference with J. Greer and T. Olson re proposed motion of opposition to Target (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/28/23 | Asset Analysis & Recovery M. Wombacher | 3.90 | 2,827.50 | Research re case law on establishment of trust relationship versus mere conduit relationship. |
| B120 09/28/23 | Asset Analysis & Recovery T. Olson | 0.50 | 675.00 | Conference with R. Kaylor on response to creditor. |
| B120 09/29/23 | Asset Analysis & Recovery J. Evans | 3.20 | 4,320.00 | Phone conferences with opposing counsel concerning dispute (.6); correspondence with D. Azman concerning strategy (.4); correspondence with G. Griffith concerning dispute (.4); correspondence with R. Kaylor concerning research issues and dispute (.3); phone conference with M3 concerning expected value (.4); correspondence with liquidity providers (.3); correspondence with G. Griffith concerning protective order (.2); correspondence with Debtors concerning data collection and recovery (.3); correspondence with J. Winters and G. Griffith concerning 2004s (.3). |
| B120 09/29/23 | Asset Analysis & Recovery M. Kandestin | 0.20 | 276.00 | Emails with M3, D. Azman, and G. Steinman regarding past-due AR (.1); email with M3 regarding same and amended Top 50 (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:          121647
Invoice:        3822706
Invoice Date:   10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 09/30/23 | Asset Analysis & Recovery J. Griffith | 0.50 | 650.00 | Review UCC proposed edits to stipulated protective order (.3); correspondence regarding same with J. Evans and M. Kandestin (.1); communications with J. Evans regarding creditor demand letter (.1). |
| B130 09/01/23 | Asset Disposition D. Northrop | 1.10 | 737.00 | Research local rules and local practice relating to filing and service of notice of hearing upon entry of order shortening notice (.5); research to obtain sample notices of hearing upon shortened notice (.5); e-mail correspondence with M. Kandestin regarding status of Debtors' motion to shorten notice with respect to the bidding procedures motion (.1). |
| B130 09/01/23 | Asset Disposition G. Steinman | 0.50 | 650.00 | Review of questions/requests from potential bidders. |
| B130 09/01/23 | Asset Disposition M. Kandestin | 0.40 | 552.00 | Emails with Litigation Team regarding 2004 motion, related issues, and research regarding same. |
| B130 09/02/23 | Asset Disposition G. Steinman | 0.50 | 650.00 | Correspondence with M. Kandestin re bid procedures and order (.3); email correspondence with UCC counsel re same (.2). |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/02/23 | Asset Disposition G. Steinman | 0.50 | 650.00 | Call with Galaxy re responses to bidder questions/inquiries. |
| B130 09/03/23 | Asset Disposition G. Steinman | 1.40 | 1,820.00 | Prepare for and attend call with Galaxy and potential bidder re questions and diligence (1); email correspondence with Galaxy re same (.2); correspondence with D. Azman re same (.2). |
| B130 09/03/23 | Asset Disposition R. Kaylor | 1.30 | 1,085.50 | Review case law related to trustee, agent or bailee role as determined in bankruptcy case law. |
| B130 09/05/23 | Asset Disposition D. Northrop | 0.70 | 469.00 | Finalize certification of counsel regarding revised proposed order shortening notice of hearing on Debtors' bidding procedures motion and exhibits A and B thereto for filing on the ECF case docket (.3); file certification of counsel regarding revised proposed order shortening notice of hearing on Debtors' bidding procedures motion and exhibits A and B thereto on the ECF case docket (.3); upload proposed order shortening notice of hearing on Debtors' bidding procedures motion via the ECF order upload function (.1). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/05/23 | Asset Disposition R. Kaylor | 8.00 | 6,680.00 | Draft motion on disposition of assets held pursuant to custody agreements (5.25); conference with T. Olson re motion (1); draft chart of crypto creditors and their relevant custody agreements (1.5); review Target contract (.25). |
| B130 09/05/23 | Asset Disposition M. Kandestin | 0.70 | 966.00 | Emails with Chambers regarding motion to shorten regarding bid procedures; emails with D. Azman and G. Steinman regarding same (.3); emails with R. Trickey regarding COC for same; revise COC and proposed order regarding same; emails with D. Northrop regarding same (.4). |
| B130 09/06/23 | Asset Disposition G. Steinman | 1.30 | 1,690.00 | Prepare for and attend call with Galaxy re sale process (.5); call with D. Azman re same (.2); revise Chao declaration in support of bid procedures (.6). |
| B130 09/06/23 | Asset Disposition M. Kandestin | 0.50 | 690.00 | Emails with J. Cudia regarding bid procedures motion (.1); review notice of hearing regarding bid procedures motion (.2); emails with D. Northrop regarding comments to same (.1); service of same (.1). |
| B130 09/06/23 | Asset Disposition M. Kandestin | 0.10 | 138.00 | Emails with counsel for Philadelphia Indemnity regarding collateral issues. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/06/23 | Asset Disposition D. Northrop | 2.50 | 1,675.00 | Review order entered 9/6/2023 granting Debtors' motion to shorten notice of hearing on bidding procedures motion and e-mail correspondence with MWE team regarding same (.1); e-mail correspondence with MWE team regarding preparation of notice of hearing on Debtors' bidding procedures motion (.1); draft notice of hearing on Debtors' bidding procedures motion (.8); e-mail correspondence with M. Kandestin and G. Steinman regarding revisions to notice of hearing (.3); revise notice of hearing (.3); finalize notice of hearing for filing on the ECF case docket (.1); file notice of hearing on the ECF case docket (.2); e-mail correspondence with M. Kandestin and G. Steinman regarding issues relating to service of Debtors' bidding procedures motion and related notice of hearing (.1); coordinate service of Debtors' bidding procedures motion, related notice of hearing, and order granting Debtors' motion to shorten notice of hearing on bidding procedures motion (.5). |
| B130 09/07/23 | Asset Disposition G. Steinman | 1.60 | 2,080.00 | Multiple calls with A. Chao re sale process (.8); call with D. Azman re same (.3); review of revised bid procedures and bid procedures order per UST comments (.3); email |



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with M. Kandestin re same (.2). |
| B130 09/07/23 | Asset Disposition R. Trickey | 1.50 | 1,087.50 | Revise bid procedures and bid procedures order. |
| B130 09/07/23 | Asset Disposition M. Kandestin | 1.20 | 1,656.00 | Call and emails with J. Cudia regarding bid procedures motion and cash management motion (.5); emails with MWE Team regarding UST's comments to bid procedures, bank account issues, September 19th hearing (.2); review precedent regarding bid procedures order; emails with R. Trickey regarding revisions to bid procedures order and bid procedures, review revisions to bid procedures order (.5). |
| B130 09/07/23 | Asset Disposition R. Kaylor | 6.30 | 5,260.50 | Draft asset disposition motion regarding whether custody agreements were intended to create an express trust; a resulting trust or a constructive trust. |
| B130 09/08/23 | Asset Disposition R. Kaylor | 0.50 | 417.50 | Review MSAs related to Target and applicability to "segregated" accounts on the books and records. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3822706
Invoice Date:   10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/08/23 | Asset Disposition M. Kandestin | 1.20 | 1,656.00 | Review documents regarding surety bonds, collateral issues; emails with D. Azman and J. Evans regarding same (.2); review draft 2004 motion package (.6); revise same (.3); emails with G. Griffith regarding same (.1). |
| B130 09/08/23 | Asset Disposition M. Kandestin | 1.20 | 1,656.00 | Review revised bid procedures to address UST's concerns; emails with J. Cudia regarding same (.2); emails with MWE Team regarding prep for bid procedures hearing; emails with potential bidder and Galaxy team regarding sale process; emails with G. Steinman regarding declaration for bid procedures hearing (.3); review additional comments from UST regarding bid procedures; revise bid procedures regarding same and assumption and assignment procedures, additional comments from UST (.5); emails with MWE Team regarding same (.2). |
| B130 09/08/23 | Asset Disposition R. Trickey | 0.80 | 580.00 | Revise bid procedures and bid procedures order. |
| B130 09/10/23 | Asset Disposition R. Trickey | 0.30 | 217.50 | Review and integrate Committee revisions to bid procedures and bid procedures order. |

 McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/10/23 | Asset Disposition G. Steinman | 1.10 | 1,430.00 | Revise declaration in support of bid procedures (.3); multiple email correspondence with D. Azman and M. Kandestin re same and committee revisions to bid procedures (.5); review of revisions to same (.3). |
| B130 09/10/23 | Asset Disposition M. Kandestin | 2.40 | 3,312.00 | Review revised bid procedures and bid procedures order with UST's comments; emails with R. Trickey re: same (.2); review Committee's comments to bid procedures (.2); revise bid procedures and bid procedures order (.6); emails with D. Azman and G. Steinman re: same (.3); review Chao declaration in support of bid procedures, emails with G. Steinman re: comments to same (.4); emails with Committee re: bid procedures and bid procedures order; emails with D. Azman and G. Steinman re: same (.5); emails with UST re: bid procedures order, bid procedures, and interim comp order; emails with Committee re: status of bid procedures issues (.2). |
| B130 09/11/23 | Asset Disposition G. Steinman | 2.80 | 3,640.00 | Meeting with D. Azman, M. Kandestin, and J. Evans re bid procedures hearing prep (.6); revise declaration in support of bid procedures (.4); email correspondence with A. Chao re same (.3); meeting with A. Chao, M. Kandestin, and J. Evans re hearing prep (partial) (.6); review of revised |


McDermott
Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3822706 | |
| | | Invoice Date: | 10/31/2023 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | bid procedures and bid procedures order (.5); email correspondence with D. Azman and M. Kandestin re same (.4). |
| B130<br>09/11/23 | Asset Disposition<br>D. Azman | 1.50 | 2,175.00 | Communication with Brown Rudnick re: bid procedure (.9); discuss same with M. Kandestin (.6). |
| B130<br>09/11/23 | Asset Disposition<br>M. Kandestin | 3.10 | 4,278.00 | Multiple emails (x15) with D. Azman and G. Steinman re: Committee's comments to bid procedures (.8); call and emails with B. Silverberg and T. Axelrod re: Committee's comments to bid procedures (.3); review Committee's objection to bid procedures (.2); emails with D. Azman and G. Steinman re: same (.2); revise declaration in support of bid procedures; emails with G. Steinman re: same (.3); emails with R. Trickey re: revisions to bid procedures; review further revised bid procedures documents prepared by Committee; emails with MWE Team re: same (.4); call with D. Azman re: Committee's comments to bid procedures (.2); call with Committee re: same, other open issues (.4); revise bid procedures and bid procedures order; emails with D. Azman re: same; emails with Committee re: same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>09/11/23 | Asset Disposition<br>R. Trickey | 0.30 | 217.50 | Review proposed changes to bid procedures order (.2); correspond with MWE team re same (.1). |
| B130<br>09/11/23 | Asset Disposition<br>D. Azman | 0.80 | 1,160.00 | Call with Target counsel re: property of the estate issues (.3); develop strategy re: Target issues (.5). |
| B130<br>09/12/23 | Asset Disposition<br>D. Northrop | 0.10 | 67.00 | Review Bittrex Parties' objection to Debtors' bidding procedures motion and e-mail correspondence with MWE team regarding same. |
| B130<br>09/12/23 | Asset Disposition<br>R. Trickey | 0.40 | 290.00 | Participate in meeting with M3 team to discuss issues re schedules and forthcoming meeting with the Committee. |
| B130<br>09/12/23 | Asset Disposition<br>M. Kandestin | 1.60 | 2,208.00 | Call with J. Sabin regarding sale process; emails with J. Sabin and Galaxy Team regarding same (.2); revise bid procedures and bid procedures order (.3); emails with D. Azman and G. Steinman regarding same; emails with Committee regarding same (.3); emails with Company regarding NDAs regarding sale process, proposed revisions to same, review same; review Bittrex's objection to bid procedures motion; |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discussions with D. Azman and G. Steinman regarding same (.4); revise notice of filing for bid procedures order; emails with D. Northrop regarding same (.4). |
| B130<br>09/12/23 | Asset Disposition<br>G. Steinman | 3.80 | 4,940.00 | Multiple calls and email correspondence with D. Azman, M. Kandestin, and UCC re bid procedures and sale issues (1.2); prepare outline for bid procedures hearing (1.5); calls with D. Azman re same (.5); correspondence with J. Evans re Chao declaration and bid procedures hearing (.3); email correspondence with Galaxy re bidder meetings with management (.3). |
| B130<br>09/12/23 | Asset Disposition<br>D. Northrop | 1.40 | 938.00 | Draft notice of filing of revised proposed order approving bidding procedures (.9); revise notice (.1); assemble and finalize exhibits to the notice (.2); e-mail correspondence with MWE team regarding revisions to and filing of the notice (.2). |
| B130<br>09/13/23 | Asset Disposition<br>R. Trickey | 0.60 | 435.00 | Revise notices to bid procedures order. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>09/13/23 | Asset Disposition<br>M. Kandestin | 1.20 | 1,656.00 | Emails with D. Azman and G. Steinman regarding NDAs for sale process; emails with B. Zhao regarding same (.1); multiple emails (> x20) with MWE Team regarding finalizing bid procedures order (1.1). |
| B130<br>09/13/23 | Asset Disposition<br>R. Kaylor | 5.00 | 4,175.00 | Conference with J. Greer and J. Winters re outstanding research questions for demand letters (.5); review company customer agreements and disseminate to UCC (1); draft motion for asset disposition (1); prepare exhibits for demand letter (.5); review caselaw related to control of assets and precedent surrounding circuit split re same (2). |
| B130<br>09/13/23 | Asset Disposition<br>J. Jumbeck | 4.10 | 4,530.50 | Review and revise bid procedures order (.6); review and revise bid procedures (.6); review and revise bid procedures order re court comments from hearing (1.4); review and revise bid procedures re same (1.0); coordinate filing and service re same (.5). |
| B130<br>09/13/23 | Asset Disposition<br>G. Steinman | 2.90 | 3,770.00 | Review of Bittrex bid procedures objection (.3); email correspondence with Bittrex re resolution of same (.2); call with D. Azman re same (.3); review and revise modified bid procedures, bid procedures order, and related notices for filing (.6); email correspondence with M. Kandestin and D. Northrop re same (.5); oversee filing of same (.5); email |



Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3822706</td></tr>
<tr><td></td><td>Invoice Date:</td><td>10/31/2023</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with Galaxy re bidder NDA issues (.3); review of markup of same (.2). |
| B130 09/13/23 | Asset Disposition D. Northrop | 0.60 | 402.00 | Finalize proposed bidding procedures order for uploading prior to the hearing (.4); e-mail correspondence with M. Kandestin regarding uploading of the proposed bidding procedures order prior to the hearing (.1); upload proposed bidding procedures order prior to the hearing using the ECF Order Upload function (.1). |
| B130 09/13/23 | Asset Disposition D. Northrop | 2.50 | 1,675.00 | Draft certification of counsel regarding Debtors' bidding procedures motion (1.0); revise certification of counsel and exhibits thereto (multiple rounds of revisions) (1.2); e-mail correspondence with MWE team regarding revisions to and finalization of the certification of counsel and the exhibits thereto (.3). |
| B130 09/14/23 | Asset Disposition R. Trickey | 1.00 | 725.00 | Finalize publication notice of sale (.3); correspond with P. Egloff re publication of notice (.4); review publication proofs (.3). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/14/23 | Asset Disposition M. Kandestin | 0.80 | 1,104.00 | Emails with MWE team regarding sale notice, publication notice; emails with Special Committee regarding same (.5); emails with Chambers regarding bid procedures order; emails with D. Azman and G. Steinman regarding sale process; review sale notice (.3). |
| B130 09/14/23 | Asset Disposition D. Northrop | 1.60 | 1,072.00 | Revise exhibits to certification of counsel regarding Debtors' bidding procedures motion, including revisions to clean and redlined versions of revised proposed bidding procedures order, bid procedures, and sale transaction notices (.9); finalize certification of counsel and exhibits thereto for filing on the ECF case docket (.2); file certification of counsel and exhibits thereto on the ECF case docket (.4); upload proposed bidding procedures order (with exhibits) using the Order Upload function in ECF (.1). |
| B130 09/14/23 | Asset Disposition D. Northrop | 1.20 | 804.00 | Review bidding procedure order entered by the Court (.1); e-mail correspondence with MWE team, the company and the Special Committee regarding bidding procedures order entered at Docket No.118 (.2); prepare revised bidding procedure order to re-upload to the Court (including separating the order and the exhibits) (.2); re-upload the proposed bidding procedures order |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2); review corrected bidding procedures order entered by the Court and e-mail correspondence with MWE team regarding same (.1); e-mail correspondence with R. Trickey regarding updating/revising publication notice in light of entry of corrected bidding procedures order (.1); e-mail correspondence with M. Kandestin regarding service of sale hearing notice (.1); coordinate service of bidding procedures order and notice of sale hearing by Stretto (.2). |
| B130 09/14/23 | Asset Disposition D. Azman | 0.50 | 725.00 | Discuss sale process with J. Guedry and Galaxy. |
| B130 09/15/23 | Asset Disposition J. Bishop Jones | 0.30 | 97.50 | Receipt and review of notice of sale hearing (.2); file and circulate to MWE team (.1). |
| B130 09/15/23 | Asset Disposition M. Kandestin | 0.40 | 552.00 | Emails with Galaxy regarding bidder inquiries (.2); emails and call with M3 regarding surety bond issues (.2). |



McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3822706 |
| | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/15/23 | Asset Disposition M. Kandestin | 0.50 | 690.00 | Review and finalize sale notice for filing (.1); emails with MWE Team regarding same (.1); emails with R. Trickey regarding publication notice; emails with Stretto regarding sale notice (.1); emails with G. Steinman regarding related issues (.2). |
| B130 09/19/23 | Asset Disposition J. Jumbeck | 1.10 | 1,215.50 | Review Bidder indication of interest. |
| B130 09/19/23 | Asset Disposition D. Azman | 1.20 | 1,740.00 | Develop strategy re: bids and sale process. |
| B130 09/19/23 | Asset Disposition D. Northrop | 0.90 | 603.00 | Review notice to contract parties to potentially assumed executory contracts unexpired leases (.3); e-mail correspondence with MWE team regarding proposed revisions to the notice (.3); file notice to contract parties to potentially assumed executory contracts and unexpired leases on the ECF case docket (.2); e-mail correspondence with MWE team regarding service of same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/20/23 | Asset Disposition M. Kandestin | 1.40 | 1,932.00 | Emails with counsel for Philadelphia Indemnity regarding bond collateral issues (.2); prepare analysis of collateral return issues for Special Committee (.8); emails with Special Committee regarding same; emails with D. Azman and G. Steinman regarding same (.4). |
| B130 09/20/23 | Asset Disposition M. Kandestin | 0.80 | 1,104.00 | Emails with Company regarding publication notice for sale procedures (.1); call with D. Azman, G. Steinman, A. Warmus regarding plan sponsor agreement (.5); review IOIs (.2). |
| B130 09/20/23 | Asset Disposition J. Jumbeck | 4.10 | 4,530.50 | Continue to review Bidder indication of interest (.8); draft issues grid re same (1.8); conference with A. Warmus, D. Azman, G. Steinman and M. Kandestin re Bidder indication of interest (.6); revise issues grid re same (.9). |
| B130 09/20/23 | Asset Disposition D. Northrop | 0.60 | 402.00 | E-mail correspondence with MWE team regarding issues relating to service of notice to parties to potentially assumed executory contracts and unexpired leases (.2); e-mail correspondence with Stretto regarding issues relating to service of notice to parties to potentially assumed executory contracts and unexpired leases, including serving parties by e-mail where e-mail addresses are available for contract counterparties (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3822706 |
| | | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/20/23 | Asset Disposition A. Warmus | 1.00 | 1,485.00 | Review term sheet and indication of interest, telephone conference regarding process. |
| B130 09/20/23 | Asset Disposition G. Steinman | 2.20 | 2,860.00 | Review of indications of interest and accompanying term sheets received from bidders (.8); call with D. Azman re same (.3); calls and email correspondence with D. Azman, A. Warmus, M. Kandestin, and J. Jumbeck re same (.7); review of summary comparison prepared by J. Jumbeck (.4). |
| B130 09/21/23 | Asset Disposition M. Kandestin | 1.50 | 2,070.00 | Call with Galaxy and MWE Teams regarding IOIs, sale process (.6); call with professionals for bidder with IOI (.5); call with bidder re IOI (.4). |
| B130 09/21/23 | Asset Disposition A. Warmus | 1.40 | 2,079.00 | Review indication of interest and term sheet comparison (.8); multiple telephone conferences regarding the same (.6). |
| B130 09/21/23 | Asset Disposition G. Steinman | 2.70 | 3,510.00 | Prepare for and attend prep call with Galaxy re bids (.4); prepare for and attend calls (x3) with bidder and bidder professionals re bid structure (1.1); debrief call with D. Azman re same (.4); call with J. Jumbeck re same and PSA (.3); review of indications of interest issues list (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>09/21/23 | Asset Disposition<br>J. Jumbeck | 2.00 | 2,210.00 | Conference with Galaxy team and MWE team re potential bidder indication of interest (.6); conference with Katten team and MWE team re plan sponsor proposal (.5); conference with potential bidder advisers, Galaxy team, and MWE team re potential bidder indication of interest (.6); conference with potential bidder team, potential bidder advisers, MWE team, and Galaxy team re same (.3). |
| B130<br>09/22/23 | Asset Disposition<br>M. Kandestin | 2.20 | 3,036.00 | Call with Special Committee and Galaxy Team regarding sale process (.5); calls (x3) with potential bidders and Galaxy Team (1.3); emails with MWE Team regarding sale issues (.2); emails with G. Steinman, J. Jumbeck regarding same (.2). |
| B130<br>09/22/23 | Asset Disposition<br>M. Kandestin | 0.20 | 276.00 | Review 2004 notices; emails with G. Griffith regarding same. |
| B130<br>09/22/23 | Asset Disposition<br>G. Steinman | 2.80 | 3,640.00 | Prepare for and attend calls with regulators, company, Galaxy, and potential bidder (1.0); calls with same without regulators (.5); multiple email correspondence with D. Azman re same (.3); call with R. Winning re sale strategy (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>09/22/23 | Asset Disposition<br>A. Warmus | 0.90 | 1,336.50 | Attend telephone conference regarding potential bid submissions. |
| B130<br>09/24/23 | Asset Disposition<br>M. Kandestin | 0.20 | 276.00 | Emails with Company regarding Philadelphia collateral return (.1); emails with Company regarding same (.1). |
| B130<br>09/26/23 | Asset Disposition<br>M. Kandestin | 0.40 | 552.00 | Emails with D. Northrop regarding affidavits of publication for the sale notice and bar date notice (.1); review notice of publication of sale notice (.1); emails with D. Azman regarding sale process (.2). |
| B130<br>09/26/23 | Asset Disposition<br>D. Northrop | 1.00 | 670.00 | Research for precedent for cover sheets to accompany affidavits of publication (.3); draft cover sheet for affidavit of publication regarding auction notice (.3); e-mail correspondence with M. Kandestin regarding same (.1); finalize cover sheet and affidavit for filing on the ECF case docket (.1); file cover sheet and affidavit of publication on the ECF case docket (.2). |
| B130<br>09/27/23 | Asset Disposition<br>G. Steinman | 0.70 | 910.00 | Call with D. Azman re sale process (.5); email correspondence with counsel to bidder re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/28/23 | Asset Disposition G. Steinman | 0.80 | 1,040.00 | Calls with D. Azman and counsel to bidders re sale structure. |
| B130 09/28/23 | Asset Disposition M. Wombacher | 0.50 | 362.50 | Conference re sale process with MWE team and T. Keller. |
| B130 09/28/23 | Asset Disposition D. Northrop | 0.10 | 67.00 | Review objection of Coinbits, Inc. to Debtors' cure notice and e-mail correspondence with MWE team regarding same. |
| B130 09/29/23 | Asset Disposition G. Steinman | 3.30 | 4,290.00 | Calls (x3) with bidders, D. Azman, and J. Evans re bid structures (2.0); email correspondence with D. Azman and J. Evans re same (.5); review of research in connection with same (.8). |
| B130 09/29/23 | Asset Disposition J. Evans | 0.70 | 945.00 | Zoom conference with potential buyer (.5); phone conferences with investment bankers for potential buyer (.2). |
| B140 09/02/23 | Automatic Stay Issues M. Kandestin | 0.30 | 414.00 | Emails with B. Silverberg regarding motion to shorten time regarding bid procedures (.1); emails with Chambers regarding same (.1); emails with G. Steinman regarding bid procedures declarations; emails |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with Committee regarding bid procedures and bid procedures order (.1). |
| B140 09/06/23 | Automatic Stay Issues G. Steinman | 0.90 | 1,170.00 | Review of potential stay violation issues (.3); call with G. Griffith re same (.3); call with D. Azman re same (.3). |
| B140 09/07/23 | Automatic Stay Issues G. Steinman | 0.70 | 910.00 | Review of email correspondence and information re potential stay violation (.5); email correspondence with M3 and D. Azman re same (.2). |
| B140 09/11/23 | Automatic Stay Issues G. Steinman | 0.30 | 390.00 | Call with D. Azman re potential stay violation issues. |
| B150 09/01/23 | Meetings/Communications w/Creditors R. Trickey | 0.80 | 580.00 | Call with L. Tang and J. Jumbeck (.3); correspond with G. Steinman re call with L. Tang (.2); correspond with creditor to schedule call to discuss case (.1); discuss nature of bankruptcy filing with S. Beste (.2). |
| B150 09/01/23 | Meetings/Communications w/Creditors G. Steinman | 1.30 | 1,690.00 | Email correspondence with UCC counsel re initial questions and requests (.4); prepare UCC NDA (.6); email correspondence with D. Azman and M. Kandestin re doc requests and confidentiality issues |



