## EXHIBIT 1

**No Liability Claims**

| Name of Claimant | Debtor | Claim # | Date Filed | Claim Amount | Modified Claim Amount | Reason to Object |
|---|---|---|---|---|---|---|
| Torrence J. McFreen-Jones | Prime Core Technologies Inc. | 469 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $55,000,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; claimant did not provide supporting documents |
| LaneAxis Inc. | Prime Core Technologies Inc. | 425 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $500,000.00<br><br>Total: $500,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; claimant did not provide supporting documents |
| Virginia MacDonell Sutton | Prime Trust, LLC | 37 | 9/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $350,000.00<br><br>Total: $350,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Virginia MacDonell Sutton | Prime Trust, LLC | 381 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $350,000.00<br><br>Total: $350,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Thomas Bell | Prime Core Technologies Inc. | 185 | 9/28/2023 | Administrative: $30,000.00<br>Secured:<br>Priority: $20,740.00<br>General Unsecured: $449,260.00<br><br>Total: $500,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Thomas Bell | Prime Core Technologies Inc. | 782 | 10/17/2023 | Administrative: $50,099.00<br>Secured:<br>Priority: $74,358.00<br>General Unsecured:<br><br>Total: $124,457.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Weldon Burnett | Prime Core Technologies Inc. | 319 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $329,808.15<br><br>Total: $329,808.15 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weldon Burnett | Prime Core Technologies Inc. | 227 | 9/30/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $314,102.65<br><br>Total: $314,102.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Individual Name Reda | Prime Trust, LLC | 1181 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $271,799.00<br><br>Total: $271,799 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Individual Name Reda | Prime Trust, LLC | 428 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $271,798.00<br><br>Total: $271,798 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| James Douglas Kofford | Prime Trust, LLC | 248 | 10/2/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $177,798.95<br><br>Total: $177,798 95 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| James Douglas Kofford | Prime Trust, LLC | 287 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $168,708.16<br><br>Total: $168,708.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Knapsack, LLC | Prime Trust, LLC | 27 | 10/6/2023 | Administrative: $25,000.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Knapsack, LLC | Prime Trust, LLC | 312 | 10/5/2023 | Administrative: $25,000.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |

| Name | Debtor | Claim # | Date | Claimed Amount | Debtors' Amount | Reason |
|---|---|---|---|---|---|---|
| Sergio Amador | Prime Trust, LLC | 45 | 9/24/2023 | Administrative: $1,890.00<br>Secured:<br>Priority:<br>General Unsecured: $19,875.00<br><br>Total: $21,765.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Sergio amador | Prime Trust, LLC | 309 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Sergio amador | Prime Trust, LLC | 461 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Stanley Dorvil | Prime Core Technologies Inc. | 1578 | 10/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,245,615.52<br><br>Total: $1,245,615.52 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed |
| Alexander petree | Prime Core Technologies Inc. | 357 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,468,188.00<br><br>Total: $1,468,188.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ALVA GILLISPIE JR | Prime Trust, LLC | 314 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $960,000.00<br><br>Total: $960,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Ernest Joshua Mendez | Prime Core Technologies Inc. | 1150 | 10/21/2023 | Administrative: $373,900.00<br>Secured:<br>Priority: $373,900.00<br>General Unsecured:<br><br>Total: $747,800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| Name | Debtor | No. | Date | Claim Amount | Modified Amount | Reason |
|---|---|---|---|---|---|---|
| David L Prince | Prime Trust, LLC | 388 | 10/9/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $550,000.00<br><br>Total: $550,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Staq Finance Inc | Prime Core Technologies Inc. | 295 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $385,000.00<br><br>Total: $385,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Evan Pence | Prime Trust, LLC | 611 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $378,000.00<br><br>Total: $378,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| OKLink Fintech Limited | Prime Trust, LLC | 44 | 9/24/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $327,618.55<br><br>Total: $327,618 55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Hilario Dsouza | Prime Core Technologies Inc. | 363 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $260,201.67<br><br>Total: $260,201.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Charles Arthur Carsten | Prime Trust, LLC | 189 | 9/28/2023 | Administrative:<br>Secured: $227,044.00<br>Priority:<br>General Unsecured:<br><br>Total: $227,044.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| James Tang | Prime Trust, LLC | 876 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $196,508.36<br><br>Total: $196,508.36 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Latha Narayanan | Prime Trust, LLC | 240 | 10/1/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $191,251.41<br><br>Total: $191,251.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Austin Ward | Prime Core Technologies Inc. | 1382 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $160,000.00<br><br>Total: $160,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Wealthchain, Inc. | Prime Core Technologies Inc. | 36 | 9/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $140,023.00<br><br>Total: $140,023.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Frank DiPalma | Prime Core Technologies Inc. | 1463 | 10/23/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $140,000.00<br><br>Total: $140,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Liangyou Tang | Prime Trust, LLC | 430 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $131,609.33<br><br>Total: $131,609.33 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Himanshu Gupta | Prime Trust, LLC | 435 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $118,984.00<br><br>Total: $118,984.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| FP Data Solutions B.V. | Prime Trust, LLC | 1146 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $101,361.74<br><br>Total: $101,361.74 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| FINEPINE DIGITAL PLATFORM CORP | Prime Trust, LLC | 956 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $100,000.00<br><br>Total: $100,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Estate of Jacob Salladini in care of Step | Prime Trust, LLC | 1383 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $100,000.00<br><br>Total: $100,000 00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Travis Walls | Prime Core Technologies Inc. | 12 | 9/6/2023 | Administrative:<br>Secured: $32,574.54<br>Priority: $29,546.75<br>General Unsecured: $32,574.54<br><br>Total: $94,695.83 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Priscilla Eunkyung Baek | Prime Trust, LLC | 325 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $94,583.49<br><br>Total: $94,583.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Connie Bell-Dixon | Prime Trust, LLC | 377 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $92,512.87<br><br>Total: $92,512.87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| JBS GLOBAL LTD. | Prime Trust, LLC | 502 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| William Raines | Prime Trust, LLC | 358 | 10/6/2023 | Administrative:<br>Secured:<br>Priority: $15,150.00<br>General Unsecured: $24,850.00<br><br>Total: $40,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| Name | Debtor | Claim # | Date | Asserted Amount | Modified Amount | Reason |
|---|---|---|---|---|---|---|