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.3). |
| B150<br>09/05/23 | Meetings/Communications<br>w/Creditors<br>R. Smethurst | 0.50 | 725.00 | Review Ch 11 emails regarding insurance policies and notices to Committee (.3); emails with A. Bowe regarding answer to Committee insurance questions (.2). |
| B150<br>09/05/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 1.00 | 725.00 | Participate in meeting with MWE and M3 teams to discuss forthcoming meeting with creditor's committee and issues regarding various filings. |
| B150<br>09/05/23 | Meetings/Communications<br>w/Creditors<br>G. Steinman | 3.40 | 4,420.00 | Prepare for and attend meeting with committee professionals re general case plan (2); debrief call with D. Azman (.3); multiple email correspondence with committee counsel re initial diligence requests (.5); review of additional information requests (.4); email correspondence with A. Bowe re same (.2). |
| B150<br>09/05/23 | Meetings/Communications<br>w/Creditors<br>M. Kandestin | 2.00 | 2,760.00 | Call with Committee professionals regarding chapter 11 cases. |

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/05/23 | Meetings/Communications w/Creditors D. Azman | 6.50 | 9,425.00 | Attend weekly call with M3 (.8); prepare for call with Committee (2.6); attend same (2); follow-up communication re: same with R. Winning and G. Steinman (1.1). |
| B150 09/05/23 | Meetings/Communications w/Creditors A. Bowe | 0.80 | 668.00 | Transmit insurance policies and answer insurance questions posed by UCC counsel. |
| B150 09/07/23 | Meetings/Communications w/Creditors G. Steinman | 0.60 | 780.00 | Call with B. Silverberg re committee issues (.4); email correspondence with B. Silverberg and J. Evans re same (.2). |
| B150 09/07/23 | Meetings/Communications w/Creditors R. Trickey | 0.50 | 362.50 | Participate in meeting with M3 team to discuss committee presentation (.4); correspond with G. Steinman and J. Jumbeck re same (.1). |
| B150 09/07/23 | Meetings/Communications w/Creditors R. Trickey | 0.60 | 435.00 | Correspond with MWE staff re calls from creditors (.2); discuss creditor calls with E. Mulcahy (.1); discuss nature of bankruptcy case and notice with creditor (.2); leave message with creditor to schedule call to discuss bankruptcy case (.1). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/08/23 | Meetings/Communications w/Creditors R. Trickey | 0.30 | 217.50 | Discuss bankruptcy filing with creditor J. Martin. |
| B150 09/08/23 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 138.00 | Emails with Company regarding creditor inquiry. |
| B150 09/11/23 | Meetings/Communications w/Creditors R. Trickey | 0.10 | 72.50 | Discuss bankruptcy filing with creditor. |
| B150 09/11/23 | Meetings/Communications w/Creditors J. Jumbeck | 3.00 | 3,315.00 | Draft deck re presentation with UCC members (2.1); conference with C. Thieme re same (.3); revise same (.6). |
| B150 09/11/23 | Meetings/Communications w/Creditors J. Griffith | 7.20 | 9,360.00 | Calls with J. Evans to discuss funds analysis and strategies (.3); communications with M3 regarding research and analysis re same (.2); perform research for and draft demand letter (4.6); call with R. Kaylor to discuss flow of funds analysis and commingling arguments (.5); review and analyze funds data, account history, and M3 analysis (1.6). |



## McDermott Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3822706 |
| Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>09/12/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 0.20 | 145.00 | Discuss bankruptcy filing with creditor. |
| B150<br>09/12/23 | Meetings/Communications<br>w/Creditors<br>J. Jumbeck | 4.20 | 4,641.00 | Draft deck re upcoming meeting with creditors committee (1.8); conference with G. Steinman re same (.2); revise same (.3); conference with C. Thieme re same (.2); review M3 additions re same (.4); correspondence with C. Thieme re same (.2); review prepetition transfer data (1.1). |
| B150<br>09/12/23 | Meetings/Communications<br>w/Creditors<br>M. Kandestin | 0.10 | 138.00 | Call with S. Coelho regarding case status. |
| B150<br>09/12/23 | Meetings/Communications<br>w/Creditors<br>G. Steinman | 0.80 | 1,040.00 | Calls and email correspondence with J. Jumbeck re committee presentation (.3); multiple email correspondence with Committee and A. Bowe re committee diligence requests (.5). |
| B150<br>09/12/23 | Meetings/Communications<br>w/Creditors<br>A. Bowe | 1.20 | 1,002.00 | Respond to creditors' committee requests re insurance. |



McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/12/23 | Meetings/Communications w/Creditors D. Azman | 3.40 | 4,930.00 | Case strategy call with BR (.5); communications with Galaxy. Brown Rudnick, re: potential settlement (2.9). |
| B150 09/13/23 | Meetings/Communications w/Creditors R. Trickey | 0.10 | 72.50 | Call with creditor regarding bankruptcy filing and creditor claims. |
| B150 09/13/23 | Meetings/Communications w/Creditors R. Trickey | 0.60 | 435.00 | Correspond with Company, M. Kandestin, and Stretto team re creditor contact email bouncebacks and possible alternative email addresses. |
| B150 09/13/23 | Meetings/Communications w/Creditors A. Bowe | 0.30 | 250.50 | Respond to creditors committee document requests re insurance. |
| B150 09/14/23 | Meetings/Communications w/Creditors R. Trickey | 0.90 | 652.50 | Correspond with MWE, M3, Galaxy, Brown Rudnick, and Province teams, and the UCC, to schedule Committee meeting Monday 9/18. |
| B150 09/14/23 | Meetings/Communications w/Creditors G. Steinman | 0.50 | 650.00 | Review of UCC presentation slides (.3); email correspondence with J. Jumbeck re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/14/23 | Meetings/Communications w/Creditors J. Griffith | 2.60 | 3,380.00 | Review agenda circulated by JP Brennan for meeting with Prime Trust (.1); meet with M3 and JS Held to discuss legal updates and asset analysis (1.0); prepare for and meet with M. Weston, M3, and JS Held to discuss asset analysis and legal updates (1.0); update Committee Presentation slides (.5). |
| B150 09/15/23 | Meetings/Communications w/Creditors J. Jumbeck | 2.00 | 2,210.00 | Review M3 draft of committee presentation deck (1.1); revise same (.9). |
| B150 09/15/23 | Meetings/Communications w/Creditors A. Bowe | 0.20 | 167.00 | Respond to requests from creditors' committee re insurance |
| B150 09/15/23 | Meetings/Communications w/Creditors R. Trickey | 0.90 | 652.50 | Correspond with special committee, the company, the UCC, the bankruptcy professionals, and the MWE team to organize Committee Meeting on 9/18. |
| B150 09/15/23 | Meetings/Communications w/Creditors R. Trickey | 0.50 | 362.50 | Discuss strategy and logistics of forthcoming Creditors' Committee meeting with Company and G. Steinman. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>09/15/23 | Meetings/Communications w/Creditors<br>G. Steinman | 1.10 | 1,430.00 | Review of presentation prepared for committee meeting (.8); calls with Company re same (.3). |
| B150<br>09/15/23 | Meetings/Communications w/Creditors<br>M. Kandestin | 0.10 | 138.00 | Emails with Committee regarding final matrix order. |
| B150<br>09/16/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.10 | 72.50 | Correspond with creditor re bankruptcy filing. |
| B150<br>09/16/23 | Meetings/Communications w/Creditors<br>M. Kandestin | 2.40 | 3,312.00 | Emails with J. Evans regarding Committee bylaws (.2); review draft presentation for meeting with Committee (.7); prepare comments to same (1.3); emails with MWE Team regarding same; review additional comments to same (.2). |
| B150<br>09/16/23 | Meetings/Communications w/Creditors<br>J. Jumbeck | 5.20 | 5,746.00 | Review M3 draft of committee meeting deck (.4); revise same (.4); review M. Kandestin comments re same (.8); revise same (.5); review D. Azman comments re same (.7); revise same (.6); correspondence with M3 team re same (.3); revise same (1.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/16/23 | Meetings/Communications w/Creditors D. Azman | 3.20 | 4,640.00 | Prepare for 9/18 Committee meeting. |
| B150 09/17/23 | Meetings/Communications w/Creditors R. Kaylor | 1.00 | 835.00 | Draft update to property of the estate analysis for presentation to creditor's committee. |
| B150 09/17/23 | Meetings/Communications w/Creditors R. Trickey | 0.50 | 362.50 | Review committee presentation ahead of 9.17 meeting. |
| B150 09/17/23 | Meetings/Communications w/Creditors J. Evans | 3.00 | 4,050.00 | Emails with D. Azman concerning UCC presentation (.3); emails with M3 concerning revisions to UCC deck (.3); emails with J. Jumbeck concerning presentation (.3); revise presentation (.5); revise demand letter (.5); phone conference with R. Kaylor concerning demand letter (.3); emails with UCC concerning confidentiality issues (.3); emails with UCC concerning document production (.2); phone conference with company concerning investigation (.3). |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/17/23 | Meetings/Communications w/Creditors M. Kandestin | 1.60 | 2,208.00 | Emails with MWE Team regarding comments to Committee meeting presentation materials; review additional comments to same (.4); emails with MWE Team regarding meeting with Committee (.2); emails with M3 Team regarding meeting presentation (.1); review updated presentation (.6); MWE Team regarding additional comments to same (.3). |
| B150 09/17/23 | Meetings/Communications w/Creditors J. Jumbeck | 4.80 | 5,304.00 | Review J. Evans comments to committee meeting deck (.5); revise same (.3); correspondence with M3 team re same (.2); review M. Kandestin comments re same (.2); revise same (.4); correspondence with Company team re same (.2); review Company comments to committee meeting deck (.3); revise same (.3); correspondence with Company re same (.1); review J. Evans comments re same (.5); revise same (.3); correspondence with M3 team re same (.2); proof and revise same (1.3). |
| B150 09/18/23 | Meetings/Communications w/Creditors R. Trickey | 4.10 | 2,972.50 | Prepare for meeting with unsecured creditors' committee with other Debtors' bankruptcy professionals (1.1); participate in unsecured creditors' committee meeting (3.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/18/23 | Meetings/Communications w/Creditors M. Kandestin | 3.70 | 5,106.00 | Emails with G. Steinman regarding Committee meeting (.1); meeting with MWE and M3 Teams regarding prep for Committee meeting (.8); meeting with Debtors' and Committee's professionals (2.8). |
| B150 09/18/23 | Meetings/Communications w/Creditors R. Kaylor | 2.80 | 2,338.00 | Meeting with UCC (partial). |
| B150 09/18/23 | Meetings/Communications w/Creditors D. Azman | 6.10 | 8,845.00 | Prepare for all-hands meeting with Committee (2.1); attend same (3.5); follow-up internally re: same (.2); discuss case status with G .Steinman (.3). |
| B150 09/18/23 | Meetings/Communications w/Creditors J. Jumbeck | 1.20 | 1,326.00 | Prepare for meeting with committee members with M3 team, Galaxy team, and MWE team (1.0); participate in meeting with committee members and committee advisors (.2). |
| B150 09/18/23 | Meetings/Communications w/Creditors G. Steinman | 4.00 | 5,200.00 | Prepare for and attend pre-UCC global meeting prep with M3 and Galaxy (1); prepare for and attend meeting with committee and committee professionals re case and case strategy (2.5); debrief meetings with D. Azman and R. Trickey (.5). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/18/23 | Meetings/Communications w/Creditors J. Griffith | 2.50 | 3,250.00 | Prepare for and attend Committee meeting (partial). |
| B150 09/18/23 | Meetings/Communications w/Creditors J. Griffith | 0.50 | 650.00 | Attend McDermott, M3, and Galaxy prep meeting to prepare for Committee Meeting. |
| B150 09/18/23 | Meetings/Communications w/Creditors J. Evans | 5.10 | 6,885.00 | Prepare for UCC meeting (1.6); meeting with D. Azman concerning UCC meeting (.3); revise UCC slide deck (.4); conduct UCC presentation (2.3); phone conference with counsel for UCC concerning investigation (.4); correspondence with counsel for UCC concerning property of the estate inquiries (.1). |
| B150 09/20/23 | Meetings/Communications w/Creditors R. Trickey | 0.70 | 507.50 | Correspond with Stretto re email bouncebacks (.1); correspond with MWE team re same (.2); correspond with Stretto team re changes to the creditor matrix final order (.2); correspond with Stretto re revisions to their retention application following US Trustee requests (.2). |
| B150 09/20/23 | Meetings/Communications w/Creditors J. Jumbeck | 0.50 | 552.50 | Review proposed correspondence to Stretto re service to creditors (.2); revise same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:          121647
Invoice:        3822706
Invoice Date:   10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/21/23 | Meetings/Communications w/Creditors M. Kandestin | 0.20 | 276.00 | Emails with M3 regarding Top 50 (.1); emails with counsel for creditor regarding same (.1). |
| B150 09/21/23 | Meetings/Communications w/Creditors R. Kaylor | 1.80 | 1,503.00 | Compile agreements for dissemination to UCC counsel (.8); prepare for and conference with MWE and UCC counsel re property of the estate (1.0). |
| B150 09/21/23 | Meetings/Communications w/Creditors J. Evans | 0.90 | 1,215.00 | Correspondence with government (.3); correspondence with Cooley concerning inquiry with government (.2); emails with debtors concerning government inquiry (.2); correspondence with J. Aminov concerning government response (.2). |
| B150 09/21/23 | Meetings/Communications w/Creditors J. Evans | 2.00 | 2,700.00 | Correspondence with UCC concerning dispute (.3); correspondence with G. Griffith concerning research items and dispute (.5); correspondence with UCC concerning 2004 examination (.3); prepare for meeting with UCC (.4); meeting with UCC concerning dispute (.5). |
| B150 09/22/23 | Meetings/Communications w/Creditors J. Aminov | 0.30 | 217.50 | Call with Committee regarding property of the estate claim. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>09/22/23 | Meetings/Communications<br>w/Creditors<br>D. Azman | 2.10 | 3,045.00 | Communications with special committee and advisors re: sale process (1.6); communications re: same with J. Evans and committee (.5). |
| B150<br>09/24/23 | Meetings/Communications<br>w/Creditors<br>J. Evans | 1.60 | 2,160.00 | Correspondence with M. Kandestin concerning 341 meeting (.3); prep for 341 meeting (1.1); debrief correspondence concerning 341 meeting (.2). |
| B150<br>09/24/23 | Meetings/Communications<br>w/Creditors<br>G. Steinman | 3.50 | 4,550.00 | Prepare for and attend WIP call with M. Kandestin, J. Evans (partial), T. Bowman, and M. Parrella. |
| B150<br>09/25/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 0.20 | 145.00 | Phone call with creditor re bankruptcy notice and his options to file a claim. |
| B150<br>09/25/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 0.10 | 72.50 | Phone call with creditor re notice of bankruptcy filing. |
| B150<br>09/25/23 | Meetings/Communications<br>w/Creditors<br>M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding creditor inquiries. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/25/23 | Meetings/Communications w/Creditors J. Jumbeck | 0.50 | 552.50 | Participate in 341 meeting of creditors (partial). |
| B150 09/25/23 | Meetings/Communications w/Creditors J. Evans | 2.20 | 2,970.00 | Phone conference with Debtors concerning 341 meeting (.6); attend 341 meeting (1.1); correspondence with R. Kaylor concerning 341 meeting (.2); correspondence with M. Kandestin concerning 341 meeting (.3). |
| B150 09/26/23 | Meetings/Communications w/Creditors R. Trickey | 0.70 | 507.50 | Correspond with creditor in response to her inquiry regarding access to Prime Trust funds during bankruptcy (.1); arrange meeting to discuss contract cure objection of Fold Inc. (.3); leave voicemail with M. Lessne regarding creditor (.1); discuss contract cure objection responses with J. Jumbeck (.2). |
| B150 09/26/23 | Meetings/Communications w/Creditors M. Kandestin | 0.50 | 690.00 | Emails with R. Trickey regarding creditor inquiries (.1); emails with D. Azman and G. Steinman regarding same (.1); emails with M3 regarding same (.1); emails with M. Westhoff regarding same (.2). |
| B150 09/27/23 | Meetings/Communications w/Creditors R. Trickey | 0.40 | 290.00 | Correspond with M. Lessne regarding his client and schedule meeting to discuss further. |


## McDermott
## Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 09/28/23 | Meetings/Communications w/Creditors R. Trickey | 0.40 | 290.00 | Discuss bankruptcy filing and claims agent contact information with creditor. |
| B150 09/28/23 | Meetings/Communications w/Creditors M. Wombacher | 0.50 | 362.50 | Conference with brown rudnick and MWE team re outstanding issues for October 5 hearing. |
| B150 09/28/23 | Meetings/Communications w/Creditors D. Azman | 2.00 | 2,900.00 | Prepare for Target call (.8); attend same (.5); call with committee re: same (.2); calls with special committee re: releases (.5). |
| B150 09/29/23 | Meetings/Communications w/Creditors R. Trickey | 0.20 | 145.00 | Discuss bankruptcy filing and claim process with creditor. |
| B155 09/08/23 | Court Hearings J. Evans | 0.20 | 270.00 | Emails concerning testimony prep. |
| B155 09/09/23 | Court Hearings M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding agenda for September 13th hearing. |