| Nicole Rendon | Prime Digital, LLC | 54 | 9/25/2023 | Administrative: $34,335.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $34,335.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Gabriel G Rodriguez | Prime Trust, LLC | 4 | 9/3/2023 | Administrative:<br>Secured:<br>Priority: $18,500.00<br>General Unsecured: $3,577.00<br><br>Total: $22,077.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| joshua mann | Prime Core Technologies Inc. | 740 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Alexandria Pauls | Prime Trust, LLC | 1481 | 10/24/2023 | Administrative: $0.00<br>Secured:<br>Priority: $6,000.00<br>General Unsecured:<br><br>Total: $6,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Alexander Tiburcio Bea | Prime Trust, LLC | 272 | 10/3/2023 | Administrative:<br>Secured: $5,105.51<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $5,105.51 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Rachel Williams | Prime Trust, LLC | 1325 | 10/22/2023 | Administrative:<br>Secured: $5,000.00<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| renee ranzy | Prime Core Technologies Inc. | 169 | 9/27/2023 | Administrative:<br>Secured:<br>Priority: $3,500.00<br>General Unsecured:<br><br>Total: $3,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eduardo Rivera | Prime Core Technologies Inc. | 418 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $1,888.00<br>General Unsecured: $275.00<br><br>Total: $2,163.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Byron Furdge | Prime Core Technologies Inc. | 7 | 9/2/2023 | Administrative:<br>Secured:<br>Priority: $200.00<br>General Unsecured: $800.00<br><br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Maria E Ramirez | Prime Trust, LLC | 334 | 10/5/2023 | Administrative: $958.67<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $958.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Isaac Moore | Prime Trust, LLC | 1329 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $749.00<br>General Unsecured:<br><br>Total: $749.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kathleen Pave | Prime Core Technologies Inc. | 729 | 10/16/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $570.00<br>General Unsecured: Unliquidated<br><br>Total: $570.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Bruce Blodgett | Prime IRA, LLC | 420 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $450.00<br>General Unsecured: Unliquidated<br><br>Total: $450.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Iftear Naser | Prime Trust, LLC | 463 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $27,395.68<br>General Unsecured:<br><br>Total: $27,395.68 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Damien J Davis | Prime Core Technologies Inc. | 1389 | 10/22/2023 | Administrative: $45.56<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $45 56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Demetry Mitchell | Prime Core Technologies Inc. | 1467 | 10/23/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Akash Udani | Prime Trust, LLC | 1381 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $62,866.09<br><br>Total: $62,866.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Allen Friess | Prime Trust, LLC | 872 | 10/10/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $48,000.00<br><br>Total: $48,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Arun K Agrawal | Prime Trust, LLC | 324 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $49,757.00<br><br>Total: $49,757.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Brett Schlueter | Prime Trust, LLC | 1328 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $44,647.06<br><br>Total: $44,647.06 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Brian Paxton | Prime Trust, LLC | 38 | 10/9/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| Name | Debtor | No. | Date | Asserted Amount | Modified Amount | Reason for Modification |
|---|---|---|---|---|---|---|
| Courtney Jones | Prime Core Technologies Inc. | 303 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Cynthia Edwards | Prime Trust, LLC | 352 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Elizabeth Marie Collins | Prime Core Technologies Inc. | 426 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $189,453.00<br><br>Total: $189,453.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| FILIP LUKIANCHUK | Prime Trust, LLC | 268 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| GINO PELLEGRINO GRECO | Prime Core Technologies Inc. | 473 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $51,133.86<br><br>Total: $51,133.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| GINO PELLEGRINO GRECO | Prime Core Technologies Inc. | 475 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,232.58<br><br>Total: $14,232.58 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Isaiah Kirkland | Prime Core Technologies Inc. | 282 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Krolak | Prime Trust, LLC | 317 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $79,400.57<br><br>Total: $79,400.57 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jamie baisna | Prime Core Technologies Inc. | 764 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $62,508.00<br><br>Total: $62,508.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| John Basbagill | Prime Trust, LLC | 376 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $117,640.69<br><br>Total: $117,640.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Keith Baxter | Prime Trust, LLC | 57 | 9/26/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,007.61<br><br>Total: $10,007.61 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Keith Baxter | Prime Trust, LLC | 399 | 10/9/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $53,205.86<br><br>Total: $53,205.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Layla Portier-Jones | Prime Trust, LLC | 261 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Mark Anthony Hernandez | Prime Trust, LLC | 126 | 9/27/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Millicent Berry | Prime Core Technologies Inc. | 748 | 10/16/2023 | Administrative:<br>Secured: Unliquidated<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Rebecca J Eastland | Prime Core Technologies Inc. | 290 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $53,714.98<br><br>Total: $53,714.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Ricardo Sifuentez | Prime Core Technologies Inc. | 208 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott E Griest | Prime Digital, LLC | 218 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Core Technologies Inc. | 216 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Trust, LLC | 217 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Trust, LLC | 219 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tam Tran | Prime Trust, LLC | 370 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $59,151.00<br><br>Total: $59,151.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Trevor Jones | Prime Trust, LLC | 562 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $60,208.07<br><br>Total: $60,208.07 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Yi-Jou Chiang | Prime Trust, LLC | 1344 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Environmental Corporation of America | Prime Core Technologies Inc. | 339 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kenneth B. Shambro | Prime Trust, LLC | 1468 | 10/23/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $67,465.00<br><br>Total: $67,465.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Analia Esther Rodriguez | Prime Core Technologies Inc. | 26 | 9/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Roberto Presti | Prime Trust, LLC | 372 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $55,155.33<br><br>Total: $55,155.33 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| An Thi Ngo | Prime Trust, LLC | 1432 | 10/23/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $53,317.80<br><br>Total: $53,317.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| An Thi Ngo | Prime Trust, LLC | 1433 | 10/23/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $48,854.09<br><br>Total: $48,854.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| joshua greenwood | Prime Trust, LLC | 206 | 9/29/2023 | Administrative:<br>Secured: $50,000.00<br>Priority:<br>General Unsecured:<br><br>Total: $50,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| John C Buehrer | Prime Trust, LLC | 302 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $44,528.99<br><br>Total: $44,528.99 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jenna Schlueter | Prime Trust, LLC | 1169 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $43,458.01<br><br>Total: $43,458.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Sarah Jane  U. Castro | Prime Trust, LLC | 852 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $43,344.43<br><br>Total: $43,344.43 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Ramiz Hadjiyski | Prime Trust, LLC | 1422 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $42,518.95<br><br>Total: $42,518.95 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHI TO WONG | Prime Trust, LLC | 349 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $40,605.94<br><br>Total: $40,605.