## McDermott
## Will & Emery

Prime Trust

Client:      121647
Invoice:    3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>09/10/23 | Court Hearings<br>M. Kandestin | 0.80 | 1,104.00 | Emails with D. Azman and G. Steinman re: preparation for September 13th hearing; emails with Chambers re: Zoom link for September 13th hearing (.3); revise agenda for September 13th hearing; email with D. Northrop re: same (.2); emails with D. Azman re: September 13th hearing; emails with Chambers re: hearing agenda for same (.3). |
| B155<br>09/11/23 | Court Hearings<br>M. Kandestin | 2.70 | 3,726.00 | Multiple emails with D. Azman and G. Steinman re: September 13th hearing prep (.3); call with D. Azman, G. Steinman, and J. Evans re: hearing prep (.8); emails with D. Northrop re: agenda for September 13th hearing; review revise hearing agenda and finalize same for filing (.3); review materials in connection with September 13th hearing; discussions with D. Azman and G. Steinman re: same (.2); call with Company and Galaxy (1.1). |
| B155<br>09/11/23 | Court Hearings<br>J. Evans | 2.10 | 2,835.00 | Zoom conference with MWE team concerning prep for conference (.5); emails with Galaxy and Debtors concerning conference (.2); testimony prep with Galaxy and Debtors (.9); review Galaxy engagement (.3); correspondence with D. Azman concerning Galaxy engagement (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/12/23 | Court Hearings M. Kandestin | 1.90 | 2,622.00 | Call with D. Azman and G. Steinman regarding September 13, 2023 hearing (.3); emails with D. Northrop regarding agenda for September 19th hearing, submission of orders regarding same (.4); emails with G. Steinman, R. Trickey regarding final orders and second day orders (.5); call with G. Steinman regarding September 19th hearing and second day hearing (.5); emails with R. Trickey regarding CNOs for September 19th hearing; emails with D. Northrop regarding same (.2). |
| B155 09/12/23 | Court Hearings D. Azman | 3.70 | 5,365.00 | Prepare for 9/13 hearing. |
| B155 09/12/23 | Court Hearings J. Evans | 4.50 | 6,075.00 | Prepare witness for hearing (.5); prepare for hearing (1.2); meeting with D. Azman and M. Kandestin concerning hearing (.5); participate in hearing (1.8); debrief meetings concerning hearing (.5). |
| B155 09/13/23 | Court Hearings R. Trickey | 1.40 | 1,015.00 | Attend bid procedures hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/13/23 | Court Hearings M. Kandestin | 7.00 | 9,660.00 | Discussions with J. Evans regarding September 13th hearing (.3); call and emails with D. Azman regarding same; emails with Chambers regarding same (.4); prepare for September 13th hearing (3.6); attend September 13th hearing (1.7); call with G. Steinman regarding post-hearing issues (.3); emails with MWE team regarding same; emails with Chambers regarding conditional approval hearing (.3); review omnibus hearing notice and coordinate filing; review notice of conditional approval hearing and coordinate filing; review hearing notice for schedules and statements motion and coordinate filing (.4). |
| B155 09/13/23 | Court Hearings J. Jumbeck | 3.60 | 3,978.00 | Prepare for hearing re bid procedures approval (2.4); participate in same (1.2). |
| B155 09/13/23 | Court Hearings G. Steinman | 2.30 | 2,990.00 | Revise bid procedures hearing outline (.8); prepare for and attend bid procedures hearing (1.5). |
| B155 09/13/23 | Court Hearings J. Evans | 4.70 | 6,345.00 | Prepare for hearing (1.9); correspondence with Galaxy concerning hearing (.5); meeting with MWE concerning hearing (.6); participate in hearing (1.2); debrief |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | meetings concerning hearing (.5). |
| B155 09/14/23 | Court Hearings M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding agenda for September 18th hearing; emails with Chambers regarding same (.2). |
| B155 09/15/23 | Court Hearings M. Kandestin | 1.20 | 1,656.00 | Review and finalize COC for omnibus hearing dates; emails with MWE Team regarding same; emails with Chambers regarding agenda for September 19th hearing (.4); emails with J. Bishop Jones, R. Trickey regarding agenda (.5); review/revise agenda (.3). |
| B155 09/16/23 | Court Hearings D. Azman | 1.50 | 2,175.00 | Prepare for 9/19 hearing. |
| B155 09/17/23 | Court Hearings M. Kandestin | 0.20 | 276.00 | Emails with D. Azman regarding September 19th hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/18/23 | Court Hearings M. Kandestin | 7.40 | 10,212.00 | Emails with J. Cudia regarding open matters scheduled for September 19th hearing (.2); emails with R. Trickey regarding same (.2); emails with D. Northrop regarding same, amended agenda (.2); prepare for contested September 19th hearing (6.3); call with Committee regarding September 19th hearing (.3); review amended agenda; emails with D. Northrop regarding same (.2). |
| B155 09/18/23 | Court Hearings G. Steinman | 1.00 | 1,300.00 | Multiple email correspondence with J. Law and M. Kandestin re proffer and second day hearing preparations (.5); review of proffer re same (.5). |
| B155 09/18/23 | Court Hearings D. Azman | 1.90 | 2,755.00 | Prepare for 9/20 hearing. |
| B155 09/19/23 | Court Hearings R. Trickey | 1.80 | 1,305.00 | Attend hearing for Second Day motions. |
| B155 09/19/23 | Court Hearings G. Steinman | 2.00 | 2,600.00 | Prepare for and attend second day hearing (partial) (1.2); review of revised proposed orders in connection with same (.8). |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/19/23 | Court Hearings M. Kandestin | 5.20 | 7,176.00 | Prepare for September 19th hearing (including meetings with J. Law, D. Azman, J. Evans; multiple emails with objecting parties, MWE Team) (2.5); attend September 19th hearing (1.9); multiple emails (> x20) with MWE team regarding post-hearing action items (.8). |
| B155 09/19/23 | Court Hearings J. Jumbeck | 4.90 | 5,414.50 | Participate in second day hearing (1.3); revise and revise creditor matrix order (.2); review and revise bar date order (.8); review and revise cash management order (.7); correspondence with Troutman team re same (.3); correspondence with Quinn and YCST teams re same (.3); correspondence with BR team re same (.3); revise certification of counsel re same (.3); revise creditor matrix certification of counsel (.3); revise certification of counsel re bar date motion (.4). |
| B155 09/19/23 | Court Hearings J. Evans | 2.40 | 3,240.00 | Prepare for hearing (.6); participate in hearing (1.4); debrief meeting with M. Kandestin concerning hearing (.4). |
| B155 09/19/23 | Court Hearings D. Azman | 3.90 | 5,655.00 | Prepare for 9/19 hearing (1.6); attend same (1.8); follow-up communication re: same with M. Kandestin (.5). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/26/23 | Court Hearings M. Kandestin | 0.10 | 138.00 | Emails with M. Wombacher regarding October 5th hearing. |
| B155 09/27/23 | Court Hearings M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop regarding agenda for 10/5 hearing. |
| B155 09/28/23 | Court Hearings M. Kandestin | 0.30 | 414.00 | Emails with J. Cudia regarding objection deadline extension regarding matters scheduled for 10/5 hearing; emails with D. Azman and G. Steinman regarding same; emails with D. Northrop regarding same. (.3) |
| B160 09/01/23 | Fee/Employment Applications O. Kaufmann | 2.00 | 1,450.00 | Correspondence re. conflicts for retention application (.1); revise Galaxy retention application (.6); revise M3 retention application (.6); revise Stretto retention application (.7). |
| B160 09/01/23 | Fee/Employment Applications R. Trickey | 0.40 | 290.00 | Revise interim compensation motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/05/23 | Fee/Employment Applications R. Trickey | 0.50 | 362.50 | Revise interim compensation motion (.3); correspond with G. Steinman, M. Kandestin, and D. Northrop re same (.2). |
| B160 09/05/23 | Fee/Employment Applications M. Kandestin | 0.30 | 414.00 | Review updated interim compensation motion; emails with G. Steinman and R. Trickey regarding same; emails with D. Northrop regarding same; finalize same for filing (.3). |
| B160 09/05/23 | Fee/Employment Applications O. Kaufmann | 0.40 | 290.00 | Correspondence with D. Boll and G. Steinman re. conflicts for retention application (.2); correspondence with D. Boll re. retention application (.2). |
| B160 09/05/23 | Fee/Employment Applications D. Boll | 3.80 | 4,769.00 | Revise MWE retention application and review and generate conflicts reports regarding same (3.2); confer with D. Green in conflicts (.2); and G. Steinman, O. Kaufmann, and S. Bugliaro re same (.4). |
| B160 09/05/23 | Fee/Employment Applications D. Northrop | 0.60 | 402.00 | Finalize motion for entry of order establishing interim compensation procedures for filing on the ECF case docket (.2); file interim compensation procedures motion and related notice and proposed order on the ECF case docket (.3); coordinate service of same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>09/06/23 | Fee/Employment Applications<br>D. Boll | 0.60 | 753.00 | Confer (mulitiple) with conflicts department, G. Steinman, and D. Guedry re conflicts searches for MWE retention application. |
| B160<br>09/07/23 | Fee/Employment Applications<br>R. Trickey | 2.50 | 1,812.50 | Draft motion to seal certain names with respect to retention applications. |
| B160<br>09/07/23 | Fee/Employment Applications<br>M. Kandestin | 0.20 | 276.00 | Emails with Company regarding interim compensation procedures; emails with D. Azman and G. Steinman regarding same (.2). |
| B160<br>09/08/23 | Fee/Employment Applications<br>R. Trickey | 0.90 | 652.50 | Research issues re interim compensation objection deadlines (.7); correspond with M. Kandestin re same (.2). |
| B160<br>09/08/23 | Fee/Employment Applications<br>R. Trickey | 0.70 | 507.50 | Revise interim compensation order (.5); correspond with B. Silverberg re interim compensation order revisions (.2). |
| B160<br>09/08/23 | Fee/Employment Applications<br>M. Kandestin | 0.40 | 552.00 | Review UST's comments to interim compensation order; emails with R. Trickey regarding same; email with Committee regarding same; emails with G. Steinman regarding same (.4). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>09/10/23 | Fee/Employment Applications<br>R. Trickey | 0.30 | 217.50 | Review M. Kandestin's revisions to interim compensation order and correspond with Brown Rudnick team re same. |
| B160<br>09/12/23 | Fee/Employment Applications<br>M. Kandestin | 1.00 | 1,380.00 | Review Galaxy engagement letter (.5); emails and call with D. Azman regarding same (.2); emails with G. Steinman regarding retention applications (.3). |
| B160<br>09/12/23 | Fee/Employment Applications<br>D. Azman | 1.10 | 1,595.00 | Review retention application drafts. |
| B160<br>09/12/23 | Fee/Employment Applications<br>D. Boll | 3.90 | 4,894.50 | Edit MWE retention application and review conflicts issues (3.8); confer with G. Steinman re same (.1). |
| B160<br>09/13/23 | Fee/Employment Applications<br>M. Kandestin | 4.30 | 5,934.00 | Emails with G. Steinman regarding Galaxy issues (.3); emails with D. Boll regarding retention applications (.3); revise MWE retention application (3.7). |
| B160<br>09/13/23 | Fee/Employment Applications<br>G. Steinman | 6.10 | 7,930.00 | Review and revise Galaxy retention app, order, and exhibits (1.6); email correspondence with Galaxy re same (.2); review and revise Stretto retention app, order, and exhibits (1.2); email correspondence with |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


# McDermott
# Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Stretto re same (.2); review and revise McDermott retention app, order, and exhibits (.8); review and revise M3 retention app, order, and exhibits (1.9); email correspondence with M3 re same (.2). |
| B160 09/13/23 | Fee/Employment Applications D. Azman | 8.00 | 11,600.00 | Prepare for hearing (3.1); attend hearing (2); settlement communications re: same with Brown Rudnick and Galaxy (1.5); communications with G. Steinman re: hearing (.9); reviewing hearing summary for client (.1); review and revise McDermott retention applications (.4). |
| B160 09/13/23 | Fee/Employment Applications D. Boll | 11.30 | 14,181.50 | Confer with D. Azman re retention applications (.1); confer (multiple) with M. Kandestin and G. Steinman re same (.6); edit and revise retention applications (10.6). |
| B160 09/14/23 | Fee/Employment Applications M. Kandestin | 11.10 | 15,318.00 | Emails with Special Committee regarding retention applications; emails with D. Boll regarding same; emails with D. Azman regarding same (.3); review proposed comments to MWE retention application (.2); call and emails with D. Azman regarding same (.5); calls with J. Cudia regarding retention applications (.1); review Stretto application (1.2); emails with MWE Team regarding same (.2); revise MWE retention application (2.3); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3822706</td></tr>
<tr><td></td><td>Invoice Date:</td><td>10/31/2023</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with D. Azman regarding same; emails with G. Steinman and J. Jumbeck regarding same (.3); multiple emails (> x 30) with MWE Team regarding retention applications (1.2); calls with D. Azman regarding MWE application; call and emails with J. Jumbeck regarding same (.3); revise McDermott retention application (1.3); emails with MWE Team regarding same (.2); review M3 retention application (.9); emails with MWE Team regarding revisions to same, MWE retention application (.2); review Galaxy retention application (.7); emails with MWE Team re: same (.4); coordinate filing and service of MWE, M3, Galaxy, and Stretto retention applications (.8). |
| B160 09/14/23 | Fee/Employment Applications G. Steinman | 4.10 | 5,330.00 | Multiple email correspondence with Galaxy re retention declaration (.5); revise same (.5); calls with D. Azman re same (.5); review and revise M3 retention app (.8); review and revise Galaxy retention app (1); review of Stretto retention for filing (.4); multiple email correspondence with M. Kandestin and J. Jumbeck re filing of retention app (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3822706
Invoice Date:   10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>09/14/23 | Fee/Employment Applications<br>J. Jumbeck | 10.90 | 12,044.50 | Review Stretto comments to Stretto retention application (.4); incorporate same (.3); revise same (.4); conference with G. Steinman re status of retention applications (.2); review M3 comments to M3 retention application (.3); revise same (.4); review parties in interest list (.2); revise same (.4); conference with G. Steinman re same (.2); conference with D. Azman re same (.1); correspondence with B. Zhao (Prime Trust) re same (.2); revise parties in interest list (.3); review D. Boll comments to Stretto retention application (.3); revise same (.5); review MWE retention application (.5); review M. Kandestin comments to same (.4); revise same (.3); review D. Azman comments to same (.3); conference with D. Azman re same (.1); conference with M. Kandestin re same (.1); revise same (.6); prepare filing version re same (.3); review M. Kandestin comments to M3 retention application (.3); revise same (.2); prepare filing version re same (.4); review M. Kandestin comments to Stretto retention application (.4); revise same (.5); prepare filing version re same (.5); review M. Kandestin comments to Galaxy retention application (.6); revise same (.5); prepare filing version re same (.7). |

 **McDermott Will & Emery**

Prime Trust

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3822706 |
| Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/14/23 | Fee/Employment Applications D. Azman | 3.20 | 4,640.00 | Review and revise retention applications. |
| B160 09/14/23 | Fee/Employment Applications D. Boll | 9.40 | 11,797.00 | Confer with M. Kandestin, J. Jumbeck, G. Steinman, Stretto re retention applications (multiple) (.8), and edit, review, and revise same (8.6). |
| B160 09/14/23 | Fee/Employment Applications D. Northrop | 1.60 | 1,072.00 | Review Debtors' applications to retain MWE as counsel, M3 Advisory Partners as financial advisor, Galaxy Digital Partners as investment banker, and Stretto Inc. as administrative agent (.2); e-mail correspondence with MWE team regarding revisions to the Debtors' professionals' retention applications (.4) finalize Debtors' professionals' retention applications for filing on the ECF case docket (.3); file applications to retain MWE, M3 Advisory Partners, Galaxy Digital Partners, and Stretto Inc. on the ECF case docket (.8); coordinate service of Debtors' professionals' retention applications by Stretto (.3). |
| B160 09/14/23 | Fee/Employment Applications D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding issues relating to service of Debtors' applications to retain and employ professionals. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/15/23 | Fee/Employment Applications J. Bishop Jones | 0.30 | 97.50 | Receipt and review of certificate of counsel re interim compensation order (.2); file and circulate to MWE team (.1). |
| B160 09/15/23 | Fee/Employment Applications D. Azman | 2.90 | 4,205.00 | Review and revise fee retention applications. |
| B160 09/15/23 | Fee/Employment Applications M. Kandestin | 0.60 | 828.00 | Review interim comp order; revise COC for same; emails with J. Cudia regarding same (.4); emails with MWE Team regarding same (.2). |
| B160 09/18/23 | Fee/Employment Applications R. Trickey | 1.50 | 1,087.50 | Revise ordinary course professionals motion (1.30); correspond with G. Steinman and M3 re same (.2). |
| B160 09/18/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with MWE Team regarding UST's comments to Stretto order; emails with UST regarding same. |
| B160 09/18/23 | Fee/Employment Applications D. Northrop | 0.10 | 67.00 | Review order establishing interim compensation procedures entered on 9/18/2023 and e-mail correspondence with MWE team regarding same. |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/19/23 | Fee/Employment Applications R. Trickey | 0.30 | 217.50 | Correspond with Company, C. Thieme, and J. Jumbeck re updates to schedule of ordinary course professionals. |
| B160 09/20/23 | Fee/Employment Applications R. Trickey | 0.30 | 217.50 | Correspond with M3 and Prime Trust re updates to ordinary course professionals motion (.2); correspond with G. Steinman re same (.1). |
| B160 09/20/23 | Fee/Employment Applications M. Kandestin | 0.70 | 966.00 | Discussions with G. Steinman regarding OCP Motion (.1); emails with D. Azman and G. Steinman regarding interim compensation issues; emails with M3 and Galaxy regarding same; follow up emails with M3 regarding same (.4); review UST's comments to Stretto application; emails with R. Trickey regarding same (.2). |
| B160 09/20/23 | Fee/Employment Applications G. Steinman | 0.90 | 1,170.00 | Review and revise ordinary course professional motion (.7); email correspondence with R. Trickey re same (.2). |
| B160 09/21/23 | Fee/Employment Applications R. Trickey | 0.20 | 145.00 | Revise MWE retention application in light of comments from US Trustee. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:     3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/21/23 | Fee/Employment Applications R. Trickey | 1.60 | 1,160.00 | Revise ordinary course professionals motions (1.5); discuss same with G. Steinman (.1), |
| B160 09/21/23 | Fee/Employment Applications R. Trickey | 0.20 | 145.00 | Revise Stretto retention order to conform to changes requested by Stretto. |
| B160 09/21/23 | Fee/Employment Applications M. Kandestin | 0.70 | 966.00 | Emails with J. Cudia regarding Stretto retention application; emails with R. Trickey regarding revisions to MWE retention application; review same; emails with J. Cudia regarding same; emails with Stretto regarding retention order (.5); emails with G. Steinman regarding OCP motion; emails with D. Azman and G. Steinman regarding same, interim compensation memo (.2). |
| B160 09/22/23 | Fee/Employment Applications R. Trickey | 1.10 | 797.50 | Review comments from M. Kandestin re ordinary course professionals motion (.2); revise ordinary course professionals motion (.5); correspond with M3 regarding updates to ordinary course professionals motion (.4). |



# McDermott
# Will & Emery

Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160 09/22/23 | Fee/Employment Applications R. Trickey | 0.30 | 217.50 | Correspond with M3 regarding gaps in information on ordinary course professionals. |
| B160 09/22/23 | Fee/Employment Applications M. Kandestin | 1.10 | 1,518.00 | Revise OCP Motion (.8); emails with G. Steinman, R. Trickey regarding additional revisions to same (.3). |
| B160 09/23/23 | Fee/Employment Applications R. Trickey | 2.20 | 1,595.00 | Revise ordinary course professionals motion (1.9); correspond with M. Kandestin and M3 team re same (.3). |
| B160 09/23/23 | Fee/Employment Applications M. Kandestin | 1.00 | 1,380.00 | Emails with R. Trickey regarding OCP Motion (.5); emails with M3 regarding same; emails with M. Almy regarding same (.5). |
| B160 09/24/23 | Fee/Employment Applications R. Trickey | 4.20 | 3,045.00 | Correspond with M3 team, and M. Kandestin re law firms to be retained under ordinary course professionals motion (.7); review ordinary course professionals order and certification of counsel for same filed in Peer Street (.5); compare Peer Street ordinary course professionals order and declaration of disinterestedness with current drafts (.8); correspond with M. Kandestin re same (.3); revise ordinary course professionals |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion (1.9). |
| B160 09/24/23 | Fee/Employment Applications M. Kandestin | 0.80 | 1,104.00 | Emails with R. Trickey regarding OCP motion (.3); review research regarding same; emails with R. Trickey regarding same; emails with M3 regarding same (.5). |
| B160 09/25/23 | Fee/Employment Applications R. Trickey | 5.20 | 3,770.00 | Discuss ordinary course professionals cap for Crowell & Moring with M. Almy (.2); research issues related to ordinary course professionals for non-debtors (2.6); correspond with M. Kandestin re same (.4); contact M. Schwee regarding ordinary course professionals cap for Cooley (.1); correspond with K. Goodman regarding ordinary course professionals cap for Cooley (.2); discuss ordinary course professionals cap for Fisher with D. Bae (.3); correspond with J. Shapiro regarding ordinary course professionals cap for Goodwin Proctor (.3); correspond with S. Enzer regarding ordinary course professionals cap for Cahill (.2); correspond with C. Liang regrading ordinary course professionals cap for LTL (.2); discuss ordinary course professionals cap for Arnold and Porter with M. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Mancusi (.3); correspond with Saltzman team regarding their ordinary course professionals cap (.1); revise ordinary course professionals motion (.3). |
| B160<br>09/25/23 | Fee/Employment Applications<br>M. Kandestin | 2.00 | 2,760.00 | Multiple emails (>20) with R. Trickey regarding OCPs (.7); emails with Company regarding same (.2); emails with M3 regarding same; emails with R. Trickey regarding research regarding same (.4); emails with D. Azman regarding OCP Motion; emails with M. Almy regarding same (.2); review revised version of same (.5). |
| B160<br>09/26/23 | Fee/Employment Applications<br>R. Trickey | 0.70 | 507.50 | Revise final order for M3 retention application to accommodate comments by the U.S. Trustee. |
| B160<br>09/26/23 | Fee/Employment Applications<br>R. Trickey | 0.70 | 507.50 | Revise ordinary course professionals motion (.4); correspond with Prime Trust re same (.1); correspond with Committee counsel re same (.1); correspond with D. Northrop re preparing motion for filing (.1). |
| B160<br>09/26/23 | Fee/Employment Applications<br>R. Trickey | 1.90 | 1,377.50 | Research issues related to anti-termination provisions in retention orders in Delaware (1.6); discuss same with M. Wombacher (.2); correspond with M3 team re same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/26/23 | Fee/Employment Applications M. Kandestin | 1.50 | 2,070.00 | Review UST's comments to M3 retention application; emails with J. Cudia regarding same (.3); emails with R. Trickey regarding OCP caps (.5); emails with Company regarding same; emails with R. Trickey regarding OCP motion filing, Committee outreach regarding same (.2); emails with M. Wombacher and R. Trickey regarding UST's comments to M3 retention application, research regarding same; review research regarding same; emails with M3 regarding same (.5). |
| B160 09/27/23 | Fee/Employment Applications D. Northrop | 1.10 | 737.00 | Review Debtors' motion to retain and compensate ordinary course professionals, related notice and related proposed order (.2); revise/finalize Debtors' OCP motion and related notice and proposed order (.3); file Debtors' OCP motion and related notice and proposed order on the ECF case docket (.4); coordinate service of Debtors' OCP motion with Stretto (.2). |
| B160 09/27/23 | Fee/Employment Applications R. Trickey | 1.40 | 1,015.00 | Review Brown Rudnick, Womble Bond Dickinson, and Province retention applications (1.0); discuss conflicts in same applications with M. Wombacher (.2); correspond with M. Kandestin re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/27/23 | Fee/Employment Applications R. Trickey | 0.10 | 72.50 | Discuss certification of counsel drafting for M3, McDermott, Galaxy, and Stretto retention applications with J. Jumbeck and M. Wombacher. |
| B160 09/27/23 | Fee/Employment Applications R. Trickey | 0.10 | 72.50 | Correspond with Brown Rudnick regarding final order to retain M3. |
| B160 09/27/23 | Fee/Employment Applications R. Trickey | 0.80 | 580.00 | Correspond with Brown Rudnick team regarding revisions to ordinary course professionals motion (.3); revise ordinary course professionals motion (.2); correspond with D. Northrop re filing ordinary course professionals motion (.1); confirm ordinary course professional mailing and email address and correspond with Stretto re same (.2). |
| B160 09/27/23 | Fee/Employment Applications R. Trickey | 0.60 | 435.00 | Correspond with Cahill re retainer draws prior to entry of ordinary course professionals order (.2); correspond with M. Kandestin re same (.4). |
| B160 09/27/23 | Fee/Employment Applications M. Kandestin | 1.40 | 1,932.00 | Emails with M3 regarding UST's comments to retention order; revise retention order (.4); emails with UST regarding same (.3); emails with D. Azman regarding retention applications; emails with Galaxy regarding UST's comments to |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | retention application; emails with MWE Team regarding COCs for retention order (.4); emails with R. Trickey regarding OCP Motion; review and finalize same for filing; emails with D. Northrop regarding same; emails with M. Comerford and R. Trickey regarding Committee retention applications (.3). |
| B160 09/28/23 | Fee/Employment Applications R. Trickey | 1.20 | 870.00 | Draft certifications of counsel for MWE and M3 retention applications final orders (1.0); correspond with J. Jumbeck and M. Kandestin re same (.2). |
| B160 09/28/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with R. Trickey regarding retention orders; emails with D. Azman regarding same. |
| B160 09/28/23 | Fee/Employment Applications M. Wombacher | 2.90 | 2,102.50 | Draft certifications of counsel for galaxy and stretto (2.6); review docket for objections to retention applications of debtors' professionals (.3) |
| B160 09/28/23 | Fee/Employment Applications M. Wombacher | 2.70 | 1,957.50 | Draft revisions to certifications of conference of applications of retention for galaxy and stretto (.7); draft revisions to conditional approval order and related exhibits based on comments from M. Kandestin (2.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/29/23 | Fee/Employment Applications R. Trickey | 1.60 | 1,160.00 | Circulate revised Stretto retention final order to Brown Rudnick team for Committee comments (.2); revise Galaxy retention final order (.7); correspond with Brown Rudnick team re revised Galaxy retention order (.3); circulate revised Galaxy retention final order to Galaxy team (.1); prepare revised M3 retention order and certification of counsel for filing (.3). |
| B160 09/29/23 | Fee/Employment Applications M. Kandestin | 1.50 | 2,070.00 | Revise COCs for retention applications; emails with R. Trickey and M. Wombacher regarding same (.4); emails with Committee regarding Galaxy retention application; emails with D. Azman and G. Steinman regarding same; emails with R. Trickey regarding revisions to Galaxy order (.5); revise same (.1); review and finalize for filing COCs for MWE, M3, and Stretto retention applications; review Galaxy COC; emails with MWE Team regarding same (.5). |
| B160 09/29/23 | Fee/Employment Applications M. Wombacher | 0.40 | 290.00 | Revise retention order for stretto. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B170 09/02/23 | Fee/Employment Objections M. Kandestin | 1.10 | 1,518.00 | Review interim compensation motion (.7); revise same; emails with R. Trickey regarding same (.4). |
| B170 09/27/23 | Fee/Employment Objections D. Northrop | 0.30 | 201.00 | Review applications filed by the Committee to retain professionals, including Brown Rudnick as counsel, Womble Bond Dickinson as Delaware and Province LLC as financial advisor (.2); e-mail correspondence with MWE team regarding same (.1). |
| B170 09/27/23 | Fee/Employment Objections M. Wombacher | 2.00 | 1,450.00 | Review of the retention applications for womble bond dickinson, brown rudnick, and province, and attached conflict disclosures. |
| B180 09/05/23 | Avoidance Action Analysis J. Griffith | 5.40 | 7,020.00 | Revise UCC presentation slides (4.4); communications with J. Evans regarding revisions to UCC presentation slides (.7); communications with R. Kaylor regarding property of the estate slides for UCC presentation and creditor demand letter revisions (.3). |
| B180 09/09/23 | Avoidance Action Analysis J. Griffith | 0.80 | 1,040.00 | Research and analyze avoidance action arguments regarding property in which debtor had an interest. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 09/13/23 | Avoidance Action Analysis M. Kandestin | 0.20 | 276.00 | Call with J. Evans regarding avoidance action analysis. |
| B185 09/11/23 | Assumption/Rejection of Leases M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop re: CNO for lease rejection motion. |
| B185 09/12/23 | Assumption/Rejection of Leases D. Northrop | 0.30 | 201.00 | Draft certification of counsel for lease rejection motion and to abandon certain de minimis property in connection therewith. |
| B185 09/14/23 | Assumption/Rejection of Leases D. Northrop | 0.30 | 201.00 | Revise certification of counsel for Debtors' motion to reject unexpired lease of nonresidential real property and to abandon certain de minimis property in connection therewith. |
| B185 09/14/23 | Assumption/Rejection of Leases R. Trickey | 0.40 | 290.00 | Revise lease rejection motion. |
| B185 09/14/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with R. Trickey and D. Northrop regarding order for lease rejection motion; emails with Company regarding abandoned property at same; emails with counsel for landlord regarding same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3822706 | |
| | | Invoice Date: | 10/31/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/15/23 | Assumption/Rejection of Leases J. Bishop Jones | 0.30 | 97.50 | Receipt and review of certificate of counsel re lease rejection motion (.2); file and circulate to MWE team (.1). |
| B185 09/15/23 | Assumption/Rejection of Leases M. Kandestin | 0.40 | 552.00 | Revise and finalize CNO for lease rejection order; emails with MWE Team regarding same. |
| B185 09/16/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Emails with J. Jumbeck regarding assumption notice; emails with M3 regarding same. |
| B185 09/19/23 | Assumption/Rejection of Leases G. Steinman | 1.30 | 1,690.00 | Review of proposed assumption and assignment schedules and revised drafts of same (.6); review of notice in connection with same (.3); multiple email correspondence with J. Jumbeck and M. Kandestin re same (.4). |
| B185 09/19/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Review assumption notice; emails with J. Jumbeck and D. Northrop regarding same; finalize same for filing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/19/23 | Assumption/Rejection of Leases J. Jumbeck | 2.10 | 2,320.50 | Review and revise assumption and assignment schedule (.6); correspondence with Stretto team re same (.1); correspondence with M3 team re same (.1); conference with A. Kim (M3) re same (.1); revise same (.7); coordinate filing re same (.5). |
| B185 09/19/23 | Assumption/Rejection of Leases D. Northrop | 1.00 | 670.00 | Revise/finalize post-hearing COC for lease rejection motion and exhibits thereto for filing on the ECF case docket (.5); file COC for lease rejection motion and exhibits thereto on the ECF case docket (.3); revise proposed order to reflect additional related docket number (.1); upload proposed order using the Order Upload function in ECF (.1). |
| B185 09/20/23 | Assumption/Rejection of Leases R. Trickey | 0.50 | 362.50 | Revise lease rejection motion (.1); draft amended certification of counsel re same (.3); correspond with counsel for the Committee re same (.1). |
| B185 09/20/23 | Assumption/Rejection of Leases M. Kandestin | 1.00 | 1,380.00 | Emails with D. Northrop regarding assumption notice; emails with Chambers regarding lease rejection order (.4); emails with R. Trickey regarding revisions to same and COC regarding same; review revised lease rejection order and COC (.5); emails with U.S. Trustee regarding same (.1). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/21/23 | Assumption/Rejection of Leases M. Kandestin | 0.70 | 966.00 | Emails with Stretto regarding service of contract assumption list; emails with MWE Team regarding same (.3); emails with M3 regarding same (.4). |
| B185 09/22/23 | Assumption/Rejection of Leases R. Trickey | 0.40 | 290.00 | Correspond with Committee counsel re lease rejection order (.1); revise lease rejection certification of counsel (.2); review certification of counsel filing materials and correspond with D. Northrop re same (.1). |
| B185 09/22/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with UST, MWE Team regarding COC for revised lease rejection order; emails with D. Northrop regarding same; emails with R. Trickey regarding same. |
| B185 09/22/23 | Assumption/Rejection of Leases G. Steinman | 1.70 | 2,210.00 | Prepare for and attend call with company and vendor re postpetition services (.5); email correspondence with M. Kandestin re same (.2); email correspondence with Company and M3 re fireblocks contract (.4); review of same (.3); call with R. Winning re same (.3). |
| B185 09/26/23 | Assumption/Rejection of Leases R. Trickey | 0.40 | 290.00 | Meeting with Prime Trust team, G. Steinman, and J. Jumbeck to discuss response to Salesforce regarding informal objection on contract issue. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/26/23 | Assumption/Rejection of Leases M. Kandestin | 1.00 | 1,380.00 | Call with company regarding Salesforce issues (.3); multiple emails (> x15) with J. Jumbeck and R. Trickey, G. Steinman regarding responses from contact counterparties to assumption notice and related cure amounts (.7). |
| B185 09/26/23 | Assumption/Rejection of Leases G. Steinman | 1.40 | 1,820.00 | Prepare for and attend call with M3 re case and contract issues (.7); multiple email correspondence with vendors re cure amounts and contract assumption (.4); email correspondence with M3 and J. Jumbeck re same (.3). |
| B185 09/26/23 | Assumption/Rejection of Leases J. Jumbeck | 0.90 | 994.50 | Draft cure objection tracker (.3); update same (.6). |
| B185 09/26/23 | Assumption/Rejection of Leases J. Jumbeck | 1.60 | 1,768.00 | Conference with Prime Trust team, M. Kandestin, G. Steinman, and R. Trickey re Sales Force cure (.3.); review Fold contract (.6);email with counsel to same re same (.1); review Kado contract (.3); email with counsel to same re same (.1); draft cure objection tracker (.5). |
| B185 09/27/23 | Assumption/Rejection of Leases R. Trickey | 0.50 | 362.50 | Participate in meeting regarding Salesforce contract with G. Nell and G. Steinman (.3); review existing Salesforce contract (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3822706 |
| Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 09/27/23 | Assumption/Rejection of Leases R. Trickey | 0.40 | 290.00 | Participate in meeting with G. Steinman, J. Snider, and B. Sisto regarding informal objection of Fold Inc. to cure/assumption of existing contract. |
| B185 09/27/23 | Assumption/Rejection of Leases M. Kandestin | 1.10 | 1,518.00 | Review AnchorCoin agreements. |
| B185 09/27/23 | Assumption/Rejection of Leases G. Steinman | 1.50 | 1,950.00 | Call with counsel to Salesforce re cure amount (.5); call with counsel to Fold re same (.5); debrief call with M. Kandestin re same (.3); email correspondence with company re same (.2). |
| B185 09/28/23 | Assumption/Rejection of Leases R. Trickey | 0.10 | 72.50 | Review objection filed by Coinbits. |
| B185 09/28/23 | Assumption/Rejection of Leases C. Catanese | 0.50 | 362.50 | Researched any potential claims with respect to the potential license rejection. |
| B185 09/28/23 | Assumption/Rejection of Leases G. Steinman | 0.50 | 650.00 | Multiple email correspondence with company re assumption of executory contracts. |