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Shahin Nezhad | Prime Trust, LLC | 470 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $35,926.00<br><br>Total: $35,926.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jason Potts | Prime Core Technologies Inc. | 378 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $34,207.43<br><br>Total: $34,207.43 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Mohammed Alam | Prime Trust, LLC | 1201 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| My constant | Prime Trust, LLC | 419 | 10/10/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Joseph Zabrosky and the Zabrosky Fam | Prime Trust, LLC | 460 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Lazslo Dante Riley | Prime Trust, LLC | 417 | 10/10/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $28,932.89<br><br>Total: $28,932.89 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Manuel Camacho | Prime Trust, LLC | 350 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $28,678.49<br><br>Total: $28,678.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Peter Park | Prime Core Technologies Inc. | 274 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $27,000.93<br><br>Total: $27,000.93 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jason Prince | Prime Core Technologies Inc. | 284 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,403.02<br><br>Total: $25,403.02 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Nathan Berneman | Prime Trust, LLC | 335 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,345.00<br><br>Total: $25,345.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Santiago Guerrero | Prime Core Technologies Inc. | 638 | 10/15/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,261.00<br><br>Total: $25,261.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Yvonne Schlueter | Prime Trust, LLC | 1170 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,148.21<br><br>Total: $25,148.21 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kristina Walser | Prime Core Technologies Inc. | 1425 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,038.00<br><br>Total: $25,038.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shauna sutton | Prime Core Technologies Inc. | 1510 | 10/27/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Johnson | Prime Trust, LLC | 327 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $24,193.56<br><br>Total: $24,193.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Julian Taurozzi | Prime Trust, LLC | 447 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,632.03<br><br>Total: $23,632.03 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jason Hoffman | Prime Trust, LLC | 283 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,476.77<br><br>Total: $23,476.77 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ANDRES D VITIOSUS | Prime Digital, LLC | 805 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,282.49<br><br>Total: $23,282.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ANDRES DOMINIC VITIOSUS | Prime Core Technologies Inc. | 804 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,282.48<br><br>Total: $23,282.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Dennis P Purves Jr | Prime Core Technologies Inc. | 326 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $22,832.98<br><br>Total: $22,832.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michael Gruper | Prime Trust, LLC | 280 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $21,663.71<br><br>Total: $21,663.71 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| DANIEL GEBREHIWOT | Prime Core Technologies Inc. | 1175 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $21,500.00<br><br>Total: $21,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Mark Guevin | Prime Trust, LLC | 375 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $21,084.54<br><br>Total: $21,084.54 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Mason | Prime Trust, LLC | 1385 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $20,876.00<br><br>Total: $20,876.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Abel Joseph | Prime Trust, LLC | 356 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $20,523.90<br><br>Total: $20,523.90 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Robert I Armistead Jr | Prime Trust, LLC | 922 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $19,700.00<br><br>Total: $19,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Endurion LLC | Prime Trust, LLC | 873 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $19,693.69<br><br>Total: $19,693.69 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dan Musich | Prime Trust, LLC | 465 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $17,713.29<br><br>Total: $17,713.29 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Mohit Deopujari | Prime Trust, LLC | 354 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $17,142.00<br><br>Total: $17,142.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Andrew Weismiller | Prime Trust, LLC | 809 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $16,692.50<br><br>Total: $16,692.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| International Fingerprint, Inc. | Prime Trust, LLC | 297 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $16,672.00<br><br>Total: $16,672.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Dominic Guzzetti | Prime Trust, LLC | 286 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $15,804.82<br><br>Total: $15,804.82 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| DANIEL SHIDID | Prime Trust, LLC | 1096 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $15,709.97<br><br>Total: $15,709.97 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Sagar Raghavaraju | Prime Trust, LLC | 763 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $15,431.00<br><br>Total: $15,431.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jon Mccart | Prime Core Technologies Inc. | 304 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,752.00<br><br>Total: $14,752.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| John Tormos | Prime Core Technologies Inc. | 306 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,700.00<br><br>Total: $14,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Steven Ho | Prime Core Technologies Inc. | 368 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,522.29<br><br>Total: $14,522.29 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Shyam Sundar Aswadha Narayanan | Prime Trust, LLC | 239 | 10/1/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,058.19<br><br>Total: $14,058.19 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Veronica Gelakoska | Prime Core Technologies Inc. | 972 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,022.00<br><br>Total: $14,022.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Toye Rhyne | Prime Core Technologies Inc. | 973 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Shawn Brown | Prime Digital, LLC | 6 | 9/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $12,456.00<br><br>Total: $12,456.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gowrisankar Prasad Manjapara Venkite | Prime Trust, LLC | 256 | 10/2/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $12,433.84<br><br>Total: $12,433.84 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Gowrisankar Prasad Manjapara Venkite | Prime Core Technologies Inc. | 365 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $12,433.84<br><br>Total: $12,433.84 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, or any amount owed to this claimant, or any reason to know who this claimant is. |