 **McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>09/29/23 | Assumption/Rejection of Leases<br>R. Trickey | 0.10 | 72.50 | Review Anchorcoin objection. |
| B190<br>09/02/23 | Other Contested Matters<br>R. Trickey | 1.60 | 1,160.00 | Review comments from M. Kandestin re second day motions (.5); meet with M. Kandestin and G. Steinman to discuss second day motions (.4); revise second day motions (.5); correspond with Brown Rudnick and Stretto re second day motions (.2). |
| B190<br>09/18/23 | Other Contested Matters<br>D. Northrop | 0.10 | 67.00 | Review e-mail correspondence regarding service of notices of voluntary compliance with Rule 2004 requests. |
| B195<br>09/12/23 | Non-Working Travel<br>J. Jumbeck | 3.80 | 4,199.00 | Travel from Chicago, IL to Wilmington DE to attend bid procedures hearing. |
| B195<br>09/13/23 | Non-Working Travel<br>J. Jumbeck | 3.50 | 3,867.50 | Travel from Wilmington, DE to Chicago, IL following conclusion of bid procedures hearing. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 09/16/23 | Non-Working Travel R. Trickey | 5.70 | 4,132.50 | Travel from Chicago to New York to attend meeting with Creditors Committee on 9/18. |
| B195 09/17/23 | Non-Working Travel G. Steinman | 4.50 | 5,850.00 | Travel to New York for committee meeting. |
| B195 09/18/23 | Non-Working Travel R. Trickey | 6.30 | 4,567.50 | Travel from New York to Chicago following unsecured creditors' committee meeting. |
| B195 09/19/23 | Non-Working Travel G. Steinman | 4.50 | 5,850.00 | Return travel from NY to Miami from UCC meeting. |
| B210 09/01/23 | Business Operations M. Kandestin | 0.10 | 138.00 | Email with Company regarding vendor issues. |
| B210 09/01/23 | Business Operations M. Kandestin | 0.90 | 1,242.00 | Emails with H. Dice, G. Steinman regarding bank account issues (.5); revise payment protocol; emails with Special Committee regarding same (.2); review draft Rule 4003-1 certification; emails with M3, D. |



Prime Trust

| | | | |
|---|---|---|---|
| | Client: | 121647 |
| | Invoice: | 3822706 |
| | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Northrop regarding same (.2). |
| B210 09/05/23 | Business Operations J. Jumbeck | 2.80 | 3,094.00 | Conference with M3 team and MWE team re second day workstreams (.8); conference with BR team, Province team, MWE team, M3 team, and Galaxy team re case status (2.0). |
| B210 09/07/23 | Business Operations G. Steinman | 0.90 | 1,170.00 | Review of revise cash management order (.3); review of proposed changes from counsel to BMO (.3); email correspondence with counsel to BMO re same (.1); email correspondence with D. Azman and M. Kandestin re same (.2). |
| B210 09/07/23 | Business Operations M. Kandestin | 1.40 | 1,932.00 | Emails with Company and M3 regarding cash management questions, review interim cash management order regarding same (.2); emails with G. Steinman regarding same, final cash collateral hearing (.3); review revised order regarding same (.4); emails with D. Azman and G. Steinman regarding same (.5). |
| B210 09/07/23 | Business Operations R. Trickey | 0.40 | 290.00 | Revise cash management order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>09/10/23 | Business Operations<br>R. Trickey | 0.30 | 217.50 | Revise cash management order to integrate provision requested by Brown Rudnick. |
| B210<br>09/11/23 | Business Operations<br>R. Trickey | 0.20 | 145.00 | Review proposed changes to cash management order from BDO. |
| B210<br>09/11/23 | Business Operations<br>G. Steinman | 1.60 | 2,080.00 | Call with M. Kandestin re wage and cash management revisions (.4); revise wage order (.2); review of proposed changes to cash management order (.3); review of precedent provided by counsel to BMO (.5); email correspondence with M. Kandestin re same (.2). |
| B210<br>09/11/23 | Business Operations<br>D. Azman | 0.20 | 290.00 | Discuss cash management issues with M. Kandestin. |
| B210<br>09/11/23 | Business Operations<br>M. Kandestin | 0.90 | 1,242.00 | Emails with counsel for Anchorcoin re: final cash management order; review precedent provided by BMO Harris re: final cash management order; emails with G. Steinman, R. Trickey re: same (.4); emails with re: final cash management order (.2); calls with D. Azman re: same; emails with Committee, UST, and BMO |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Harris re: same (.3). |
| B210 09/12/23 | Business Operations M. Kandestin | 2.90 | 4,002.00 | Call and emails with G. Steinman regarding Anchorcoin comments to final cash management order (.2); calls (x2) with counsel for BMO Harris Bank regarding comments to final cash management order (.5); multiple emails (x >20) with counsel for BMO Harris Bank regarding same (1.3); review cash management motion and emails with G. Steinman regarding same (.2); emails and call with R. Trickey regarding same (.4); review Bittrex's objection to final cash management order; discussions with D. Azman and G. Steinman regarding same; emails with UST regarding revised cash management and insurance orders (.3). |
| B210 09/12/23 | Business Operations G. Steinman | 2.70 | 3,510.00 | Prepare for and attend call with M3 regarding operational motions and committee presentation (.5); call with Anchorcoin re cash management (.3); multiple correspondence with M. Kandestin re same (.5); revise cash management order (.3); email correspondence with UCC re same (.3); review of revised drafts of other operational first day orders (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 09/12/23 | Business Operations D. Northrop | 0.10 | 67.00 | Review Bittrex Parties' objection to Debtors' cash management motion and e-mail correspondence with MWE team regarding same. |
| B210 09/12/23 | Business Operations R. Trickey | 2.00 | 1,450.00 | Discuss revisions to cash management motion with M. Kandestin (.1); revise cash management motion and circulate to MWE team for review (.2); compile revised orders to be discussed at 9.19 hearing (1.3); correspond with Brown Rudnick team re revised orders (.1); correspond with D. Northrop re revised orders (.1); review objections by Bittrex parties entered re cash management and bid procedures orders (.2). |
| B210 09/13/23 | Business Operations D. Northrop | 0.20 | 134.00 | Review objections filed by BMO Bank and the U.S. Trustee to the Debtors' cash management motion (.1); e-mail correspondence with MWE team regarding same (.1). |
| B210 09/13/23 | Business Operations M. Kandestin | 1.00 | 1,380.00 | Emails with D. Azman regarding final cash management order; emails with J. Cudia regarding same (.2); review BMO Harris' objection to entry of final cash management order; call with R. Gellert regarding BMO issues, objection regarding final cash management order (.3); emails with R. Gellert regarding same (.3); emails with Company |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:     3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (.2). |
| B210<br>09/14/23 | Business Operations<br>M. Kandestin | 2.30 | 3,174.00 | Call with J. Cudia regarding final cash management order, matrix order (.5); emails with R. Gelled regarding final cash management order; emails with MWE Team regarding further interim cash management order regarding section 345 issues; emails with M3 regarding same (.4); call with counsel to BMO Harris regarding final cash collateral order (.2); emails with MWE Team regarding hearing on final cash collateral order; emails with M3 regarding final cap amounts for final orders (.2); review CNO for case caption motion; review order for same; emails with D. Northrop regarding same (.3); emails with Committee regarding second day orders; emails with R. Trickey regarding revised final orders (.4); review BMO objection to cash management motion, review cash management motion in connection with same; emails with counsel for BMO regarding same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3822706 | |
| | | Invoice Date: | 10/31/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 09/15/23 | Business Operations R. Trickey | 2.40 | 1,740.00 | Prepare certifications of counsel for final orders filed 9.15 (1.8); correspond with MWE team re same (.4); correspond with Brown Rudnick team re revisions to orders (.2). |
| B210 09/15/23 | Business Operations J. Evans | 0.30 | 405.00 | Review correspondence from company concerning FinCEN inquiry (.2); phone conference with FinCEN (.1). |
| B210 09/15/23 | Business Operations M. Kandestin | 0.20 | 276.00 | Revise and finalize CNO for final utilities order; emails with MWE Team regarding same. |
| B210 09/16/23 | Business Operations M. Kandestin | 0.30 | 414.00 | Emails with Company regarding proffer for final cash management order; emails with D. Azman regarding same, other open issues for September 19th hearing (.3). |
| B210 09/17/23 | Business Operations R. Trickey | 0.60 | 435.00 | Revise final cash management order (.3); review final cash management order and second interim order (.2); correspond with M. Kandestin re same (.1). |
| B210 09/17/23 | Business Operations M. Kandestin | 0.80 | 1,104.00 | Emails with R. Trickey regarding final cash management order and further interim order regarding section 345; review revised final cash management order; revise same (.5); prepare further interim order |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding 345 issues; emails with R. Trickey regarding same (.3). |
| B210 09/18/23 | Business Operations R. Trickey | 0.20 | 145.00 | Circulate revised cash management order and second interim order to Brown Rudnick. |
| B210 09/18/23 | Business Operations R. Trickey | 0.20 | 145.00 | Revise cash management final order (.1); correspond with M. Kandestin re same (.1). |
| B210 09/18/23 | Business Operations R. Trickey | 0.10 | 72.50 | Correspond with Troutman Pepper team re revised cash management order. |
| B210 09/18/23 | Business Operations M. Kandestin | 3.20 | 4,416.00 | Emails with company regarding proffer for final cash management order; emails with R. Tricky regarding Anchorcoin; emails with counsel for Anchorcoin regarding same; emails with D. Azman and J. Evans regarding cash management proffer (.4); emails and call with R. Gellert regarding BMO Harris objection (.3); emails with Company regarding new bank accounts; emails with U.S. Trustee regarding same; |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with Committee regarding same (.4); prepare proffer regarding section 345 waiver for cash management order (1.4); emails with Company regarding same (.2); emails with counsel for BMO regarding further revised final cash management order; emails with UST regarding same; emails with Committee regarding same; emails with MWE Team regarding further revisions to same (.5). |
| B210 09/19/23 | Business Operations R. Trickey | 3.80 | 2,755.00 | Revise lease rejection, bar date, and creditor matrix motions in accordance with the requests of the Court (.6); draft certifications of counsel for same and cash management final orders (2.8); correspond with M. Kandestin, J. Jumbeck, and D. Northrop re same (.4). |
| B210 09/19/23 | Business Operations M. Kandestin | 1.10 | 1,518.00 | Multiple emails with MWE Team regarding revisions to final cash management order (.5); emails with UST regarding same; emails with counsel for BMO regarding same (.4); review COC for same; emails with J. Jumbeck regarding further edits to COC for same (.2). |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 09/19/23 | Business Operations D. Northrop | 0.80 | 536.00 | Revise/finalize COC for cash management motion and exhibits thereto for filing on the ECF case docket (.3); file COC for cash management motion and exhibits thereto on the ECF case docket (.3); revise proposed order to reflect additional related docket number (.1); upload proposed order using the Order Upload function in ECF (.1). |
| B210 09/19/23 | Business Operations D. Northrop | 0.40 | 268.00 | Review draft of second interim order extending deadline for Debtors to comply with section 345(b) requirements (.1); e-mail correspondence with R. Trickey regarding revisions to proposed order to be made prior to uploading the proposed order to the Court (.1); e-mail correspondence with MWE team regarding revisions to second interim order extending deadline for Debtors to comply with section 345(b) requirements and waiting to upload the proposed order until after the Court enters the final cash management order (.2). |
| B210 09/20/23 | Business Operations D. Northrop | 0.30 | 201.00 | Finalize second interim order extending deadline for Debtors to comply with section 345(b) requirements for uploading to the Court (.1); e-mail correspondence with M. Kandestin regarding uploading second interim order extending deadline for Debtors to |



McDermott
Will & Emery

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | comply with section 345(b) requirements (.1); upload second interim order extending deadline for Debtors to comply with section 345(b) requirements via the Order Upload function in ECF (.1). |
| B210 09/20/23 | Business Operations D. Northrop | 0.10 | 67.00 | Review final cash management order entered by the Court on 9/20/23 and e-mail correspondence with MWE team regarding same. |
| B210 09/21/23 | Business Operations M. Kandestin | 8.00 | 11,040.00 | Emails with Company regarding MORs; emails with UST regarding same (.3); revise global notes (.3); emails with Company, M3, and Stretto Teams regarding same; emails with J. Evans and G. Griffith regarding same; call and emails with M3 regarding SOFA 3 & 4 (.4); call with T. Bowman regarding 341 meeting (.8); call with Company, M3, and Stretto Teams regarding finalizing schedules and statements (.9); revise and finalize global notes (.3); call with Company and M3 regarding MORs (1.3); emails with G. Steinman regarding same (.3); call with Company and M3 to finalize MORs (partial attendance) (1.0); emails with D. Northrop regarding same (.5); review redacted versions of schedules and statements (1.6); emails with M3 regarding same; emails with Stretto regarding |



## McDermott
## Will & Emery

Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | revisions to same (.3). |
| B210<br>09/25/23 | Business Operations<br>M. Kandestin | 0.10 | 138.00 | Emails with Company regarding bank account issues. |
| B210<br>09/25/23 | Business Operations<br>S. Ronen-van Heerden | 8.10 | 4,050.00 | Research and review of state regulatory and statutory requirements for change of control in active MTL jurisdictions (2.6); draft summary report of same (3.0); research and review MTL application requirements in NV (.5); draft summary report on same (1.0); research reinstatement of money transmitter license procedures in AK and CT (1.0). |
| B210<br>09/26/23 | Business Operations<br>M. Kandestin | 0.30 | 414.00 | Emails with G. Steinman regarding budget issues; emails with C. Thiem regarding same; emails with Company regarding final caps in first day orders (.3). |
| B210<br>09/27/23 | Business Operations<br>M. Kandestin | 1.00 | 1,380.00 | Call with Company and professionals regarding cash management issues. |