| Carlie Kofford | Prime Trust, LLC | 253 | 10/2/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $11,773.42<br><br>Total: $11,773.42 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| David Muller | Prime Trust, LLC | 482 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $11,078.20<br><br>Total: $11,078.20 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Frank Stanley Valencic | Prime Core Technologies Inc. | 808 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jeffrey Malik Hendricks Jr. | Prime Trust, LLC | 340 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,515.16<br><br>Total: $10,515.16 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Melanie V Madrill | Prime Core Technologies Inc. | 3 | 9/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steven Hicklen | Prime Core Technologies Inc. | 52 | 9/25/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| LI DONG | Prime Trust, LLC | 384 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Neural Labs, Inc. | Prime Core Technologies Inc. | 436 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Caitlin Bisson | Prime Core Technologies Inc. | 527 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Michael Springer | Prime Trust, LLC | 318 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $9,557.48<br><br>Total: $9,557.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kekere Garner | Prime Core Technologies Inc. | 234 | 10/1/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Jethro Thorne | Prime Trust, LLC | 383 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $9,345.96<br><br>Total: $9,345.96 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crowell & Moring LLP | Prime Trust, LLC | 1039 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $8,948.09<br><br>Total: $8,948.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Benjamin Werner | Prime Core Technologies Inc. | 1562 | 10/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $8,532.26<br><br>Total: $8,532.26 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Christopher Richard Cyr | Prime Trust, LLC | 329 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $7,768.83<br><br>Total: $7,768.83 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Carole roche | Prime Trust, LLC | 362 | 10/7/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $7,382.61<br><br>Total: $7,382.61 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Carole Roche | Prime Trust, LLC | 1504 | 10/25/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ALLISON MARIE KNOTT | Prime Core Technologies Inc. | 548 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Dawn Caltrider | Prime Core Technologies Inc. | 572 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,855.00<br><br>Total: $6,855.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sergio Lopez | Prime Trust, LLC | 439 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,800.00<br><br>Total: $6,800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Eugene Howard Barber | Prime Core Technologies Inc. | 858 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,719.88<br><br>Total: $6,719.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Joshua Ramos | Prime Trust, LLC | 556 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,588.38<br><br>Total: $6,588.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Bikramjit Sarkar | Prime Trust, LLC | 315 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,559.59<br><br>Total: $6,559.59 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Patrick E. Young | Prime Core Technologies Inc. | 871 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Patrick E. Young | Prime Trust, LLC | 881 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Eric Mitchell | Prime Trust, LLC | 480 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,898.93<br><br>Total: $5,898.93 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Narasimha Narayankhedkar | Prime Trust, LLC | 387 | 10/9/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,350.00<br><br>Total: $5,350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Sindhu Veerapaneni | Prime Trust, LLC | 476 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,150.00<br><br>Total: $5,150.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Casey colwell | Prime Core Technologies Inc. | 462 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Joseph Feyedelem | Prime Core Technologies Inc. | 813 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Pamela G Love (Administrator of Estate | Prime Trust, LLC | 1098 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,960.00<br><br>Total: $4,960.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Amanda Ace | Prime Trust, LLC | 42 | 10/10/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,731.40<br><br>Total: $4,731.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Lucianne Ernster | Prime Trust, LLC | 580 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,686.13<br><br>Total: $4,686.13 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| Name | Debtor | Claim # | Date | Asserted | Modified | Reason |
|---|---|---|---|---|---|---|
| Daniel S Flores | Prime Trust, LLC | 153 | 9/27/2023 | Administrative: $0.00<br>Secured: $4,412.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,412.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about  his claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Tammy Robinson | Prime Trust, LLC | 542 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Tammy Robinson | Prime Core Technologies Inc. | 679 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Zap Solutions, Inc. | Prime Trust, LLC | 1282 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,239,328.76<br><br>Total: $1,239,328.76 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed because claimant is filing on behalf of end users. |
| Fold, Inc. | Prime Trust, LLC | 1074 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $52,344.85<br><br>Total: $52,344.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors do not owe any amount  to this claimant. |

| Name of Claimant | Debtor | Claim # | Date Filed | Claim Amount | Modified Claim Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Eduardo Rivera<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 418 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $1,888.00<br>General Unsecured: $275.00<br><br>Total: $2,163.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kathleen Pave<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 729 | 10/16/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $570.00<br>General Unsecured: Unliquidated<br><br>Total: $570.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bruce Blodgett<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime IRA LLC | 420 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $450.00<br>General Unsecured: Unliquidated<br><br>Total: $450.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mandel Jefferson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 826 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Christine Frances<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 843 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodney Eckles<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1490 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Marshall Browns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1491 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Markel Almon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1492 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jessica Seem<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1493 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Forman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1494 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Caebin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1495 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santiago Numens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1496 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kasheem Sancite<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1497 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mary Shorge<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1498 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lexi Parks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1499 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shon Wes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1515 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bishop Clark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1516 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Neveah Tripes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1517 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Vanise Hampton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1518 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Siara Apleton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1519 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Elizabeth Monita<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1520 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rebecca Stanford<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1521 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Casey Langston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1522 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sara Yasdale<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1523 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rico