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3822706 | |
| | | Invoice Date: | 10/31/2023 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>09/28/23 | Business Operations<br>J. Aminov | 0.30 | 217.50 | Review documents for FinCEN letter. |
| B210<br>09/28/23 | Business Operations<br>M. Kandestin | 0.40 | 552.00 | Review draft talking points regarding NYDFS discussion; emails with Company regarding same. |
| B210<br>09/29/23 | Business Operations<br>S. Ronen-van Heerden | 4.60 | 2,300.00 | Follow-up research and review of regulator action concerning money transmitter licensing in AK, CT, PA, SD, ME and KS including statutory and regulatory rules and guidance (4.0); draft summary report on same (.6). |
| B210<br>09/29/23 | Business Operations<br>M. Kandestin | 0.60 | 828.00 | Revise draft talking points regarding NYDFS meeting (.2); emails with Company and Crowell regarding same; call with J. Evans regarding same (.4). |
| B210<br>09/29/23 | Business Operations<br>M. Kandestin | 1.00 | 1,380.00 | Call with Company regarding case status, operational matters. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 09/01/23 | Employee Issues M. Kandestin | 0.30 | 414.00 | Call with Company J. Law regarding employee issues (.2); emails with D. Azman and G. Steinman regarding same (.1). |
| B220 09/05/23 | Employee Issues E. Starbuck | 1.60 | 1,160.00 | Legal research and analysis regarding WARN Act issues and compliance. |
| B220 09/05/23 | Employee Issues E. Starbuck | 0.70 | 507.50 | Draft and revise WARN Act notices. |
| B220 09/05/23 | Employee Issues E. Starbuck | 0.80 | 580.00 | Conference with S. Sanon regarding WARN Act compliance. |
| B220 09/05/23 | Employee Issues E. Starbuck | 0.60 | 435.00 | Calculate potential exposure under WARN Act based on payroll and benefits data for previously terminated employee group, furloughed employees, and current employees. |
| B220 09/05/23 | Employee Issues S. Sanon | 3.80 | 4,940.00 | Coordinate with junior associate to assess possible WARN Act exposure (1.2); draft email to M3 re said exposure (.6); strategize re WARN Act matters with D. Azman (.8); attend Board meeting to discuss |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | WARN Act matters and potential exposure range (1.0); follow up with D. Azman re board's decision on issuing WARN Act notices (.2). |
| B220<br>09/06/23 | Employee Issues<br>E. Starbuck | 0.70 | 507.50 | Call with S. Sanon and C. Thieme regarding possible WARN Act exposure for current and furloughed employees. |
| B220<br>09/06/23 | Employee Issues<br>M. Kandestin | 0.10 | 138.00 | Emails with Company regarding inquiry regarding status of employee benefits plans. |
| B220<br>09/06/23 | Employee Issues<br>S. Sanon | 3.00 | 3,900.00 | Prepare for and conduct meeting with M3 (1.0); revise and send email to Prime Trust re draft WARN Act notice and case law on providing conditional notice (1.0); conference call with J. Guedry re WARN Act notices (1.0). |
| B220<br>09/07/23 | Employee Issues<br>R. Trickey | 0.20 | 145.00 | Correspond with M. Kandestin and G. Steinman re wages motion issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 09/07/23 | Employee Issues M. Kandestin | 0.40 | 552.00 | Emails with Company regarding parameters of interim wage order (.2); emails with R. Trickey regarding same (.2). |
| B220 09/08/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Email with P. Thai regarding Debtors' employee benefits plans. |
| B220 09/11/23 | Employee Issues M. Kandestin | 0.30 | 414.00 | Emails with Company re: final employee wage order; call with G. Steinman re: same; review revised final employee wage order; emails with G. Steinman re: same; email with J. Cudia re: same (.3). |
| B220 09/12/23 | Employee Issues M. Kandestin | 0.30 | 414.00 | Emails with J. Cudia regarding revised final employee wage order; emails with G. Steinman regarding same (.3). |
| B220 09/12/23 | Employee Issues E. Starbuck | 3.10 | 2,247.50 | Legal research and analysis regarding WARN Act applicability and exceptions; draft updated WARN notices for furloughed employees; discuss same with S. Sanon. |
| B220 09/12/23 | Employee Issues S. Sanon | 4.30 | 5,590.00 | Conference calls with J. Wilcox re issuance of WARN Act notices; review and revise WARN notices to employees and governmental officials; coordinate with associate to conduct applicable research into |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | faltering company exception. |
| B220 09/13/23 | Employee Issues E. Starbuck | 2.60 | 1,885.00 | Call with S. Sanon and client regarding WARN Act issues (1.0); legal research and analysis regarding WARN Act exemptions. (1.6). |
| B220 09/13/23 | Employee Issues S. Sanon | 3.00 | 3,900.00 | Prepare for and meet with Prime Trust re issuance of WARN Act notices and review and coordinate revisions to FAQs and talking points re WARN Act notices. |
| B220 09/14/23 | Employee Issues R. Trickey | 0.60 | 435.00 | Revise final wage order. |
| B220 09/14/23 | Employee Issues E. Starbuck | 0.40 | 290.00 | Revise and finalize WARN Act notices and FAQs for proposed reduction in force (.2); correspondence with S. Sanon and client regarding language in separation agreements (.2). |
| B220 09/14/23 | Employee Issues S. Sanon | 0.80 | 1,040.00 | Conference call with J. Wilcox and coordinate changes to FAQs with associate and draft and revise cover email to furloughed employees receiving WARN Act notices. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 09/15/23 | Employee Issues R. Trickey | 0.20 | 145.00 | Correspond with M3 team regarding wages motion, final cap, and inclusion of relief for furloughed employees. |
| B220 09/15/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Emails with R. Trickey regarding Final Wage Order (.1); emails with M3 regarding same (.1). |
| B220 09/18/23 | Employee Issues M. Kandestin | 0.80 | 1,104.00 | Emails with Committee regarding final wage order; emails with M3 Team regarding same; emails with P. Thai regarding 401(k) issues (.4); emails MWE Team regarding COC for final wage order; revise same; coordinate filing of same (.4). |
| B220 09/18/23 | Employee Issues D. Northrop | 0.60 | 402.00 | File certification of counsel for final order regarding Debtors' wage motion and exhibits thereto (.4); revise and finalize final wage order for upload (.1); upload final wage order via the Order Upload function in ECF (.1). |
| B220 09/19/23 | Employee Issues S. Raaii | 0.80 | 1,040.00 | Review order regarding subsidization of health coverage continuation. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 09/19/23 | Employee Issues D. Northrop | 0.10 | 67.00 | Review final order regarding Debtors' wages motion entered by the Court on 9/19 and e-mail correspondence with MWE team regarding same. |
| B220 09/20/23 | Employee Issues M. Kandestin | 0.50 | 690.00 | Call with S. Sanon and M3 Team regarding employee benefits issues. |
| B220 09/20/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Prepare for and attend call with bankruptcy team re whether to schedule potential WARN Act claims. |
| B220 09/28/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Review and revise letter removing employee from furlough status and email re Bankruptcy order on benefits payments. |
| B230 09/04/23 | Financing/Cash Collateral Issues M. Kandestin | 0.10 | 138.00 | Email with J. Wilcox regarding payment protocol; revise same. |
| B230 09/08/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding final cash management order; call with D. Azman and G. Steinman regarding cash management order (.2). |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 09/06/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Correspondence re tax provisions in bankruptcy disclosure filing. |
| B240 09/07/23 | Tax Issues M. Wilder | 2.50 | 4,412.50 | Review proposed disclosure filing (2.0); provide edits and comments to tax disclosure section; brief review of materials on disputed ownership funds and correspondence re same (.5). |
| B240 09/14/23 | Tax Issues R. Trickey | 0.40 | 290.00 | Draft certification of no objection regarding the taxes motion. |
| B240 09/15/23 | Tax Issues J. Bishop Jones | 0.30 | 97.50 | Receipt and review of certificate of no objections re tax motion (.2); file and circulate to MWE team (.1). |
| B240 09/15/23 | Tax Issues M. Kandestin | 0.30 | 414.00 | Revise and finalize for filing final tax order and COC regarding same; emails with MWE Team regarding same. |
| B240 09/18/23 | Tax Issues D. Northrop | 0.10 | 67.00 | Review final order authorizing Debtors to pay certain prepetition taxes and fees entered on 9/18/2023 and e-mail correspondence with MWE team regarding same. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 09/25/23 | Tax Issues M. Kandestin | 0.10 | 138.00 | Emails with M. Agent, Company regarding tax issues. |
| B240 09/27/23 | Tax Issues M. Wilder | 1.50 | 2,647.50 | Review prior tax materials (.2); call with brown rudnick to discuss alternative bankruptcy restructuring proposals (1.0); correspondence re same (.3). |
| B240 09/28/23 | Tax Issues M. Kandestin | 0.60 | 828.00 | Emails with D. Azman regarding tax issues (.1); call with Company and M3 regarding same (.5). |
| B240 09/28/23 | Tax Issues G. Steinman | 2.70 | 3,510.00 | Prepare for and attend call with company and M. Kandestin re tax return issues (.5); review of 2021 tax return (.4); prepare for and attend plan tax issue call with D. Azman, M. Kandestin, and M. Wilder (.5); prepare for and attend calls (x2) with Brown Rudnick, D. Azman, M. Kandestin, and M. Wilder re same (1); debrief call with M. Wilder re same (.3). |
| B240 09/28/23 | Tax Issues M. Wilder | 2.30 | 4,059.50 | Research on qualified settlement funds (1.0); review tax disclosure language (.8); call with Brownrudnick; internal calls and correspondence re same (.5). |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 09/29/23 | Tax Issues M. Wilder | 4.30 | 7,589.50 | Review redline of tax disclosure statement circulated by Brown Rudnick (2.3); research and analysis re in-kind distributions of crypto, treatment under section 1058, and new proposed regulation (1.4); circulated comments to Browndunick (.2); internal correspondence and further analysis re same (.4). |
| B240 09/30/23 | Tax Issues M. Wilder | 4.00 | 7,060.00 | Review updated bankruptcy plan with MWE edits (2.2); analysis of new tax issues presented by toggle to reorganization alternative (.9); discussion and correspondence with J. Jumbeck and M. Kandestin re same (.6); circulate internal comments (.3). |
| B270 09/12/23 | Utilities D. Northrop | 0.20 | 134.00 | Draft certificate of no objection regarding entry of final order relating to the Debtors' utilities motion. |
| B270 09/13/23 | Utilities D. Northrop | 0.30 | 201.00 | Draft certification of counsel regarding Debtors' utilities motion. |
| B270 09/14/23 | Utilities R. Trickey | 0.50 | 362.50 | Draft certification of no objection regarding the utilities motion. |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B270<br>09/15/23 | Utilities<br>J. Bishop Jones | 0.30 | 97.50 | Receipt and review of certificate of no objections re utilities motion (.2); file and circulate to MWE team (.1). |
| B270<br>09/18/23 | Utilities<br>D. Northrop | 0.10 | 67.00 | Review final order approving the Debtors' proposed form of adequate assurance of payment for future utility services entered on 9/18 and e-mail correspondence with MWE team regarding same. |
| B280<br>09/11/23 | Vendor Matters<br>M. Kandestin | 0.20 | 276.00 | Revise vendor communication; emails with G. Steinman re: same (.2). |
| B280<br>09/28/23 | Vendor Matters<br>B. Perez | 1.00 | 835.00 | Compile research into a memorandum regarding documents that must be submitted for an acquisition and the process to reinstate a license (.5); review consent orders for language regarding license reinstatement (.5). |
| B290<br>09/01/23 | Insurance<br>R. Smethurst | 0.30 | 435.00 | Review Ch 11 insurance emails re policy issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 09/02/23 | Insurance R. Smethurst | 0.30 | 435.00 | Review Ch 11 insurance emails re coverage. |
| B290 09/02/23 | Insurance G. Steinman | 0.80 | 1,040.00 | Email correspondence with UCC counsel re insurance issues (.2); call with D. Azman re same (.3); email correspondence with R. Smethurst and A. Bowe re same (.3). |
| B290 09/03/23 | Insurance R. Smethurst | 0.30 | 435.00 | Review Ch 11 insurance emails re coverage. |
| B290 09/04/23 | Insurance R. Smethurst | 0.30 | 435.00 | Review Ch 11 insurance emails re coverage. |
| B290 09/04/23 | Insurance A. Bowe | 0.80 | 668.00 | Review policies and transmit to EC counsel. |
| B290 09/05/23 | Insurance R. Trickey | 0.20 | 145.00 | Revise insurance order and correspond with G. Steinman re same. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>09/15/23 | Insurance<br>G. Steinman | 0.40 | 520.00 | Review and revise final insurance motion for filing (.2); email correspondence with counsel to insurance broker re same (.2). |
| B290<br>09/15/23 | Insurance<br>M. Kandestin | 0.50 | 690.00 | Revise and finalize COC for final insurance order; review final insurance order; emails with G. Steinman regarding same; emails with Committee regarding same and wage order; emails with J. Cudia regarding same (.5). |
| B290<br>09/18/23 | Insurance<br>M. Kandestin | 0.50 | 690.00 | Emails with G. Steinman regarding insurance order (.1); emails with R. Trickey, D. Northrop regarding COC for same (.2); review and finalize same for filing (.2). |
| B290<br>09/18/23 | Insurance<br>D. Northrop | 0.80 | 536.00 | Finalize certification of counsel for proposed final order regarding Debtors' insurance motion (.3); file certification of counsel for proposed final order regarding Debtors' insurance motion and exhibits thereto on the ECF case docket (.3); revise/finalize final insurance order for upload to the court (.1); upload proposed final insurance order using the Order Upload function in ECF (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

|  |  | Client: | 121647 |
|---|---|---|---|
|  |  | Invoice: | 3822706 |
|  |  | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 09/26/23 | Insurance A. Bowe | 2.10 | 1,753.50 | Respond to J. Evans questions regarding management liability insurance. |
| B290 09/27/23 | Insurance R. Smethurst | 0.30 | 435.00 | Emails regarding Ch 11 insurance evaluation and insurance claims notices, assistance to D&Os on insurance issues. |
| B290 09/28/23 | Insurance M. Kandestin | 1.20 | 1,656.00 | Call and emails with J. Wilcox regarding status of Allegheny issues; emails with Company, G. Steinman regarding same (.5); emails with J. Wilcox and J. Guedry regarding status of Allegheny issues; emails with K. Goodman regarding same (.2); call with G. Steinman regarding same and case status (.5). |
| B290 09/29/23 | Insurance M. Kandestin | 0.30 | 414.00 | Emails with G. Steinman regarding Allegheny surety issues. |
| B310 09/01/23 | Claims Admin. & Objections R. Trickey | 0.80 | 580.00 | Revise bar date motion (.5); correspond with M. Kandestin and G. Steinman re same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/01/23 | Claims Admin. & Objections G. Steinman | 2.50 | 3,250.00 | Prepare for and attend schedules and statements call (.5); revise bar date motion and exhibits (2). |
| B310 09/01/23 | Claims Admin. & Objections M. Kandestin | 4.30 | 5,934.00 | Review draft bar date motion (1.8); revise same (2.5). |
| B310 09/01/23 | Claims Admin. & Objections M. Kandestin | 3.10 | 4,278.00 | Continued preparation of global notes (2.5); emails with A. Kim regarding same (.2); call with Company and M3 regarding schedules and statements (.4). |
| B310 09/02/23 | Claims Admin. & Objections M. Kandestin | 4.70 | 6,486.00 | Revise bar date motion, proposed order, related notices (4.0); emails with A. Levin regarding publication of Bar Date Notice (.2); emails with R. Trickey, G. Steinman regarding revised bar date motion and related notices, order; emails with G. Steinman regarding same (.5). |
| B310 09/05/23 | Claims Admin. & Objections R. Trickey | 0.60 | 435.00 | Revise bar date motion (.2); revise creditor matrix order (.2); correspond with Stretto re motions to be filed today (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/05/23 | Claims Admin. & Objections G. Steinman | 1.30 | 1,690.00 | Prepare for and attend meeting with company re schedules and statements (1); finalize bar date motion for filing (.3). |
| B310 09/05/23 | Claims Admin. & Objections M. Kandestin | 0.60 | 828.00 | Emails with G. Steinman and R. Trickey regarding bar date issues (.3); review and finalize bar date motion for filing; emails with D. Northrop regarding same (.3). |
| B310 09/05/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Emails with P. Egloff regarding publication notice for bar dates; emails with G. Steinman, J. Jumbeck, and R. Trickey regarding same; emails with G. Steinman and R. Trickey regarding same (.4). |
| B310 09/05/23 | Claims Admin. & Objections M. Kandestin | 2.50 | 3,450.00 | Continued preparation of global notes with respect to schedules and statements (2.3); emails with Company regarding schedules and statements; emails with G. Steinman regarding same (.2). |
| B310 09/05/23 | Claims Admin. & Objections D. Northrop | 1.00 | 670.00 | Review and revise bar date motion (.2); finalize bar date motion, proposed order, exhibits to bar date motion and notice of bar date motion for filing on the ECF case docket (.2); file bar date motion, proposed order, exhibits to bar date motion and notice of bar date motion on the ECF case docket (.5); coordinate service of the bar date motion (.1). |

 McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/06/23 | Claims Admin. & Objections R. Trickey | 2.80 | 2,030.00 | Draft motion to extend deadline to file schedules (2.1); draft motion to seal certain names on schedules (.7). |
| B310 09/06/23 | Claims Admin. & Objections G. Steinman | 0.50 | 650.00 | Prepare for and attend call with company re schedules and statements. |
| B310 09/07/23 | Claims Admin. & Objections G. Steinman | 1.70 | 2,210.00 | Prepare for and attend schedules call (.5); follow up email correspondence with A. Kim and J. Jiang re schedules questions (.4); revise schedules extension motion (.6); email correspondence with R. Trickey re same (.2). |
| B310 09/07/23 | Claims Admin. & Objections R. Trickey | 0.70 | 507.50 | Correspond with G. Steinman, M. Kandestin, D. Northrop, and Company re creditor matrix certification. |
| B310 09/07/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Emails with M3 Team regarding schedules and statements. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>09/08/23 | Claims Admin. & Objections<br>G. Steinman | 2.00 | 2,600.00 | Call with J. Law re consolidated creditor list (.3); prepare for and attend schedules call with company and M3 (1); email correspondence with M3 re follow up questions on same (.3); call with R. Winning re same (.1); prepare vendor response email for company (.3). |
| B310<br>09/08/23 | Claims Admin. & Objections<br>R. Trickey | 0.70 | 507.50 | Review correspondence from Company re creditor matrix (.2); correspond with G. Steinman and M. Kandestin re same (.5). |
| B310<br>09/08/23 | Claims Admin. & Objections<br>R. Trickey | 2.60 | 1,885.00 | Revise bar date order to incorporate administrative claims bar date. |
| B310<br>09/08/23 | Claims Admin. & Objections<br>M. Kandestin | 0.90 | 1,242.00 | Emails with Stretto regarding bar date issues; emails with MWE Team regarding same (.3); review UST's comments regarding bar date materials; emails with J. Cudia regarding same; emails with D. Azman and G. Steinman regarding same (.3); call and emails with J. Cudia regarding comments to bar date order, bid procedures Team regarding same (.3). |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/08/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Call with Company and M3 regarding schedules and statements (attendance). |
| B310 09/10/23 | Claims Admin. & Objections M. Kandestin | 1.20 | 1,656.00 | Review schedules and statements extension motion (.9); emails with G. Steinman, R. Trickey re: same; discussions with J. Wilcox re: same (.3). |
| B310 09/11/23 | Claims Admin. & Objections G. Steinman | 1.50 | 1,950.00 | Prepare for and attend schedules and sofa call with company and M3 (.6); review of drafts of same (.4); email correspondence re consolidated creditor matrix (.2); correspondence with M. Kandestin re same and global notes (.3). |
| B310 09/11/23 | Claims Admin. & Objections M. Kandestin | 2.30 | 3,174.00 | Emails with D. Northrop re: schedules extension motion; review and finalize same for filing (.3); continued preparation of global notes (1.8); emails with G. Steinman re: same (.2). |
| B310 09/11/23 | Claims Admin. & Objections R. Trickey | 0.10 | 72.50 | Correspond with Stretto re updated creditor matrix. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>09/12/23 | Claims Admin. & Objections<br>R. Trickey | 2.30 | 1,667.50 | Research supporting precedent for creditor matrix order (1.7); correspond with D. Northrop re same (.1); correspond with M. Kandestin re same (.5). |
| B310<br>09/12/23 | Claims Admin. & Objections<br>M. Kandestin | 4.10 | 5,658.00 | Emails with J. Cudia regarding final matrix order; emails with D. Northrop regarding schedules and statements motion; emails with Company, M3, and Stretto regarding comments to schedules and statements (.3); call with Company, M3, and Stretto regarding schedules and statements (.7); emails with D. Azman and G. Steinman regarding same; emails with Company regarding schedules and statements (.4); continued preparation of global notes for schedules and statements (2.7). |
| B310<br>09/12/23 | Claims Admin. & Objections<br>M. Kandestin | 0.10 | 138.00 | Emails with Committee regarding bar date order. |
| B310<br>09/12/23 | Claims Admin. & Objections<br>G. Steinman | 3.10 | 4,030.00 | Prepare for and attend schedules call with company and M3 (.6); review of drafts of schedules and statements (1); multiple email correspondence with M. Kandestin re same (.4); review of email correspondence with creditors re claims (.3); review of revised bar date order and exhibits |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.8). |
| B310<br>09/13/23 | Claims Admin. & Objections<br>R. Trickey | 1.70 | 1,232.50 | Research issues related to US Trustee's objection to creditor matrix motion (1.5); correspond with M. Kandestin re same (.2). |
| B310<br>09/13/23 | Claims Admin. & Objections<br>R. Trickey | 0.20 | 145.00 | Review objections to creditor matrix motion filed by the United States Trustee and Bittrex. |
| B310<br>09/13/23 | Claims Admin. & Objections<br>M. Kandestin | 4.90 | 6,762.00 | Revise global notes (3.9); call with Company, M3, and Stretto regarding schedules and statements (.8); emails with M3 regarding same (.2). |
| B310<br>09/14/23 | Claims Admin. & Objections<br>M. Kandestin | 3.50 | 4,830.00 | Continued revision of global notes (2.6); emails with MWE, M3, and PT Teams regarding same (.3); call with Company, M3, and PT Teams (.5); emails with M3 regarding MO's (.1). |
| B310<br>09/15/23 | Claims Admin. & Objections<br>G. Steinman | 1.50 | 1,950.00 | Review and revise bar date order and notices in preparation for filing (.6); email correspondence with UCC re same (.2); revise certification of counsel re same (.2); attend schedules call with M3 and company (partial) |



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.5). |
| B310 09/15/23 | Claims Admin. & Objections J. Bishop Jones | 0.30 | 97.50 | Receipt and review of certificate of counsel re bar date motion (.2); file and circulate to MWE team (.1). |
| B310 09/15/23 | Claims Admin. & Objections M. Kandestin | 1.50 | 2,070.00 | Revise bar date order and related notices; revise COC regarding same (.6); review bar date order package (.3); emails with MWE Team regarding bar date package (.4); finalize same for filing (.2). |
| B310 09/15/23 | Claims Admin. & Objections M. Kandestin | 1.20 | 1,656.00 | Call with Company and M3 Team regarding schedules and statements (.8); emails with Company regarding same; review global notes regarding same (.4). |
| B310 09/16/23 | Claims Admin. & Objections M. Kandestin | 3.70 | 5,106.00 | Revise global notes (2.0); review schedules (.5); emails with Company, M3, and Stretto regarding same; emails with J. Evans and G. Griffith regarding same (.3); call with Company regarding schedules and statements, 341 meeting, related issue (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/18/23 | Claims Admin. & Objections R. Trickey | 0.50 | 362.50 | Research articles and cases cited by Committee in joinder to creditor matrix motion (.4); correspond with M. Kandestin re same (.1). |
| B310 09/18/23 | Claims Admin. & Objections M. Kandestin | 1.20 | 1,656.00 | Emails with D. Azman regarding status of schedules and statements (.2); revise global notes; emails with M3 Team regarding global notes (.5); call with Company and M3 regarding schedules and statements (.5). |
| B310 09/19/23 | Claims Admin. & Objections M. Kandestin | 0.90 | 1,242.00 | Emails with Company and M3 regarding status of schedules and statements; review comments to global notes (.4); emails with Company and J. Evans regarding preparation for 341 Meeting; revise global notes (.5). |
| B310 09/19/23 | Claims Admin. & Objections M. Kandestin | 1.30 | 1,794.00 | Multiple emails with MWE Team regarding revisions to bar date order (.5); review revised bar date order; revise COC for Bar Date Order; emails with UST regarding same (.5); emails with the Committee re: revised bar date order and revised final matrix order; emails with D. Northrop re: bar date order and matrix order (.3). |
| B310 09/19/23 | Claims Admin. & Objections D. Northrop | 1.40 | 938.00 | E-mail correspondence (.2) and telephone call (.1) with J. Jumbeck regarding revisions to (i) certification of counsel regarding bar date order and (ii) proposed form of bar date |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | order and exhibits thereto; finalize certification of counsel regarding bar date order and exhibits thereto (.4); file certification of counsel regarding bar date order and exhibits thereto on the ECF case docket (.4); revise proposed bar date order to include docket number of the certification of counsel in the case caption (.2); upload proposed bar order and multiple exhibits thereto using the Order Upload function in ECF (.3). |
| B310<br>09/20/23 | Claims Admin. & Objections<br>R. Trickey | 0.80 | 580.00 | Revise bar date notices (.5); correspond with P. Egloff and M. Kandestin re publication notice (.3). |
| B310<br>09/20/23 | Claims Admin. & Objections<br>M. Kandestin | 1.40 | 1,932.00 | Revise global notes for schedules and statements; emails with M3 Team regarding same (.3); call with company and M3 regarding schedules and statements (1.0); emails with Company regarding MOR (.1). |
| B310<br>09/20/23 | Claims Admin. & Objections<br>M. Kandestin | 0.50 | 690.00 | Emails with R. Trickey regarding publication notice; review updated version of same; call with D. Azman and G. Steinman regarding bar date notice; emails with D. Northrop regarding bar date packages; emails with D. Azman regarding publication notice (.5). |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/20/23 | Claims Admin. & Objections G. Steinman | 0.80 | 1,040.00 | Prepare for and attend call with M. Kandestin, M3, and company re global notes and schedules (.5); review of same (.3). |
| B310 09/20/23 | Claims Admin. & Objections D. Northrop | 0.50 | 335.00 | E-mail correspondence with MWE team regarding service of bar date notices (.2); review certification of counsel regarding Debtors' bar date motion filed on 9/19/2023, memorializing agreement of Debtors' counsel with respect to service of bar date notices, and bar date order entered on 9/20/2023 (.3). |
| B310 09/20/23 | Claims Admin. & Objections D. Northrop | 0.10 | 67.00 | Review order establishing bar dates to file proofs of claim entered on 9/20/2023 and e-mail correspondence with MWE team regarding same. |
| B310 09/21/23 | Claims Admin. & Objections G. Steinman | 1.30 | 1,690.00 | Review of MOR and schedules (.5); call with M3 and Company re same (.8). |
| B310 09/21/23 | Claims Admin. & Objections J. Evans | 0.50 | 675.00 | Revise Global Notes (.3); correspondence with G. Griffith and M. Kandestin concerning Global Notes (.2). |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/21/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Emails with R. Trickey regarding finalizing bar date notices, publication notice. |
| B310 09/22/23 | Claims Admin. & Objections R. Trickey | 0.60 | 435.00 | Revise bar date notices (.3); correspond with P. Egloff re same (.1); review publication proof of bar date notice (.2). |
| B310 09/22/23 | Claims Admin. & Objections D. Northrop | 3.10 | 2,077.00 | Review Debtors' schedules of assets and liabilities and statements of financial affairs prior to filing (.8); file Debtors' schedules of assets and liabilities and statements of financial affairs in the lead case (23-11161) and in each member case (2.3). |
| B310 09/22/23 | Claims Admin. & Objections M. Kandestin | 1.40 | 1,932.00 | Review bar date notices, emails with R. Trickey regarding same; revise same (.4); emails with P. Egloff regarding publication notice; review revised proof for same (.3); emails with Special Committee regarding same; emails with D. Northrop regarding bar date notices (.3); emails with Stretto regarding service of bar date notices (.4), |
| B310 09/22/23 | Claims Admin. & Objections M. Kandestin | 3.90 | 5,382.00 | Review redacted schedules and statements (1.6); emails with Company, M3, and Stretto Teams regarding comments to same (.3); emails with J. Evans regarding Global Notes, revise same, emails |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with Stretto regarding same (.4); emails with G. Steinman regarding schedules (.2); emails with D. Northrop regarding same; emails with D. Northrop regarding MORs; emails with M3 regarding September MORs (.4); review final schedules and statements (.7); emails with Company, M3, and Stretto Team same; emails with D. Northrop regarding same; emails with OUST regarding unredacted schedules and statements and MORs (.3). |
| B310 09/22/23 | Claims Admin. & Objections G. Steinman | 2.50 | 3,250.00 | Pre-filing review of schedules and statements, and global notes. |
| B310 09/23/23 | Claims Admin. & Objections M. Kandestin | 0.70 | 966.00 | Emails with J. Evans and G. Griffith regarding 341 meeting; emails with J. Evans regarding same (.5); emails with D. Northrop regarding schedules and statements; emails with Stretto regarding same (.2). |
| B310 09/24/23 | Claims Admin. & Objections M. Kandestin | 4.30 | 5,934.00 | Emails with J. Evans and G. Griffith regarding 341 meeting; emails with J. Evans regarding same (.5); emails with D. Northrop regarding schedules and statements; review drafts of same (3.6); emails with Stretto regarding same (.2). |