Francez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1524 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Dabrina Cenat<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1525 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rodney Bows<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1526 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Janae Poker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1527 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kelly Sarine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1528 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Earl Weyers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1529 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Gevis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1530 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kenny Vandite<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1531 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tristan Louis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1532 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stanley Stewart<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1533 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Zach Stevens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1534 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trinity Patt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1535 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larry Yinsale<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1536 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maria Growlers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1537 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gina Dice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1538 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Daniella Vice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1539 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tisha Fones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1540 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sherrice Pace<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1541 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quincy Ottis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1542 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Woods<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1543 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Vlad Bellic<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1544 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Troy Vallen<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1546 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leroy Falls<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1547 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santos Rodriguez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1548 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Saveon Michaels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1549 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Harrison<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1550 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tisha Burns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1551 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sasha Quett<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1552 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sherman Fleet<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1553 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Imani Gavens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1554 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bruce Reston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1555 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nick Buelus<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1556 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Joe Zedens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1557 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ralph Edens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1558 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Collin Sapens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1559 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Giveon Nabe<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1560 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Earl Pharms<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1563 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Cieyan Iyonna<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1564 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tracy Alferd<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1565 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Raven Jiman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1566 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Narez Dears<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1567 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stacy Atles<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1568 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leonard Achise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1569 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Drake Phillips<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1570 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kenita Bark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1571 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tiana Isis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1572 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Visine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1573 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Claimant | Debtor | Claim # | Date | Claim Amount | Modified Amount | Reason |
|---|---|---|---|---|---|---|
| Christine Blovelt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1574 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stephen Anine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1575 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Phillip Makon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1576 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gavin Pery<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1577 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyrese Milton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1582 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Beverly Hillary<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1583 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leo Mark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1584 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Randy Potto<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1585 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Westely Terrance<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1586 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rina Peeks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1587 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nareese Butcher<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1588 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Arleen Rachel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1589 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pedro Sicaro<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1590 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Andrew Vanise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1591 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trevor Martin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1592 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Invy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1593 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jake Everon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1594 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leslie Wills<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1595 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saphire Meayers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1596 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Victor Shelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1600 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pamela Vine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1601 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Alexis Paige<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1602 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Seven Bandito<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1603 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lamelo Prior<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1604 