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/25/23 | Claims Admin. & Objections M. Kandestin | 2.80 | 3,864.00 | Discussions with J. Evans regarding 341 Meeting (.3); emails with J. Cudia regarding same (.3); emails with G. Steinman, R. Trickey, D. Northrop regarding same (.2); call and emails with Company regarding same (.5); attend 341 meeting (1.1); call with Company and Company regarding same; emails with M3 regarding SOFA 4 (.2); emails with Stretto regarding schedules and statements (.2). |
| B310 09/25/23 | Claims Admin. & Objections G. Steinman | 0.80 | 1,040.00 | Call with A. Kim re schedules and statements amendments (.5); email correspondence with creditors re case questions (.3). |
| B310 09/26/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Emails with M3 regarding amendments and SOFAs. |
| B310 09/27/23 | Claims Admin. & Objections M. Kandestin | 1.00 | 1,380.00 | Emails with Clerk's Office regarding redacted Top 50 and redacted schedules and statements (.2); emails with D. Northrop regarding same; emails with J. Jumbeck regarding same (.5); emails with M3 regarding revisions to SOFAs; emails with D. Northrop regarding finalizing unredacted schedules, statements, and Top 50 for filing (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 09/27/23 | Claims Admin. & Objections D. Northrop | 0.50 | 335.00 | Prepare cover sheet for affidavit of publication of bar date notice (.2); file affidavit of publication of bar date notice on the ECF case docket (.3). |
| B310 09/28/23 | Claims Admin. & Objections M. Kandestin | 0.60 | 828.00 | Revise CNO for schedules and statements extension motion; emails with D. Northrop regarding same (.1); emails with J. Jumbeck regarding notice of amendment to schedules; emails with M3 regarding UST follow up questions regarding 341 meeting (.2); review list of former employees; emails with M3 regarding updates to SOFA 4 regarding same (.3). |
| B310 09/29/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding revisions to SOFAs. |
| B320 09/01/23 | Plan and Disclosure Statement J. Jumbeck | 16.30 | 18,011.50 | Draft and revise chapter 11 plan of reorganization (3.8); review precedent chapter 11 reorganization plan disclosure statement (1.8); draft and revise disclosure statement (10.7). |
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 4.30 | 3,117.50 | Draft ballots and notices in exhibits to the motion to accept disclosure statement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 2.60 | 1,885.00 | Draft motion to approve disclosure statement (.5); review initial draft of motion to approve disclosure statement (2.1). |
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Conference with G. Steinman re motion to approve disclosure statement. |
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 1.30 | 942.50 | Draft exhibits to motion to approve disclosure statement. |
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 2.30 | 1,667.50 | Draft exhibits and notices re motion to approve disclosure statement. |
| B320 09/01/23 | Plan and Disclosure Statement M. Wombacher | 2.20 | 1,595.00 | Draft exhibits and ballots re motion to approve disclosure statement. |
| B320 09/01/23 | Plan and Disclosure Statement D. Northrop | 0.30 | 201.00 | Research for confirmation orders (and the related chapter 11 plans) entered by Judge Stickles. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/02/23 | Plan and Disclosure Statement<br>D. Northrop | 1.60 | 1,072.00 | Research to obtain all confirmation orders (and the related chapter 11 plans) entered by Judge Stickles. |
| B320<br>09/02/23 | Plan and Disclosure Statement<br>D. Northrop | 5.90 | 3,953.00 | Further research of dockets for recent chapter 11 cases in the District of Delaware in which the debtor's or other plan proponent's disclosure statement was approved on an interim or conditional basis for solicitation purposes only (2.8); prepare chart summarizing case timeline for each such case (3.1) |
| B320<br>09/02/23 | Plan and Disclosure Statement<br>J. Jumbeck | 6.50 | 7,182.50 | Continue to review and revise draft disclosure statement (4.2); continue to review and revise draft chapter 11 plan (1.5); review draft of disclosure statement motion (.8). |
| B320<br>09/03/23 | Plan and Disclosure Statement<br>M. Kandestin | 7.30 | 10,074.00 | Review draft plan (4.8); revise same (2.1); research regarding same (.4). |
| B320<br>09/03/23 | Plan and Disclosure Statement<br>M. Wombacher | 3.10 | 2,247.50 | Research re motion to approve disclosure statement (1.5); research precedent documents re motion to approve disclosure statement (1.0); draft motion to approve disclosure statement(.6). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/04/23 | Plan and Disclosure Statement M. Kandestin | 3.50 | 4,830.00 | Revise draft plan (3.1); emails with J. Jumbeck regarding further revisions to same; commence review of DS motion (.4). |
| B320 09/04/23 | Plan and Disclosure Statement J. Jumbeck | 7.10 | 7,845.50 | Review M. Kandestin comments to draft chapter 11 plan (2.4); incorporate same and revise chapter 11 plan (3.1); update draft disclosure statement re same (1.6). |
| B320 09/04/23 | Plan and Disclosure Statement D. Northrop | 6.50 | 4,355.00 | Further research of dockets for recent chapter 11 cases in the District of Delaware in which the debtor's or other plan proponent's disclosure statement was approved on an interim or conditional basis for solicitation purposes only (3.0); prepare chart summarizing case timeline for each such case (3.5) |
| B320 09/05/23 | Plan and Disclosure Statement J. Jumbeck | 10.90 | 12,044.50 | Revise draft of chapter 11 plan (1.9); revise draft of disclosure statement (3.4); review M. Kandestin comments to draft chapter 11 plan (.9); incorporate same and revise chapter 11 plan (1.8); update disclosure statement re chapter 11 plan updates (2.9) |
| B320 09/05/23 | Plan and Disclosure Statement G. Steinman | 1.00 | 1,300.00 | Review of draft plan and disclosure statement. |



Prime Trust

Client:      121647
Invoice:     3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/05/23 | Plan and Disclosure Statement M. Kandestin | 5.30 | 7,314.00 | Review updated draft chapter 11 plan (1.8); emails with MWE team regarding same, disclosure statement (.2); emails with G. Griffith regarding chapter 11 plan; emails with J. Jumbeck regarding chapter 11 plan; emails with G. Steinman regarding same (.3); revise current version of chapter 11 plan (2.8); emails with MWE team regarding same (.2). |
| B320 09/06/23 | Plan and Disclosure Statement M. Wombacher | 4.40 | 3,190.00 | Draft motion to approve disclosure statement to integrate updates to plan and disclosure statement. |
| B320 09/06/23 | Plan and Disclosure Statement M. Wombacher | 2.10 | 1,522.50 | Draft exhibits and notices to motion to approve disclosure statement to integrate changes to disclosure statement and plan. |
| B320 09/06/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Conference with G. Steinman re motion to approve disclosure statement. |
| B320 09/06/23 | Plan and Disclosure Statement M. Wombacher | 3.40 | 2,465.00 | Draft final exhibits to motion to approve disclosure statement (.4); review motion to approve disclosure statement (3.0). |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/06/23 | Plan and Disclosure Statement G. Steinman | 5.50 | 7,150.00 | Review disclosure statement (1.2); revise motion to conditionally approve same (1.8); call with M. Wombacher re same (.5); revise solicitation materials (.8); email correspondence with J. Jumbeck re plan revisions (.3); call with D. Azman re convenience class (.3); email correspondence with M3 re convenience class analysis (.2); review of same (.2); email correspondence with M. Wilder re tax considerations in plan and disclosure statement (.2). |
| B320 09/06/23 | Plan and Disclosure Statement M. Kandestin | 2.00 | 2,760.00 | Review disclosure statement motion (1.0); emails with MWE Team regarding revisions to plan documents; emails with G. Steinman regarding voting procedures (.5); emails with MWE Team regarding resolutions regarding chapter 11 plan; emails with J. Wilcox regarding chapter 11 plan; emails with D. Azman and G. Steinman regarding special committee meeting regarding plan (.5). |
| B320 09/06/23 | Plan and Disclosure Statement J. Jumbeck | 12.00 | 13,260.00 | Review comments to draft of chapter 11 plan (.8); incorporate same and revise draft of chapter 11 plan (1.8); revise draft of disclosure statement (2.2); correspondence with Stretto team re voting mechanics (.2); review M. Kandestin comments to draft chapter 11 plan (1.2); incorporate |



McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3822706 |
| | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | same and revise chapter 11 plan (2.4); revise draft of disclosure statement (3.4). |
| B320<br>09/06/23 | Plan and Disclosure Statement<br>D. Azman | 6.10 | 8,845.00 | Review and revise plan (2.8); review and revise disclosure statement (1.3); communication with J. Evans re: Target demand (.2); discuss property of the estate strategy with R. Wining, G. Steinman, (1.5); call re: plan with J. Guedry (.3). |
| B320<br>09/07/23 | Plan and Disclosure Statement<br>D. Azman | 7.20 | 10,440.00 | Review and revise plan and disclosure statement (3.7); discuss same with M. Kandestin (1.4); discuss same with special committee (.5); develop strategy re: convenience class claims (1.2); discuss same with M3 (.4); |
| B320<br>09/07/23 | Plan and Disclosure Statement<br>G. Steinman | 4.70 | 6,110.00 | Prepare for and attend Special Committee call re plan (.5); debrief and planning call with D. Azman, M. Kandestin, J. Jumbeck, and M. Wombacher re same (.4); revise resolution re same (.6); review of revised drafts of plan and disclosure statement (1.9); email correspondence with D. Azman and M. Wombacher re convenience class analysis (.3); review of precedent re same (.5); email correspondence with Stretto re tabulation procedures (.2); call with J. Jumbeck regarding opt |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | out procedures (.3). |
| B320 09/07/23 | Plan and Disclosure Statement M. Kandestin | 6.30 | 8,694.00 | Review current version of chapter 11 plan (.6); emails with MWE Team regarding comments to same (.3); review comments from G. Griffith regarding comments to plan; emails with G. Griffith and J. Jumbeck regarding same (.2); review current version of disclosure statement (1.3); emails with MWE Team regarding comments to same (.2); review disclosure statement motion (.9); research regarding same; emails with MWE Team regarding comments to same (.3); emails with J. Jumbeck regarding chapter 11 plan; emails with MWE Team regarding additional revisions to plan (.3); emails with J. Jumbeck regarding outline for call with Special Committee regarding plan; prepare for same (.5); call with D. Azman regarding call with Special Committee regarding chapter 11 plan (.2); call with Special Committee regarding chapter 11 plan (.5); call with MWE team regarding next steps regarding chapter 11 plan, open issues (.3); call with J. Jumbeck regarding revisions to chapter 11 plan, disclosure statement, and DS |


McDermott
Will & Emery

Prime Trust

Client:          121647
Invoice:        3822706
Invoice Date:   10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion; emails with M. Wombacher regarding disclosure statement motion (.4); email with D. Azman and G. Steinman regarding plan resolution; review same (.3). |
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 3.50 | 2,537.50 | Draft motion to approve disclosure statement to reflect comments from G. Steinman. |
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Conference with D. Azman, M. Kandestin, J. Jumbeck, G. Steinman, and client. |
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 0.40 | 290.00 | Team conference with M. Kandestin, D. Azman, J. Jumbeck, and G. Steinman. |
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 4.10 | 2,972.50 | Draft motion to approve disclosure statement to reflect comments from M. Kandestin and J. Jumbeck. |
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 4.90 | 3,552.50 | Draft motion to approve disclosure statement to reflect comments from M. Kandestin. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/07/23 | Plan and Disclosure Statement M. Wombacher | 2.80 | 2,030.00 | Research cases in Delaware and SDNY that utilized convenience classes to create spreadsheet of recovery percentages. |
| B320 09/07/23 | Plan and Disclosure Statement J. Jumbeck | 11.80 | 13,039.00 | Review M. Kandestin comments to draft of chapter 11 plan (1.3); incorporate same and revise draft of chapter 11 plan (3.2); revise draft of disclosure statement (1.5); conference with special committee, M. Kandestin, D. Azman, M. Wombacher, and M. Kandestin re same (.5); revise draft of chapter 11 plan (2.6); revise draft of draft disclosure statement (2.4); correspondence with Stretto team re voting mechanics (.1); conference with G. Steinman re draft of chapter 11 plan (.2). |
| B320 09/08/23 | Plan and Disclosure Statement M. Wombacher | 3.10 | 2,247.50 | Draft motion to approve disclosure statement to amend exhibits and notices to reflect changes to plan and disclosure statement. |
| B320 09/08/23 | Plan and Disclosure Statement G. Steinman | 8.00 | 10,400.00 | Multiple calls with D. Azman and M. Kandestin re plan structure (1.2); multiple email correspondence with D. Azman and M. Kandestin re same (1.1); review of convenience claim analysis prepared by M3 (.4); revise motion to shorten (1.1); email correspondence with UCC re same |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:      121647
Invoice:     3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.1); review of revised drafts of plan and disclosure statement (2.4); review final draft of conditional approval motion (1.7). |
| B320 09/08/23 | Plan and Disclosure Statement M. Wombacher | 3.60 | 2,610.00 | Draft motion to approve disclosure statement to reflect changes to disclosure statement, plan, and comments from M. Kandestin. |
| B320 09/08/23 | Plan and Disclosure Statement M. Wombacher | 0.40 | 290.00 | Draft motion to approve disclosure statement to reflect comments from J. Jumbeck. |
| B320 09/08/23 | Plan and Disclosure Statement R. Trickey | 3.20 | 2,320.00 | Draft motion to shorten notice of disclosure schedules motion. |
| B320 09/08/23 | Plan and Disclosure Statement R. Kaylor | 1.00 | 835.00 | Conference with bankruptcy team, service providers and J. Evans re plan and asset disposition. |
| B320 09/08/23 | Plan and Disclosure Statement J. Jumbeck | 12.00 | 13,260.00 | Review M. Kandestin comments to draft of chapter 11 plan (1.3); incorporate same (.7); revise draft disclosure statement (3.4); review Stretto comments to same (.7); revise same (1.3); conference with M. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin re finalizing plan and disclosure statement (.2); conference with D. Azman and M. Kandestin re same (.4); revise draft chapter 11 plan (1.4); revise draft disclosure statement (1.0); conference with M. Wombacher re draft disclosure statement motion (.3); review and revise draft of same (1.3). |
| B320 09/08/23 | Plan and Disclosure Statement D. Northrop | 1.60 | 1,072.00 | E-mail correspondence with M. Kandestin regarding filing and service of plan, disclosure statement, and disclosure statement approval motion (.1); finalize joint chapter 11 plan of reorganization for filing on the ECF case docket (.1); file joint chapter 11 plan of reorganization on the ECF case docket (.3); e-mail correspondence with M. Kandestin regarding finalizing disclosure statement for filing (.1); revise disclosure statement for joint chapter 11 plan of reorganization (.1) finalize disclosure statement for filing on the ECF case docket (.1); file disclosure statement for joint chapter 11 plan of reorganization on the ECF case docket (.2); review motion to shorten notice of hearing on disclosure statement approval motion (.2); draft revisions to same (.1); e-mail correspondence with R. Trickey and G. Steinman regarding revisions to and filing of motion to shorten notice of hearing (.2); finalize motion to |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | shorten notice of hearing for filing on the ECF case docket (.2). |
| B320 09/08/23 | Plan and Disclosure Statement M. Kandestin | 11.30 | 15,594.00 | Review current version of disclosure statement for chapter 11 plan (1.5); revise same (.8); review updated plan, revise same (.7); revise disclosure statement motion (1.0); multiple emails (>30) with MWE Team regarding plan, disclosure statement and DS motion (1.6); call with D. Azman regarding same (.4); emails and call with J. Jumbeck regarding revisions to plan (.2); call with D. Azman, G. Steinman, and R. Winning regarding plan; emails with M. Wombacher regarding DS motion (.4); call with D. Azman and J. Jumbeck regarding plan (.3); review DS Motion (2.7); emails with M. Wombacher regarding comments to same (.4); call with G. Steinman regarding plan, bid procedures hearing; call with D. Azman re: plan (.5); revise plan (.2); emails with J. Jumbeck regarding same (.2); review motion to shorten, emails with MWE Team regarding comments to same (.4); final review, and coordinate filing of, plan, disclosure statement, disclosure statement motion, and motion to shorten (including multiple emails (>x10) with G. Steinman, J. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Jumbeck, and D. Northrop regarding same (1.6). |
| B320<br>09/09/23 | Plan and Disclosure Statement<br>D. Northrop | 1.90 | 1,273.00 | Finalize disclosure statement approval motion and proposed disclosure statement approval order (including eight attachments thereto) for filing on the ECF case docket (.5); file disclosure statement approval motion and proposed disclosure statement approval order (including eight attachments thereto) on the ECF case docket (.9); file motion to shorten notice of hearing on Debtors' disclosure statement approval motion on the ECF case docket (.3); e-mail correspondence with M. Kandestin and G. Steinman regarding service of disclosure statement approval motion and motion to shorten notice (.2). |
| B320<br>09/09/23 | Plan and Disclosure Statement<br>D. Northrop | 0.10 | 67.00 | Coordinate preparations for delivery of hard copies of plan documents to Judge Stickles' chambers on Monday 9/11. |
| B320<br>09/11/23 | Plan and Disclosure Statement<br>D. Azman | 0.20 | 290.00 | Discuss plan/DS issues with BR. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/11/23 | Plan and Disclosure Statement M. Kandestin | 0.30 | 414.00 | Emails with J. Cudia, Chambers re: motion to shorten re: disclosure statement motion; emails with D. Azman and G. Steinman re: same (.3). |
| B320 09/12/23 | Plan and Disclosure Statement J. Jumbeck | 0.40 | 442.00 | Review BR correspondence re plan confirmation timeline (.1); draft analysis re same (.3). |
| B320 09/12/23 | Plan and Disclosure Statement M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding Committee's comments to confirmation schedule (.2). |
| B320 09/12/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Email correspondence with D. Azman and M. Kandestin re plan timeline (.3); revise and circulate same (.2). |
| B320 09/13/23 | Plan and Disclosure Statement D. Northrop | 1.60 | 1,072.00 | Draft notice of hearing regarding Debtors' motion for approval of disclosure statement for proposed plan (1.3); finalize notice of hearing for filing on the ECF case docket (.1); file notice of hearing on the ECF case docket (.2). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/14/23 | Plan and Disclosure Statement G. Steinman | 1.50 | 1,950.00 | Call with D. Azman re general case strategy and work streams (.5); review of plan in connection with same (1). |
| B320 09/15/23 | Plan and Disclosure Statement J. Jumbeck | 1.80 | 1,989.00 | Review plan sponsorship precedent. |
| B320 09/18/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with J. Cudia regarding plan and disclosure statement. |
| B320 09/18/23 | Plan and Disclosure Statement J. Jumbeck | 2.40 | 2,652.00 | Review plan sponsorship agreement precedent. |
| B320 09/18/23 | Plan and Disclosure Statement G. Steinman | 0.80 | 1,040.00 | Meeting with D. Azman re plan timeline and sale process. |
| B320 09/20/23 | Plan and Disclosure Statement M. Wombacher | 6.50 | 4,712.50 | Research re effect of cramdown on creation of an impaired convenience class. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/21/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with J. Cudia regarding revised confirmation schedule. |
| B320 09/21/23 | Plan and Disclosure Statement J. Jumbeck | 1.40 | 1,547.00 | Draft plan sponsorship agreement. |
| B320 09/21/23 | Plan and Disclosure Statement M. Wombacher | 2.70 | 1,957.50 | Research re effect of impaired convenience class for confirmation and cramdown. |
| B320 09/21/23 | Plan and Disclosure Statement M. Wombacher | 8.60 | 6,235.00 | Research re effect of impaired convenience class for confirmation and cramdown (7.6); draft memo re same (1.0). |
| B320 09/22/23 | Plan and Disclosure Statement M. Kandestin | 1.60 | 2,208.00 | Preliminary review of Committee's comments to Plan and Disclosure Statement (1.0); emails with MWE Team regarding same (.4); emails with J. Jumbeck regarding same (.2). |
| B320 09/22/23 | Plan and Disclosure Statement J. Jumbeck | 9.30 | 10,276.50 | Draft Plan Sponsorship Agreement (1.5); revise same (.6); review BR comments to chapter 11 plan (1.2); draft issues grid re same (1.7); review BR comments to Disclosure Statement (1.6); draft issues grid re |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (1.4); revise Plan Sponsorship Agreement plan shell (1.3). |
| B320 09/22/23 | Plan and Disclosure Statement G. Steinman | 1.20 | 1,560.00 | Review of comments from UCC on plan and disclosure statement (1); email correspondence with M. Kandestin re same (.2). |
| B320 09/22/23 | Plan and Disclosure Statement M. Wombacher | 1.00 | 725.00 | Draft memo on impaired convenience class research. |
| B320 09/22/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Conference re research assignment on impaired convenience class with MWE Team. |
| B320 09/22/23 | Plan and Disclosure Statement D. Azman | 2.80 | 4,060.00 | Review convenience class research (.5); review and revise plan/DS based on committee comments (2.3) |
| B320 09/22/23 | Plan and Disclosure Statement A. Warmus | 0.80 | 1,188.00 | Attend telephone conference regarding plan administration term sheets. |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/23/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with D. Azman regarding disclosure statement. |
| B320 09/24/23 | Plan and Disclosure Statement M. Kandestin | 1.10 | 1,518.00 | Call with D. Azman, G. Steinman, and J. Jumbeck regarding Committee's comments to plan and disclosure statement (.9); emails with MWE Team regarding same (.2). |
| B320 09/24/23 | Plan and Disclosure Statement J. Jumbeck | 3.60 | 3,978.00 | Review and revise plan sponsorship agreement (.4); conference with M. Kandestin, G. Steinman, and D. Azman re comments to chapter 11 plan and disclosure statement (.6); revise chapter 11 plan (.6); revise issues grid re same (.5); review Ruby Pipeline chapter 11 plan (.3); review Mallinckrodt chapter 11 plan (.4); draft analysis re same (.4); draft chapter 11 plan re plan sponsor agreement (.4). |
| B320 09/24/23 | Plan and Disclosure Statement G. Steinman | 1.00 | 1,300.00 | Prepare for and attend plan and disclosure statement call with D. Azman, M. Kandestin, and J. Jumbeck re committee comments. |
| B320 09/25/23 | Plan and Disclosure Statement M. Kandestin | 4.50 | 6,210.00 | Review draft restructuring support agreement (1.3); revise same (2.6); emails with J. Jumbeck regarding same; emails with J. Jumbeck regarding Committee's comments to |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | plan and disclosure statement (.4); discussions with G. Steinman regarding same (.2). |
| B320 09/25/23 | Plan and Disclosure Statement J. Jumbeck | 1.80 | 1,989.00 | Review M. Kandestin comments to plan sponsorship agreement (.8); revise same (.4); proof and revise same (.6). |
| B320 09/25/23 | Plan and Disclosure Statement J. Jumbeck | 4.20 | 4,641.00 | Review BR comments to disclosure statement (.6); revise same (3.6). |
| B320 09/26/23 | Plan and Disclosure Statement M. Kandestin | 6.40 | 8,832.00 | Review revised plan sponsorship agreement (1.2); revise same (1.5); emails with J. Jumbeck regarding same (.2); review plan research (.9); review revised disclosure statement (.8); review revised plan (1.3); emails with J. Jumbeck regarding revisions to plan and disclosure statement (.3); emails with the Committee regarding tax provisions in disclosure statement; emails with D. Azman regarding Committee's comments to plan and disclosure statement (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:  121647
Invoice:  3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/26/23 | Plan and Disclosure Statement D. Azman | 1.90 | 2,755.00 | Review and revise plan and disclosure statement. |
| B320 09/26/23 | Plan and Disclosure Statement J. Jumbeck | 3.80 | 4,199.00 | Continue to review and revise chapter 11 plan and disclosure statement (3.8). |
| B320 09/27/23 | Plan and Disclosure Statement R. Trickey | 0.10 | 72.50 | Review Limited Objection and Reservation of Rights of Allegheny Casualty Company Regarding the Debtors' Disclosure Statement and Joint Chapter 11 Plan of Reorganization. |
| B320 09/27/23 | Plan and Disclosure Statement D. Azman | 1.40 | 2,030.00 | Discuss plan negotiations (.5); review and revise plan re: same (.9) |
| B320 09/27/23 | Plan and Disclosure Statement M. Kandestin | 1.30 | 1,794.00 | Review Allegheny's objection to plan; emails with MWE Team regarding same (.4); call with G. Steinman regarding same, cure objections (.5); emails with G. Steinman regarding same (.2); emails with D. Azman regarding disclosure statement objection deadline; emails with Committee regarding same (.2). |