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rishita Clark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1605 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Amarah Marcine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1606 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lance Sweaney<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1607 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Triveon Randell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1608 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Malecie Phill<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1609 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Renise Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1610 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Savina Mitchell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1611 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nerana Samson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1612 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Zack Bufors<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1613 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Samuel Dansin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1614 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Anthony Bills<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 912 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $310.00<br>General Unsecured:<br><br>Total: $310.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Laniyah Sheperd<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 825 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: $20.00<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rachel Newton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 827 | 10/17/2023 | Administrative:<br>Secured: $300.00<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Antomy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 828 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Otis Dewse<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 829 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Brandon Dick<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 830 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Coney Richardson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 832 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Koby Clarks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 833 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tiana Picks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 834 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Dan Michaels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 835 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyriek Kentrell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 840 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Damon Reese<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 841 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rasheeda West<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 842 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Massiah Treasures<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 844 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jerome Jarvis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 908 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Manny Verse<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 909 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nyiah Proctor<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 910 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Peter Randy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 911 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Katie Randals<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 913 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Monterious Bucks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 914 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travis Davis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 915 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pierre King<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 916 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyler West<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 917 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michelle Bellic<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 918 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patricia Adams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 919 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Queen Callies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 920 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wayne Pratts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 921 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Anita Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 923 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Cassie Stevens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1002 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $290.00<br>General Unsecured:<br><br>Total: $290.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Blake Jiffy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 441 | 10/11/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gerald Hamilton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 483 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Santos Milllar<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 484 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jarvis Daniel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 485 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Perry Welvin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 486 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maria Ronalds<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 487 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terry Rodger<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 488 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pamela Langston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 489 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Venessa Stone<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 490 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stephen Orchid<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 491 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paul Witt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 492 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chris Toll<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 495 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jennifer Yandef<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 496 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gerald Opecs<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 497 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Harold Kantel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 498 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teresa Eavers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 499 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Charelstone White<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 591 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Fiona Mercy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 593 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Medrick Hubert<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 594 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trina Backster<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 595 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Uegene Trump<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 596 | 10/14/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaitlyn Berry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 597 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mercedes Lerretta<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 598 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Vietta Naples<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 599 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Castillo Hernandez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 600 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larenzo Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 601 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Santana Zelch<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 604 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Montana Terry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 605 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Pex<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 606 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jorree