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/27/23 | Plan and Disclosure Statement G. Steinman | 1.00 | 1,300.00 | Call with M. Kandestin re plan issues (.5); review of disclosure statement objections (.5). |
| B320 09/27/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | Review limited objection and reservation of rights of Allegheny Casualty Company regarding Debtors' disclosure statement and joint chapter 11 plan of reorganization and e-mail correspondence with MWE team regarding same. |
| B320 09/27/23 | Plan and Disclosure Statement J. Jumbeck | 1.80 | 1,989.00 | Continue to review and update chapter 11 plan and disclosure statement. |
| B320 09/28/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Review objection of Target to motion to approve disclosure statement. |
| B320 09/28/23 | Plan and Disclosure Statement M. Kandestin | 3.70 | 5,106.00 | Review current version of disclosure statement for chapter 11 plan (2.9); revise same (.8). |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/28/23 | Plan and Disclosure Statement J. Jumbeck | 3.00 | 3,315.00 | Conference with BR team and MWE team re chapter 11 plan and disclosure statement (.3); revise chapter 11 plan (.9); revise disclosure statement (1.1); conference with MWE team re tax issues of plan and disclosure statement (.7). |
| B320 09/28/23 | Plan and Disclosure Statement D. Northrop | 0.40 | 268.00 | Review disclosure statement objection filed by Target and joinder to objection filed by Coinbits, Inc. (.2); e-mail correspondence with MWE team regarding same (.2). |
| B320 09/29/23 | Plan and Disclosure Statement J. Jumbeck | 10.50 | 11,602.50 | Review M. Kandestin comments to chapter 11 plan (2.1); conference with M. Kandestin re same (.1); conference with G. Steinman re same (.1); revise same (4.3); revise disclosure statement (3.2); continue to revise chapter 11 plan (.7). |
| B320 09/29/23 | Plan and Disclosure Statement M. Kandestin | 7.90 | 10,902.00 | Revise plan (6.4); emails with J. Jumbeck and M. Wombacher regarding same; call with J. Jumbeck regarding same (.4); emails with J. Cudia regarding status of chapter 11 plan comments, Galaxy order; emails with G. Steinman regarding plan (.2); calls with D. Azman, J. Jumbeck regarding chapter 11 plan (.5); emails with MWE Team regarding tax provisions for disclosure statement (.4). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/29/23 | Plan and Disclosure Statement<br>D. Azman | 6.60 | 9,570.00 | Review and revise Plan/DS (4.1); communications with committee and internally re: same (1.9); communications with special committee re: same (.6). |
| B320<br>09/29/23 | Plan and Disclosure Statement<br>G. Steinman | 2.50 | 3,250.00 | Numerous email correspondence with M. Kandestin and J. Jumbeck re plan revisions (1.2); review of same (1); call with J. Jumbeck re same (.3). |
| B320<br>09/29/23 | Plan and Disclosure Statement<br>M. Wombacher | 2.30 | 1,667.50 | Revise plan to conform with comments from UCC. |
| B320<br>09/29/23 | Plan and Disclosure Statement<br>M. Wombacher | 5.40 | 3,915.00 | Revise conditional approval order and related exhibits. |
| B320<br>09/30/23 | Plan and Disclosure Statement<br>J. Jumbeck | 7.30 | 8,066.50 | Conference with M. Wilder and M. Kandestin re plan tax issues (.6); review M. Kandestin comments to chapter 11 plan (2.1); revise chapter 11 plan (2.8); revise disclosure statement (1.8). |
| B320<br>09/30/23 | Plan and Disclosure Statement<br>M. Kandestin | 8.90 | 12,282.00 | Review revised plan (2.0); revise plan (4.1); call with D. Azman, G. Steinman, and J. Jumbeck regarding plan (.5); call and emails with J. Jumbeck regarding same (.4); call with M. Wilder and J. Jumbeck |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding tax issues related to plan (1.1); emails with J. Jumbeck regarding revisions to plan (.5); emails with Committee regarding same; emails with M. Wilder regarding same (.3). |
| B410 09/13/23 | Gen Bankruptcy Advice/Opinion R. Trickey | 1.00 | 725.00 | Correspond with J. Jumbeck, G. Steinman, and D. Azman re matters covered during bid procedures hearing (.7); correspond with Special Committee and Prime Core team re same (.3). |
| B430 09/01/23 | Special Committee Investigation R. Kaylor | 3.00 | 2,505.00 | Conference with J. Greer re research on fiduciary law (.5); review case law related to fiduciary law and asset disposition (2.5). |
| B430 09/01/23 | Special Committee Investigation J. Winters | 2.30 | 1,667.50 | Update 2004 subpoena delivery chart for review by G. Griffith to send to special committee (.8); prepare certification of counsel for Target 2004 motion for review by J. Evans (.9); analyze notice requirements under Local Rule 2004-1 and confer with G. Griffith re same (.5); confer with R. Kaylor re asset research for completion of trust agreement motion (.1). |
| B430 09/01/23 | Special Committee Investigation G. Steinman | 0.50 | 650.00 | Prepare for and attend call with J. Evans, G. Griffith, and Target re discovery. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/01/23 | Special Committee Investigation J. Griffith | 7.70 | 10,010.00 | Call with J. Evans, R. Kaylor, and JP Brennan of J.S. Held regarding seed phrase retrieval (.9); call with Target to discuss seed phrase (.5); review and analyze materials circulated by A. Kim (M3) regarding asset analysis, including pre-petition accounts and balances, and review customer agreements regarding same (1.7); conduct research and analysis regarding assets that should be deemed property of the estate (2.1); call with R. Kaylor regarding property of the estate research analysis (.3); follow-up communications with 2004 request recipients (.2); meet with Company to discuss SalesForce customer agreements (.2); review and analyze customer agreements on SalesForce (1.6); call and communications with J. Winters to discuss drafting notice of parties agreeing to voluntarily comply with 2004 discovery requests (.2). |
| B430 09/04/23 | Special Committee Investigation D. Northrop | 1.50 | 1,005.00 | Research for sample examination notices by agreement pursuant to Delaware Bankruptcy Local Rule 2004-1(c)(i) that include document requests and/or interrogatories in addition to an examination request. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/04/23 | Special Committee Investigation J. Griffith | 0.50 | 650.00 | Correspondence with JP Brennan and J. Evans regarding chain of custody issues (.2); draft and revise 2004 Notice (.3). |
| B430 09/05/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Communication with J. Winters regarding revision to draft of Debtors' motion authorizing Rule 2004 discovery. |
| B430 09/05/23 | Special Committee Investigation J. Winters | 5.00 | 3,625.00 | Prepare folder of final subpoena packets for review by bankruptcy team (.4); confer with G. Griffith re Target subpoena logistics and prepare revised subpoena (.4); call to discuss seed phrase (.3); draft discovery plan and action items for G. Griffith (1.6); analyze Third Circuit cases discussing § 541(c)(2) and confer with R. Kaylor re same (2.3). |
| B430 09/05/23 | Special Committee Investigation G. Steinman | 0.90 | 1,170.00 | Calls and email correspondence with G. Griffith and JP Brennan re discovery issues (.5); review of email correspondence re same (.2); email correspondence with R. Kaylor and G. Griffith re property of the estate analysis (.2). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/06/23 | Special Committee<br>Investigation<br>G. Steinman | 3.50 | 4,550.00 | Call with R. Winning re property of the estate investigation (.7); call with D. Azman re same (.5); review of report on 98f wallet issues (.8); call with J. Evans re same (.3); call with G. Griffith re same (.5); review of email memo on property of the estate analysis (.3); email correspondence with R. Kaylor and D. Azman re same (.4). |
| B430<br>09/06/23 | Special Committee<br>Investigation<br>R. Kaylor | 7.00 | 5,845.00 | Conference with J. Evans re theories of asset disposition and current case law (.3); draft motion on asset disposition including express trust, resulting trust and constructive trust (5.7); conference with J. Greer re Target assets and availability for use in the bankruptcy estate (.5); conference with G. Steinman re disposition of assets held pursuant to Target contract (.5). |
| B430<br>09/06/23 | Special Committee<br>Investigation<br>J. Griffith | 6.20 | 8,060.00 | Analyze Target property and relationship with estate (.9); call with J.P. Brennan to discuss recovery of seed phrase follow-up (.1); call with J. Evans to discuss recovery of seed phrase and discovery strategies (.2); call with J. Winters to discuss discovery updates, strategies, and action items (.4); review, analyze, and summarize Target purchase and sale agreement, transfer agreement, notice to liquidate, liquidation transaction prices, collateral set-off |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | claim, and potential claims against Target (3.6); discuss Target analysis with G. Steinman and bankruptcy updates (.5); call with R. Kaylor to discuss research analysis and strategies regarding asset disposition motion (.5) |
| B430 09/06/23 | Special Committee Investigation J. Griffith | 1.90 | 2,470.00 | Correspondence regarding documents cited in Gibson Dunn report and analysis regarding same (.2); call with R. Kaylor to discuss Target analysis and Target (.8); review and analyze Target order form and associated agreements (.6); communications with counsel for the Committee regarding 2004 discovery requests (.3). |
| B430 09/06/23 | Special Committee Investigation J. Winters | 2.50 | 1,812.50 | Call with G. Griffith to discuss discovery updates, strategies, and action items (.4); confer with messenger service re Target subpoena delivery (.3); analyze case law governing trust relationship versus debtor/creditor relationship in Third Circuit and prepare summary of same for R. Kaylor (1.8). |
| B430 09/07/23 | Special Committee Investigation G. Steinman | 0.80 | 1,040.00 | Email correspondence with M3 re 98f wallet issues (.2); review of memo on same (.4); call with D. Azman re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/07/23 | Special Committee Investigation J. Griffith | 6.80 | 8,840.00 | Communications concerning and follow-up actions regarding 2004 discovery requests sent to discovery targets (1.3); communications with G. Steinman and J. Winters regarding preparing slides for Committee Presentation meeting (.2); revise and finalize 2004 motion and proposed order (.7); review and revise Joint Chapter 11 Plan of Reorganization and discuss same with G. Steinman, M. Kandestin, and J. Evans (2.1); call with J. Winters to discuss 2004 discovery action items and 2004 motion (.3); perform research for and review relevant agreements for asset disposition motion (2.2). |
| B430 09/07/23 | Special Committee Investigation J. Winters | 1.00 | 725.00 | Confer with G. Griffith re upcoming action items and case strategy (.4); prepare 2004 motion exhibits for review by G. Griffith (.3); update subpoena tracker to reflect updates (.3). |
| B430 09/07/23 | Special Committee Investigation J. Evans | 1.30 | 1,755.00 | Emails with D. Azman concerning document database (.4); emails with G. Griffith concerning investigation (.3); emails with JS Held concerning interrogatory responses (.3); correspondence with witness concerning 2004 (.3). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/08/23 | Special Committee<br>Investigation<br>J. Griffith | 6.30 | 8,190.00 | Attend Zoom meeting with J. Evans, R. Kaylor, J. DeWitt, and J. Winters to discuss action items and litigation strategies (.5); call with J. Winters to discuss 2004 discovery requests status and follow-up (.5); communications with J. Evans to discuss action items and strategies (.2); correspondence with K. Diemer to discuss discovery requests served on Target (.2); correspondence J. Evans (.2); perform research for asset disposition motion and demand letters to creditors, including research concerning creditors' depositors being deemed property of the estate and Section 541 of the Bankruptcy Code (3.9); review transactions and information, including communications with JP Brennan and R. Kaylor regarding same (.3); call and communications with J. Winters to discuss drafting 2004 discovery notices and discovery action items (.5). |
| B430<br>09/08/23 | Special Committee<br>Investigation<br>J. Evans | 4.10 | 5,535.00 | Phone conferences with D. Azman concerning recovery efforts (.4); zoom conference with D. Azman and G. Steinman concerning strategy (.6); zoom conference with G. Griffith and R. Kaylor concerning demands (.6); correspondence with J. Winters concerning discovery dispute (.3); correspondence with UCC concerning investigation (.2); phone |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | conference with counsel witness concerning discovery obligations (.4); emails with opposing counsel concerning discovery issues (.3); correspondence with D. Azman concerning regulator inquiry (.3); correspondence with witness concerning 2004 compliance (.2); correspondence with Debtors concerning transaction data (.3); correspondence with crypto tracers concerning investigation (.5). |
| B430 09/08/23 | Special Committee Investigation G. Steinman | 1.00 | 1,300.00 | Prepare for and attend call with D. Azman, J. Evans, R. Kaylor, M3, and JS Held re crypto tracing. |
| B430 09/08/23 | Special Committee Investigation J. Winters | 2.10 | 1,522.50 | Confer with MWE internal team re case strategy and action items (1.1); confer with G. Griffith re subpoena updates and outstanding action items (.5); update subpoena tracker for review by MWE internal team (.5). |
| B430 09/09/23 | Special Committee Investigation J. Evans | 0.80 | 1,080.00 | Emails concerning 2004 targets (.2); emails concerning testimony prep (.1); correspondence with G. Griffith concerning submission (.2); correspondence with R. Kaylor concerning submission (.3). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/11/23 | Special Committee Investigation J. Winters | 1.90 | 1,377.50 | Update 2004 subpoena tracker (.7); prepare all 2004 notices for review by G. Griffith (.9); update addresses for government entities in list of Prime creditors (.3). |
| B430 09/11/23 | Special Committee Investigation J. Evans | 3.60 | 4,860.00 | Correspondence with opposing counsel concerning 2004 responses (.3); phone conferences with opposing counsel concerning 2004 responses (.4); emails with G. Griffith and J. Winters concerning 2004 responses (.2); review funds diagram (.3); emails with M3 concerning analysis (.4); correspondence with JS Held concerning analysis (.6); phone conference with R. Kaylor concerning demand (.5); phone conference with D. Azman concerning investigation (.4); phone conference with G. Griffith concerning investigation (.5). |
| B430 09/11/23 | Special Committee Investigation B. Perez | 0.70 | 584.50 | Conduct research to determine what services Prime Trust offered in relation to stablecoin True USD and summarize findings (.4); discuss with E. Heller (.1); discuss with R. Kaylor (.1); discuss with J. Evans (.1). |
| B430 09/12/23 | Special Committee Investigation J. Winters | 2.10 | 1,522.50 | Confer with R. Kaylor re property of the estate research and upcoming action items (.4); confer with G. Griffith re upcoming action items (.4); analyze case law governing trust |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | companies in bankruptcy and property of the estate (1.3). |
| B430<br>09/12/23 | Special Committee Investigation<br>J. Griffith | 9.00 | 11,700.00 | Call with JP Brennan and R. Kaylor regarding pre-petition asset analysis and flow of funds (.5); conference with R. Kaylor regarding drafting demand letters on creditors (1.0); conference and communications with R. Kaylor re commingling of assets analysis (.5); review and analyze customer agreements and flow of funds (1.2); perform research for, draft, and revise demand letters on creditors (4.6); call with J. Winters to discuss discovery action items (.5); call with R. Kaylor to discuss demand letter revisions (.2); call with J. Evans to discuss demand letter revisions (.2); correspondence with K. Diemer, M. Kandestin, and J. Evans regarding 2004 discovery requests (.3). |
| B430<br>09/12/23 | Special Committee Investigation<br>J. Evans | 2.40 | 3,240.00 | Review and provide comments to G. Griffith and R. Kaylor concerning demand letters (.7); correspondence concerning property of the estate issues (.6); emails with witnesses concerning 2004 compliance (.4); review emails concerning 2004 notice requirements (.4); correspondence with Debtors |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning data issues (.3). |
| B430 09/13/23 | Special Committee Investigation J. Winters | 2.30 | 1,667.50 | Prepare discovery letter for individuals who have agreed to comply with 2004 Requests, but claim they do not have any documents listed in Schedule A-C (1.6); confer with G. Griffith re discovery letter and upcoming action items (.4); locate exhibits for demand letter and confer with R. Kaylor re same (.3). |
| B430 09/13/23 | Special Committee Investigation J. Griffith | 7.50 | 9,750.00 | Perform research for and draft creditor demand letters and asset disposition motion by reviewing and analyzing customer agreements, customer assets, Nevada trust law, and comparative bankruptcy proceedings and customer agreements (4.9); calls with R. Kaylor to discuss asset analysis, commingling, and tracing analysis (.6); review and analyze R. Kaylor and J. Winters property of the estate research and analysis (.9); calls with J. Winters to discuss 2004 discovery and action items (.4); communications with JP Brennan regarding updates to UCC regarding 98f investigation (.3); call with J. Evans to discuss litigation updates |



Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and investigation strategies (.4). |
| B430<br>09/14/23 | Special Committee<br>Investigation<br>M. Wombacher | 0.60 | 435.00 | Conference with J. Winters re outstanding issues (.2); review previous correspondence re outstanding investigation issues (.4). |
| B430<br>09/14/23 | Special Committee<br>Investigation<br>J. Griffith | 3.90 | 5,070.00 | Call with J. Winters to discuss 2004 discovery updates and action items (.4); review 2004 discovery follow-up, action items, and interrogatories (.8); correspondence with M. Wombacher regarding 2004 discovery requests (.1); call with J. Evans regarding investigation strategies and action items (.3); call with R. Kaylor to discuss follow-up actions regarding asset analysis from calls with Prime Trust, M3, and JS Held (.5); draft and revise demand letter (1.8). |
| B430<br>09/14/23 | Special Committee<br>Investigation<br>J. Winters | 3.50 | 2,537.50 | Locate and analyze FTX cases concerning ownership of assets/property of the estate (.8); correspond with J. Evans and G. Griffith re Yates discovery letter (.7); update 2004 requests tracker (.4); confer with G. Griffith re interrogatory requests under Rule 2004 (.4); confer with M. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Wombacher re same (.2); analyze "under oath" requirements and confer with G. Griffith and J. Evans re same (.7); prepare updated subpoena for review by G. Griffith (.3). |
| B430 09/15/23 | Special Committee Investigation J. Griffith | 8.10 | 10,530.00 | Review 2004 Discovery action items, including revising 2004 notices for filing, follow-up with 2004 targets, revising discovery tracker, and analyzing responses (3.5); communications with JP Brennan and R. Kaylor regarding asset analysis (.3); calls and communications with J. Evans regarding discovery strategies (.6); call with J. Winters regarding 2004 discovery strategies (.6); Zoom meeting with J. Winters regarding 2004 discovery action items (.6); correspondence with M. Kandestin, J. Winters, and J. Jones regarding 2004 filing logistics (.2); calls and Zoom meetings with R. Kaylor and M. Wombacher to discuss research for, strategies, and revisions to demand letters to creditors and asset disposition motion (2.1); call with J. Evans to discuss demand letter to creditors revisions (.2). |
| B430 09/15/23 | Special Committee Investigation J. Evans | 3.90 | 5,265.00 | Review 2004 notices (.3); correspondence with G. Griffith concerning 2004 notices and filings (.6); correspondence with counsel for witnesses (.3); correspondence |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning forensic tasks (.3); correspondence with JS Held concerning investigation (.5); emails with J. Winters concerning search terms (.2); correspondence with witness concerning 2004 compliance (.3); provide comments to J. Winters concerning 2004 tracker (.2); revise demand letter (.8); emails with G. Griffith and R. Kaylor concerning revised demand letter (.2); phone conference with R. Kaylor concerning revised demand letter (.2). |
| B430 09/15/23 | Special Committee Investigation J. Winters | 7.70 | 5,582.50 | Update 2004 subpoena responses tracker for review by J. Evans and confer with G. Griffith re same (1.8); revise and prepare all 2004 notices for filing with G. Griffith and confer with J. Evans re same, tailoring each notice and compliance date to each individual (5.9). |
| B430 09/15/23 | Special Committee Investigation M. Wombacher | 1.00 | 725.00 | Conference with G. Griffith and R. Kaylor re demand letters, asset disposition motion, and legal issues needing resolution (.9); review draft of asset disposition motion and demand letters (.1). |
| B430 09/15/23 | Special Committee Investigation J. Bishop Jones | 1.50 | 487.50 | Receipt and review of notices of 2004 requests (.7); revise same (.3); communications with J. Winters re same (.2); file same (.2); circulate to MWE team (.1). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/16/23 | Special Committee Investigation J. Winters | 1.00 | 725.00 | Prepare UCC meeting 2004 discovery information for review by G. Griffith and J. Evans. |
| B430 09/16/23 | Special Committee Investigation J. Griffith | 1.20 | 1,560.00 | Draft summary of investigation action items (.2); review and revise draft demand letters to creditors (1.0). |
| B430 09/17/23 | Special Committee Investigation J. Griffith | 2.90 | 3,770.00 | Call with J. Winters to discuss watermarking 2004 discovery responses for production to UCC and 2004 action items (.7); revise creditor demand letters (1.9); correspondence with K. Diemer (.3). |
| B430 09/17/23 | Special Committee Investigation J. Winters | 1.60 | 1,160.00 | Review 2004 responses received and prepare watermarked packet for UCC review (1.3); confer with G. Griffith re same (.3). |
| B430 09/17/23 | Special Committee Investigation J. Evans | 1.20 | 1,620.00 | Emails with B. Casten concerning review of additional database (.3); emails with G. Griffith concerning 2004 status (.2); correspondence with R. Kaylor concerning property of the estate analysis (.2); emails with company concerning information request (.2); phone conference with G. Griffith concerning investigation (.3). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/18/23 | Special Committee Investigation J. Bishop Jones | 0.20 | 65.00 | Receipt and review of notices of 2004 requests (.1); file same (.1). |
| B430 09/18/23 | Special Committee Investigation J. Griffith | 2.40 | 3,120.00 | Meetings and communications with J. Evans and J. Aminov to discuss matter background, investigation strategies, 2004 discovery, and asset analysis (1.2); communications with R. Kaylor and M. Wombacher and review research regarding research concerning treatment of customer deposits in bankruptcy contexts (.4); draft 2004 notice and discuss service requirements with M. Kandestin (.3); follow-up 2004 discovery action items (.3); draft response to J. Wilcox concerning 2004 discovery updates (.2). |
| B430 09/18/23 | Special Committee Investigation J. Winters | 0.30 | 217.50 | Identify 2004 discovery request template and correspond with G. Griffith and J. Aminov re same. |
| B430 09/18/23 | Special Committee Investigation J. Evans | 2.20 | 2,970.00 | Correspondence with witnesses concerning 2004 compliance (.4); correspondence with G. Griffith concerning action items (.3); revise search terms (.3); correspondence with G. Griffith and R. Kaylor concerning investigation (.4); correspondence with R. Kaylor |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning property of the estate research (.5); correspondence with counsel for witnesses concerning subpoena compliance (.3). |
| B430 09/19/23 | Special Committee Investigation J. Aminov | 2.00 | 1,450.00 | Create 2004 subpoena and cover letters. |
| B430 09/19/23 | Special Committee Investigation J. Evans | 2.10 | 2,835.00 | Meeting with D. Azman concerning demand (.3); phone conferences with G. Griffith and R. Kaylor concerning demand and research issues (.5); emails with JS Held concerning search terms (.3); emails with company concerning data production (.3); phone conference with M3 and G. Griffith concerning data issues (.3); email with JS Held concerning funds flow (.1); phone conference with JS Held concerning investigation (.3). |
| B430 09/19/23 | Special Committee Investigation M. Wombacher | 6.60 | 4,785.00 | Research re bankruptcies of trust companies, trust company property of the estate, and Nevada trust law (5.7); review msa and other customer agreements (.9). |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/19/23 | Special Committee Investigation J. Griffith | 2.60 | 3,380.00 | Communications with J. Aminov regarding drafting new 2004 discovery requests and review same (.4); correspondence with J. Rosell, J. Evans, and JP Brennan regarding proposed search terms (.2); review flow of funds and analyze asset flow (.5); communications with JP Brennan and J. Evans regarding fiat analysis, bank account statements, and follow-up (.3); communications with R. Kaylor and M. Wombacher regarding research concerning partial trust agreements and research same (.5); call with R. Kaylor regarding research concerning property of debtors' estate and revision to Target demand letter (.5); call with J. Bishop Jones to discuss serving physical copies of 2004 notices (.2). |
| B430 09/19/23 | Special Committee Investigation J. Winters | 0.20 | 145.00 | Review correspondence with J. Rosell re: proposed search terms. |
| B430 09/20/23 | Special Committee Investigation J. Griffith | 0.30 | 390.00 | Correspondence with J. Rosell and J. Evans regarding discovery requests (.1); review 2004 discovery request follow-up (.2) |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/20/23 | Special Committee<br>Investigation<br>J. Evans | 4.40 | 5,940.00 | Correspondence with R. Kaylor concerning research issues (.4); correspondence with opposing counsel concerning subpoena compliance (.3); correspondence with witness concerning 2004 compliance (.3); correspondence with debtor concerning database (.2); correspondence with UCC concerning custody agreements (.3); revise demand letter (1.3); correspondence with UCC concerning investigation (.3); correspondence with JS Held concerning investigation (.4); review legal research concerning Nevada trust requirements (.3); phone conference with R. Kaylor and G. Griffith concerning demand letter and trust analysis (.6). |
| B430<br>09/21/23 | Special Committee<br>Investigation<br>J. Evans | 3.60 | 4,860.00 | Correspondence with counsel for witness (.3); correspondence with debtors concerning database (.2); review and revise demand letter (1.4); phone conference with G. Griffith and R. Kaylor concerning demand letter (.4); review Nevada trust statutes and related legal research (.4); correspondence with committee concerning draft demand letter (.1); correspondence with UCC concerning draft demand letter (.1); phone conference with D. Azman concerning strategy (.3); phone conferences with JS Held concerning |



Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | tracing (.4). |
| B430<br>09/22/23 | Special Committee<br>Investigation<br>R. Kaylor | 3.30 | 2,755.50 | Conference with investigative team re outstanding projects (.4); draft responses to UCC counsel re demand letter (.2); conference with NV FID re acquisition (.7); conference with UCC re demand letter to Target (.5); incorporate edits into draft demand letter for Target (1.5). |
| B430<br>09/22/23 | Special Committee<br>Investigation<br>J. Aminov | 0.10 | 72.50 | Call with Greer regarding 2004 subpoenas. |
| B430<br>09/22/23 | Special Committee<br>Investigation<br>J. Aminov | 1.50 | 1,087.50 | Prepare 2004 subpoena. |
| B430<br>09/22/23 | Special Committee<br>Investigation<br>D. Azman | 0.80 | 1,160.00 | Review and revise Target demand letter. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/23/23 | Special Committee Investigation<br>J. Griffith | 5.50 | 7,150.00 | Correspondence with K. Diemer (.1); assist M. Kandestin and J. Evans with 341 Meeting preparation (1.5); analyze 2004 discovery responses (.7); communications with J. Evans regarding Heroku (.1); revise 2004 discovery tracker (.2); review FinCEN correspondence and discuss same with J. Evans (.1); analyze flow of funds narrative and draft follow-up questions (.8); review J.S. Held flow of funds narrative analysis and follow-up inquiries for company (.3); research Nevada statutory trust requirements and related case law for creditor demand negotiations(.6); correspondence with J. Evans and J. Aminov regarding 2004 follow-up (.1); draft interview memo (1.0). |
| B430<br>09/25/23 | Special Committee Investigation<br>J. Griffith | 1.90 | 2,470.00 | Meet with R. Kaylor to discuss asset analysis research and action items (.5); correspondence with JP Held regarding asset analysis and flow of funds (.2); communications with M. Wombacher regarding Cred plan analysis (.2); revise 2004 discovery requests (.2); communications with J. Evans regarding 2004 discovery follow-up and action items (.3); review correspondence from counsel forvregarding property of estate contention (.1); revise demand letter to creditors (.4) |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/25/23 | Special Committee Investigation<br>J. Evans | 1.50 | 2,025.00 | Correspondence with witnesses (.4); correspondence with opposing counsel (.3); meeting with R. Kaylor and G. Griffith concerning research and strategy (.5); correspondence with G. Griffith concerning 2004s (.3). |
| B430<br>09/26/23 | Special Committee Investigation<br>B. Casten | 1.00 | 640.00 | Meeting with the case team and client re: data storage in the Heroku platform and searching and recovery from the same. |
| B430<br>09/26/23 | Special Committee Investigation<br>J. Aminov | 1.10 | 797.50 | Draft protective order in relation to 2004 subpoenas. |
| B430<br>09/26/23 | Special Committee Investigation<br>J. Aminov | 1.30 | 942.50 | Meet with G. Griffith and J. Winters to discuss protective order (.6); draft 2004 subpoenas (.7). |
| B430<br>09/26/23 | Special Committee Investigation<br>J. Winters | 1.50 | 1,087.50 | Conference with G. Griffith and J. Aminov re upcoming action items, including 2004 motion, protective order, and dispute tracker (1.2); identify protective orders from BlockFi docket in preparation for drafting protective order (.2); memorialize 2004 responses (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>09/26/23 | Special Committee<br>Investigation<br>M. Kandestin | 1.50 | 2,070.00 | Emails with J. Evans regarding protective order (.2); call with M3 Team regarding case strategy (.5); emails with D. Azman regarding prepayment of service costs (.3); prepare email to Special Committee regarding same (.5). |
| B430<br>09/26/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.20 | 276.00 | Call with J. Evans and G. Griffith regarding 2004 motion issues. |
| B430<br>09/26/23 | Special Committee<br>Investigation<br>M. Wombacher | 3.20 | 2,320.00 | Research re prime trust's msa and custodial agreements against trust case law. |
| B430<br>09/26/23 | Special Committee<br>Investigation<br>J. Griffith | 7.70 | 10,010.00 | Meet with Lukas, B. Casten, and R. Kaylor to discuss Heroku (1.0); analyze Heroku app and config vars (.8); call with R. Kaylor to discuss action items with Heroku (.1); call with J. Evans, JP Brennan, O. Khan, and R. Kaylor to discuss Heroku analysis (.3); call with J. Evans to discuss investigation strategies and action items (.2); correspondence regarding Fold, Inc. demand (.2); correspondence regarding SalesForce, Inc. demand (.1); call with R. Kaylor to discuss asset disposition research (.1); meet with J. Winters and J. Aminov to discuss |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | investigation strategies, protective order, and 2004 discovery (1.2); revise 2004 requests to serve on additional individuals (.6); communications with UCC regarding 2004 discovery responses (.1); review and analyze 2004 objections and responses to discovery responses (.8); communications with J. Rickard regarding discovery responses (.1); analyze relevant D&O insurance information (.2); review J.S. Held analysis of certain transactions and balances (.2); review proposed motion sent by counsel for Target (.6); revise letters to creditors and review R. Kaylor research regarding same (1.1). |
| B430 09/27/23 | Special Committee Investigation J. Winters | 0.50 | 362.50 | Prepare 2004 subpoenas and confer with J. Aminov and G. Griffith re same. |
| B430 09/27/23 | Special Committee Investigation J. Aminov | 1.50 | 1,087.50 | Prepare 2004 subpoena (.3); work on protective order draft (1.2). |
| B430 09/27/23 | Special Committee Investigation J. Aminov | 1.00 | 725.00 | Prepare 2004 subpoenas for mailing (.7); correspondence regarding 2004 requests (.3). |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3822706 |
| | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/27/23 | Special Committee Investigation G. Steinman | 1.70 | 2,210.00 | Prepare for and attend call with M. Kandestin, G. Griffith, company, and M3 re account issues and investigation (1); email correspondence with J. Evans and D. Azman re same (.2); review of materials from same (.5). |
| B430 09/27/23 | Special Committee Investigation T. Olson | 1.50 | 2,025.00 | Conference with R. Kaylor on response to creditor. |
| B430 09/27/23 | Special Committee Investigation J. Griffith | 0.10 | 130.00 | Communications with counsel for the UCC and J. Evans regarding 2004 discovery. |
| B430 09/27/23 | Special Committee Investigation J. Griffith | 4.50 | 5,850.00 | Call to discuss additional accounts and asset analysis with Prime Trust employees, Committee members, and M3 (1.0); call with R. Kaylor to discuss action items regarding asset analysis (.2); call with J. Evans to discuss investigation strategies and updates post call with client (.3); draft and revise 2004 discovery tracker (.9); draft, revise, and serve 2004 discovery requests (1.1); analyze arguments in proposed motion to draft response outline (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3822706
Invoice Date: 10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/28/23 | Special Committee Investigation J. Aminov | 0.20 | 145.00 | Call w. G. Griffith regarding protective order draft. |
| B430 09/28/23 | Special Committee Investigation J. Winters | 2.60 | 1,885.00 | Prepare zip file of 2004 requests for review by UCC and confer with G. Griffith re same (.4); revise Pageler 2004 motion and corresponding documents for review by G. Griffith (1.6); update 2004 request tracker and memorialize responses (.4); confer with G. Griffith re UCC meeting and prepare logistics for same (.2). |
| B430 09/28/23 | Special Committee Investigation J. Evans | 3.40 | 4,590.00 | Correspondence with JS Held concerning investigation (.5); phone conferences with G. Griffith concerning investigation (.3); zoom conference with client concerning flow of funds issues (.6); correspondence with UCC concerning discovery issues (.3); correspondence with UCC concerning confidentiality issues (.2); correspondence concerning research issues (.3); correspondence with G. Griffith concerning outstanding litigation (.2); correspondence with opposing counsel for witness (.1); phone conference with G. Griffith concerning protective order (.2); correspondence with R. Kaylor |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3822706
Invoice Date: 10/31/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning demand letter and research (.4); phone conference with D. Azman concerning strategy (.3). |
| B430<br>09/28/23 | Special Committee Investigation<br>J. Griffith | 8.20 | 10,660.00 | Analyze and outline response to draft motion (2.1); Zoom meeting with R. Kaylor to analyze draft motion and response (1.3); review and revise disclosure statement regarding 98f wallet (.1); communications with J. Evans to prepare for meet-and-confer with Target. (.1); meet-and-confer with counsel for Target regarding settlement (.3); call with J. Winters to discuss preparing discovery responses for UCC (.1); communications with J. Winters regarding 2004 follow-up (.1); correspondence with counsel for UCC regarding 2004 discovery and responses (.2); communications with J. Aminov and J. Berman regarding service of 2004 subpoenas and research regarding 2004 targets (.3); call with J. Aminov to discuss revisions to stipulated protective order (.2); draft and revise stipulated protective order (.6); meet with M3 and JS Held to prepare for call with client (.5); call with client to discuss investigation updates and asset analysis (1.0); call with R. Kaylor to discuss asset analysis post client call (.3); revise demand letter regarding |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Target (.6); correspondence with B. Zhao regarding employment and separation agreements for officers (.2); correspondence with A. Sieber regarding Diamond Peak litigation (.1); correspondence with A. Sieber regarding Robinhood enforcement action (.1). |
| B430 09/28/23 | Special Committee Investigation J. Aminov | 1.50 | 1,087.50 | Draft protective order. |
| B430 09/28/23 | Special Committee Investigation J. Aminov | 0.30 | 217.50 | Work on draft of protective order. |
| B430 09/28/23 | Special Committee Investigation J. Aminov | 1.50 | 1,087.50 | Send 2004 subpoena for mailing (.3); draft 2004 Motions (.9); prepare 2004 for mailing (.3). |
| B430 09/28/23 | Special Committee Investigation J. Aminov | 1.10 | 797.50 | Continue work on draft of protective order (.8); review G. Griffith edits (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 09/28/23 | Special Committee Investigation A. Sieber | 0.50 | 172.50 | Research and compile state and federal settlements in related government investigations. |
| B430 09/28/23 | Special Committee Investigation J. Berman | 0.80 | 276.00 | Research re background information on Target for J. Aminov. |
| B430 09/29/23 | Special Committee Investigation J. Aminov | 3.30 | 2,392.50 | Draft edited protective order (2.5); work on claim tracker for claimaints against Prime Trust (.5); correspondence regarding 2004 for T. Brandl (.3). |
| B430 09/29/23 | Special Committee Investigation J. Griffith | 4.00 | 5,200.00 | Draft list of additional 2004 targets (.2); correspondence with J. Aminov regarding pending disputes tracker and updates (.1); call with J. Evans to discuss UCC meet-and-confer (.1); prepare for and participate in meet-and-confer with UCC to discuss 2004 discovery (.5); revise J. Winters summary regarding same and action items (.2); call with J. Winters to discuss 2004 discovery action items (.1); correspondence with K. Barlow (counsel for N. Yates) (.1); correspondence with counsel for UCC regarding 2004 discovery responses (.1); revise 2004 discovery requests (.1); draft and revise stipulated protective order (2.3); |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3822706 |
| | | | | Invoice Date: | 10/31/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with J. Evans and J. Aminov regarding stipulated protective order considerations (.2) |
| B430 09/29/23 | Special Committee Investigation J. Winters | 1.10 | 797.50 | Confer with G. Griffith and J. Evans re upcoming Brown Rudnick call (.1); attend call with G. Griffith and Brown Rudnick re 2004 request updates (.4); memorialize and circulate notes from call with Brown Rudnick for review by J. Evans (.5); prepare n 2004 responses for review by UCC (.1). |
| B430 09/29/23 | Special Committee Investigation J. Evans | 1.40 | 1,890.00 | Correspondence with J. Winters and G. Griffith concerning 2004s (.3); review supplemental production and interrogatory responses (.2); correspondence with UCC concerning supplemental production (.1); review and provide comments to proposed letter (.3); correspondence with Gibson Dunn concerning data collection (.1); correspondence with committee concerning negotiations (.2); phone conferences with D. Azman concerning negotiations (.2). |
| B430 09/30/23 | Special Committee Investigation J. Evans | 0.90 | 1,215.00 | Correspondence with J. Winters concerning 2004s (.3); review proposed changes to protective order (.2); emails with G. Griffith concerning proposed changes to protective order (.2); correspondence |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3822706
Invoice Date:  10/31/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with R. Kaylor concerning demand letter (.2). |
| B460 09/08/23 | General Corporate S. Helms | 0.40 | 620.00 | Call regarding contract interpretation issues |
| B460 09/26/23 | General Corporate B. Perez | 1.90 | 1,586.50 | Research Alaska statutes to determine if there is a process for reinstatement of a money transmitter license (.8); read Cease and Desist and Revocation Order with respect to Prime Trust and add language regarding inability to resume money transmission activities to draft memorandum (.7); research best potential persons to contact (.4). |
| B460 09/28/23 | General Corporate J. Evans | 1.00 | 1,350.00 | Correspondence with Crowell concerning NYDFS issues (.6); review talking points (.2); review comments from M. Kandestin concerning NYDFS talking points (.2). |
| | **Total Hours** | **1541.10** | | **Total For Services   $1,711,027.00** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3822706 |
| Invoice Date: | 10/31/2023 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Aminov | 20.30 | 725.00 | 14,717.50 |
| D. Azman | 82.50 | 1,450.00 | 119,625.00 |
| J. Berman | 1.70 | 345.00 | 586.50 |
| J. Bishop Jones | 4.90 | 325.00 | 1,592.50 |
| D. Boll | 29.00 | 1,255.00 | 36,395.00 |
| A. Bowe | 5.40 | 835.00 | 4,509.00 |
| S. Bride | 0.50 | 345.00 | 172.50 |
| B. Casten | 1.00 | 640.00 | 640.00 |
| C. Catanese | 0.50 | 725.00 | 362.50 |
| J. DeWitt | 15.90 | 945.00 | 15,025.50 |
| J. Evans | 82.70 | 1,350.00 | 111,645.00 |
| J. Griffith | 142.80 | 1,300.00 | 185,640.00 |
| S. Helms | 0.40 | 1,550.00 | 620.00 |
| J. Jumbeck | 198.60 | 1,105.00 | 219,453.00 |
| M. Kandestin | 285.30 | 1,380.00 | 393,714.00 |
| O. Kaufmann | 2.40 | 725.00 | 1,740.00 |
| R. Kaylor | 92.50 | 835.00 | 77,237.50 |
| D. Northrop | 89.80 | 670.00 | 60,166.00 |
| T. Olson | 7.70 | 1,350.00 | 10,395.00 |
| B. Perez | 4.50 | 835.00 | 3,757.50 |
| S. Raaii | 1.30 | 1,300.00 | 1,690.00 |
| S. Ronen-van Heerden | 12.70 | 500.00 | 6,350.00 |
| S. Sanon | 15.70 | 1,300.00 | 20,410.00 |
| A. Sieber | 2.80 | 345.00 | 966.00 |
| R. Smethurst | 2.00 | 1,450.00 | 2,900.00 |
| E. Starbuck | 10.50 | 725.00 | 7,612.50 |
| G. Steinman | 146.80 | 1,300.00 | 190,840.00 |
| R. Trickey | 104.30 | 725.00 | 75,617.50 |
| A. Warmus | 4.10 | 1,485.00 | 6,088.00 |
| M. Wilder | 14.90 | 1,765.00 | 26,298.50 |
| J. Winters | 39.20 | 725.00 | 28,420.00 |
| M. Wombacher | 118.40 | 725.00 | 85,840.00 |
| **Totals** | **1,541.10** | | **$1,711,027.00** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

McDermott
Will & Emery

Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3822706 |
| | | Invoice Date: | 10/31/2023 |

## Task Code Summary

| Task Code | Description | Hours | Amount |
| --- | --- | --- | --- |
| B110 | Case Administration | 69.90 | 57,818.50 |
| B120 | Asset Analysis & Recovery | 146.80 | 151,610.50 |
| B130 | Asset Disposition | 111.30 | 123,274.00 |
| B140 | Automatic Stay Issues | 2.20 | 2,884.00 |
| B150 | Meetings/Communications w/Creditors | 121.70 | 147,000.00 |
| B155 | Court Hearings | 69.20 | 90,991.50 |
| B160 | Fee/Employment Applications | 138.80 | 156,161.50 |
| B170 | Fee/Employment Objections | 3.40 | 3,169.00 |
| B180 | Avoidance Action Analysis | 6.40 | 8,336.00 |
| B185 | Assumption/Rejection of Leases | 21.60 | 24,417.00 |
| B190 | Other Contested Matters | 1.70 | 1,227.00 |
| B195 | Non-Working Travel | 28.30 | 28,466.50 |
| B210 | Business Operations | 60.10 | 62,354.50 |
| B220 | Employee Issues | 31.70 | 34,396.50 |
| B230 | Financing/Cash Collateral Issues | 0.30 | 414.00 |
| B240 | Tax Issues | 19.40 | 31,643.00 |
| B270 | Utilities | 1.40 | 862.00 |
| B280 | Vendor Matters | 1.20 | 1,111.00 |
| B290 | Insurance | 9.10 | 10,287.50 |
| B310 | Claims Admin. & Objections | 101.50 | 124,060.50 |
| B320 | Plan and Disclosure Statement | 355.80 | 388,192.00 |
| B410 | Gen Bankruptcy Advice/Opinion | 1.00 | 725.00 |
| B430 | Special Committee Investigation | 235.00 | 258,069.00 |
| B460 | General Corporate | 3.30 | 3,556.50 |
| | | 1,541.10 | 1,711,027.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*