Andel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 607 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Olive Forb<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 608 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Van Derise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 612 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Parsen Randoff<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 613 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard Genals<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 614 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Namid Joel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 615 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Fatima Eurlos<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 617 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Emerald Walker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 620 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sierra Perry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 621 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kathie Walker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 622 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lori Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 623 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Victoria Parker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 624 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pastal Renners<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 639 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Remy Yokes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 640 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larenzo Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 641 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Marcus Thompson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 642 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Claimant | Debtor | Claim # | Date | Claim Amount | Modified Amount | Reason |
|---|---|---|---|---|---|---|
| Randolph Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 643 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jerome Renners<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 645 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Peter Jones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 646 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Johnson Pecks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 647 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Elroy Thomas<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 648 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ralph Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 649 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christopher Moby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 650 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Greg Halbert<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 651 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ablert Marcole<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 652 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quincy Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 653 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Candice Reece<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 654 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Millard<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 701 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shareece Parker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 703 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Timothy Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 706 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michael Peirce<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 714 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Franklin George<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 715 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Benjamin John<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 718 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jeffrey Keffel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 725 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chris Donald<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 726 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyrese Scott<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 727 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terrel Aperton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 728 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Langston Terry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 991 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kristine Belvis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 992 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Emanuel Hugert<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 993 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
|---|---|---|---|---|---|---|
| Lancey Peirce<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 995 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Westley Phelps<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 996 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Andy Netts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1001 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rebecca Paris<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1003 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| France Rose<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1004 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terrence Elice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1005 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brendan Backster<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1007 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Hudson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1008 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quienitta Kelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1009 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Daniel Mirks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1010 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Abrianna Rikers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1011 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Thomas Omni<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1107 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nataya Alberto<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1108 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bishop Manueal<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1109 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kendrick Patt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1110 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Xavier Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1112 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Carson Dancoover<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1113 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trayvon Macdaniels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1114 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conner Gelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1115 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Robert Dunnfield<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1117 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maxwell Proctor<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1125 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jade Natrice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1126 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Samuel Gecheis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1127 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ricardo Rodriguez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1128 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelley Naman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1203 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chelsey Oubre<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1204 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patricia Newton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1205 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Draymond Epstil<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1206 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Langston Wechersfield<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1207 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stephanie Hanns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1208 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hailey Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1209 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hannah Louis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1211 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Isaiah Trester<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1212 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Clay Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1213 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deandre Randie<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1214 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Curtis Jameson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1215 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kobe Prie<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1216 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deangelo Pheonix<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1217 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Saphire Wright<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1218 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lionel Peters<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1353 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Iyonna Trinidad<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1393 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trinity Welche<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1394 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Armani Wrecks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1395 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lauren Randolph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1396 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Napolean Frances<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1397 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Damian Pollar<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1399 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shawn Heppstein<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1400 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deja Olivia<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1401 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Troy Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1402 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Wayne Perkins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1403 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Barkley Franks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1406 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pearl Ammots<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1407 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tim Jones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1408 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larry Opems<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1409 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mary Terris<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1410 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Emmonds<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1440 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tony Rammon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1441 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jake Phillies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1442 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Josh Coples<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1443 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Donald Sears<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1444 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Claimant | Debtor | Claim # | Date | Claim Amount | Debtors' Amount | Basis for Objection |
|---|---|---|---|---|---|---|
| Jerome Pharms<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1445 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nick Capes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1446 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sheryl Mobies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1447 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michelle Price<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1448 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rashonda Qintus<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1449 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Abraham Lexington<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1451 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raven Kettle<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1452 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hubert Vermont<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1453 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Tesives<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1454 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shawndel Madens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1455 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trayvon Kassidy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1473 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Erin Quarts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1474 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams Ford<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1475 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Macnese<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1476 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lavar Taskers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1477 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Whitney Lassive<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1485 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trevor Emmanuels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1486 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Reggie Hoppins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1487 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yasmin Opercs<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1488 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chow Winchester<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1489 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jamy Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 442 | 10/11/2023 | Administrative:<br>Secured:<br>Priority: $275.00<br>General Unsecured: Unliquidated<br><br>Total: $275.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trina Veoletta<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 704 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paris Otis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 708 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nicole Jordan<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 716 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paul Franklin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 717 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Debra Web<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 443 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lori Organe<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 444 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Joann Chess<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 445 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Jase<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 446 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Riley Owens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 448 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Douglas France<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 449 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paris Jefferson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 450 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| John Jackson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 451 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Hammer<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 452 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Otis Perry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 453 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| George Candice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 454 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| George Danielle<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 455 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Josh Poll<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 456 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hubert Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 457 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |