## **EXHIBIT B-2**

**Amended Schedules A/B, F and G of Prime Trust, LLC**

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

 **Check if this is an amended filing**

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and Cash Equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

| 2.1 | | $0.00 |
|---|---|---|

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | BMO | CAD Account | 3077 | $2,087,851.84 |
| 3.2 | BMO | AUD Account | 3077 | $4,407,675.61 |
| 3.3 | BMO | JPY Account | 3077 | $0.68 |
| 3.4 | BMO | EUR Account | 3077 | $447.31 |
| 3.5 | BMO | GBP Account | 3077 | $2,659,902.03 |
| 3.6 | BMO | HKD Account | 3077 | $0.00 |
| 3.7 | BMO | IRA Cash Account | 7947 | $101,775.13 |

| | | | | |
|---|---|---|---|---|
| 3.8 | BMO | IRA Tax Account | 5479 | $0.00 |
| 3.9 | BMO | USD Account | 3077 | $737,331.09 |
| 3.10 | BMO | Customer Interest Account | 9934 | $204,461.79 |
| 3.11 | Piermont | Piermont Reserve Account | 9193 | $9,013.60 |
| 3.12 | Cross River | CRB Reserve Account | 2069 | $1,000,000.00 |
| 3.13 | Cross River | Wire Clearing Account | 9892 | $147,754.22 |
| 3.14 | Cross River | ACH Clearing Account | 4453 | $588,610.19 |
| 3.15 | Cross River | Wire Reversal Settlement Account | 3157 | $0.00 |
| 3.16 | Cross River | Binance Processing Account | 6995 | $5,861.96 |
| 3.17 | Cross River | Card Settlement Account | 9647 | $109,086.06 |
| 3.18 | Lexicon | T&C Clearing Account | 0803 | $26,373.24 |
| 3.19 | BMO | Revenue Account | 1807 | $50,000.00 |
| 3.20 | BMO | Corporate Operating Account | 1781 | $3,366,248.06 |
| 3.21 | BMO | Payroll Account | 1823 | $0.00 |
| 3.22 | Cross River | Secondary Operating Account | 8772 | $0.00 |
| 3.23 | Lexicon | Lexicon Reserve Account | 0795 | $1,005,660.47 |
| 3.24 | Morgan Stanley | Prime Trust, LLC TTEE THE Wang 2018 Irrevocable Trust U/A | 8479 | $3,585,265.21 |

| | | | | |
|---|---|---|---|---|
| 3.25 | Evolve Bank | Evolve Bank & Trust FBO Prime Trust Prime Trust Reserve | 7098 | $0.00 |
| 3.26 | Evolve Bank | Evolve Bank & Trust FBO Prime Trust User FBO Prime Trust Users | 7080 | $404.47 |

**4. Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$20,093,722.96

**Part 2:    Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | Current value of debtor's interest |
|---|---|---|
| 7.1 | Great Wash - Office Lease - LV 2018 Initial Security Deposit | $28,138.70 |
| 7.2 | Great Wash - Additional Security Deposit due to Fourth Amendment of lease agreement | $182,574.62 |
| 7.3 | Virgo 1345 Business Centers LLC - Security Deposit | $4,744.00 |
| 7.4 | S&P Financial Services Inc (aka Sioux Falls Ste 102)- 1-month security deposit, to be returned at maturity of lease on May 2024 | $1,878.33 |
| 7.5 | S&P Financial Services Inc (aka Sioux Falls Ste 102)-Security deposit for last 6 months deposit, to be returned at maturity of lease on May 2024 | $11,269.98 |
| 7.6 | Plateau Heights (aka: Annette Mann) - Security Deposit; Lease Term: Aug. 1, 2021 - July 31, 2022 | $4,200.00 |
| 7.7 | V001346 Regus Management Group, LLC - Security deposit paid via Brex; Lease Term: Dec. 1, 2021 - Nov. 30, 2023 | $6,271.25 |
| 7.8 | Allegheny Casualty Company - Surety Bond Collateral | $5,726,250.00 |
| 7.9 | Philadelphia Surety - Surety Bond Collateral | $1,310,000.00 |
| 7.10 | WorldPay, LLC card chargeback account, expected to be returned in December 2023 | $563,000.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | Prepaid insurance - Woodruff Sawyer | $1,010,438.79 |
| 8.2 | Prepaid insurance - Hartford | $4,007.43 |
| 8.3 | Prepaid - Qualtrics | $12,590.87 |
| 8.4 | Prepaid - 1Password | $15,764.53 |
| 8.5 | Prepaid - KnowBe4, Inc. | $3,179.84 |
| 8.6 | Prepaid - Marketo Inc | $2,024.98 |
| 8.7 | Prepaid - Greenbax , Inc. dba Zip | $3,125.00 |
| 8.8 | Prepaid - Pluralsight, LLC | $7,123.85 |
| 8.9 | Prepaid - Accuity | $2,165.62 |
| 8.10 | Prepaid - Slack | $31,796.81 |
| 8.11 | Prepaid - Expensify | $1,937.25 |
| 8.12 | Prepaid - GitHub | $15,816.58 |
| 8.13 | Prepaid - Diligent Corporation | $1,426.20 |
| 8.14 | Prepaid - DocuSign Inc. | $26,106.79 |
| 8.15 | Prepaid - OneTrust LLC | $1,136.35 |
| 8.16 | Prepaid - Qualtrics | $3,167.46 |
| 8.17 | Prepaid - Marketo Inc | $2,003.89 |
| 8.18 | Prepaid - Greenbax , Inc. dba Zip | $1,830.99 |
| 8.19 | Prepaid - Gong.io Inc | $12,629.97 |

| 8.20 | Prepaid - Digital Mountain | $270.00 |
|------|----------------------------|---------|
| 8.21 | Prepaid - Netgain Solutions, Inc. | $3,315.98 |
| 8.22 | Prepaid - FloQast | $3,125.00 |
| 8.23 | Prepaid - Datadog | $143,607.50 |
| 8.24 | Prepaid - Thinkst Applied Research (Pty) Ltd. | $4,604.18 |
| 8.25 | Prepaid - Defy Security | $2,500.98 |
| 8.26 | Prepaid - Nira | $5,250.00 |
| 8.27 | Prepaid - TaxBit, Inc | $102,253.12 |
| 8.28 | Prepaid - Sumo Logic Inc | $27,539.77 |
| 8.29 | Prepaid - Mixmax | $300.78 |
| 8.30 | Prepaid - Coda Project, Inc | $3,803.13 |
| 8.31 | Prepaid - Marketo Inc | $937.50 |
| 8.32 | Prepaid - Tandem, LLC | $522.03 |
| 8.33 | Prepaid - Lucid Software Inc. | $13,076.93 |
| 8.34 | Prepaid - Egnyte, Inc . | $807.72 |
| 8.35 | Prepaid - Okta, Inc. | $2,302.30 |
| 8.36 | Prepaid - Socure Inc. | $14,552.35 |
| 8.37 | Prepaid - Celigo | $10,949.97 |
| 8.38 | Prepaid - Carta | $20,387.97 |
| 8.39 | Prepaid - Marketo Inc | $1,312.50 |

| | | |
|---|---|---|
| 8.40 | Prepaid - Sayari Labs Inc. | $9,969.37 |
| 8.41 | Prepaid - Unit21 | $25,000.00 |
| 8.42 | Prepaid - Unit21 | $12,500.00 |
| 8.43 | Prepaid - Unit21 | $3,200.00 |
| 8.44 | Prepaid - Greenbax , Inc. dba Zip | $11,460.53 |
| 8.45 | Prepaid - Unit21 | $6,400.00 |
| 8.46 | Prepaid - Wolters Kluwer dba CT Corporation | $639.57 |
| 8.47 | Prepaid - LinkedIn | $9,514.10 |
| 8.48 | Prepaid - Grove Security | $4,413.75 |
| 8.49 | Prepaid - Portfolio Media Inc dba Law 360 | $5,540.00 |
| 8.50 | Prepaid - Wolters Kluwer dba CT Corporation | $171.39 |
| 8.51 | Prepaid - Wolters Kluwer dba CT Corporation | $202.56 |
| 8.52 | Prepaid - PCI Security Standards Council LLC | $2,307.70 |
| 8.53 | Prepaid - OpenComp LLC | $1,527.74 |
| 8.54 | Prepaid - ACAMS | $15,600.70 |
| 8.55 | Prepaid - Revenue Pulse Inc. | $22,777.12 |
| 8.56 | Prepaid - Money 20/20 | $130,400.00 |
| 8.57 | Prepaid - Centri Business Consulting Retainer | $10,400.00 |
| 8.58 | Prepaid - Cooley Retainer | $1,500,000.00 |
| 8.59 | Prepaid - Cahill Retainer | $2,475,799.75 |

| | | |
|---|---|---|
| 8.60 | Prepaid - Saltzman Retainer | $438,447.50 |
| 8.61 | Prepaid - McDermott Will & Emery Retainer | $161,253.39 |
| 8.62 | Prepaid - M3 Advisory Partners, LP Retainer | $392,000.00 |
| 8.63 | Prepaid - Stretto Retainer | $25,000.00 |
| 8.64 | Prepaid - Robert Half Retainer | $15,000.00 |
| 8.65 | Prepaid - Will Be Done - Management, LLC | $10,000.00 |
| 8.66 | Prepaid - CDW | $1,202.98 |
| 8.67 | Prepaid - Salesforce | $983.31 |
| 8.68 | Prepaid - Chainalysis | $206,608.14 |
| 8.69 | Prepaid - Catamorphic Co. dba LaunchDarkly | $4,326.91 |
| 8.70 | Prepaid - Salesforce | $9,411.72 |
| 8.71 | Prepaid - Planful | $31,692.22 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| $14,901,770.24 |

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|

**11. Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $1,101,746.54 | − | $0.00 | = ........ ➔ | $1,101,746.54 |
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $2,412,223.43 | − | $235,833.80 | = ........ ➔ | $2,176,389.63 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| |
|---|
| $3,278,136.17 |

## Part 4: Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |
|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:    % of ownership:

| 15.1 | Prime Digital, LLC | 100% | N/A | Undetermined |
|---|---|---|---|---|
| 15.2 | Prime IRA, LLC | 100% | N/A | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | | $0.00 |
|---|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| Undetermined |
|---|

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ | _____ | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ | _____ | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ | _____ | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ | _____ | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ | _____ | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Cubicles for Las Vegas Office | $176,828.02 | Book Basis | $176,828.02 |
| 39.2 Installation of workstations for office build out | $598.87 | Book Basis | $598.87 |
| 39.3 Furniture | $50,279.67 | Book Basis | $50,279.67 |
| 39.4 November - January Additional Services and Furniture for new office space | $17,193.86 | Book Basis | $17,193.86 |
| 39.5 Sales tax on Furniture for new office space | $1,023.63 | Book Basis | $1,023.63 |
| 39.6 Taxes related to invoice #00082213 | $1,935.71 | Book Basis | $1,935.71 |
| 39.7 Table installation for office build out | $858.30 | Book Basis | $858.30 |
| 39.8 Furniture for New Office Space | $20,669.34 | Book Basis | $20,669.34 |
| 39.9 Furniture for new office space | $12,222.26 | Book Basis | $12,222.26 |
| 39.10 Furniture New Office Space | $24,107.26 | Book Basis | $24,107.26 |
| 39.11 Remaining Amount Due - Furniture for New Build Out | $2,833.71 | Book Basis | $2,833.71 |
| 39.12 Furniture | $204,015.70 | Book Basis | $204,015.70 |

| | | | |
|---|---|---|---|
| 39.13 | | | |
| | Furniture New Office Space | $41,924.16 | Book Basis | $41,924.16 |
| 39.14 | | | |
| | Fixed Desks in New Office space | $16,430.42 | Book Basis | $16,430.42 |
| 39.15 | | | |
| | R.C. WILLEY | $5,340.40 | Book Basis | $5,340.40 |
| 39.16 | | | |
| | R.C. WILLEY | $2,622.21 | Book Basis | $2,622.21 |
| 39.17 | | | |
| | WWW.MADISONSEATING.COM | $7,059.11 | Book Basis | $7,059.11 |
| 39.18 | | | |
| | Harman-Miller Cubicles Additions | $247.87 | Book Basis | $247.87 |
| 39.19 | | | |
| | Harman-Miller Cubicles | $8,909.12 | Book Basis | $8,909.12 |
| 39.20 | | | |
| | Harman-Miller Cubicles | | Book Basis | $0.00 |
| 39.21 | | | |
| | LG 49WL95 49-Inch Curved TV | $1,533.84 | Book Basis | $1,533.84 |
| 39.22 | | | |
| | Evodesk Pro (1) | $1,791.11 | Book Basis | $1,791.11 |

**40. Office fixtures**

| | | | |
|---|---|---|---|
| 40.1 | | | |
| | Leasehold Improvement | $1,407,911.49 | Book Basis | $0.00 |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| 41.1 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.2 | | | |
| | Canon Large Office Printers | $46,939.00 | Book Basis | $46,939.00 |
| 41.3 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,299.93 | Book Basis | $1,299.93 |
| 41.4 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,457.61 | Book Basis | $1,457.61 |
| 41.5 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,457.61 | Book Basis | $1,457.61 |
| 41.6 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,457.60 | Book Basis | $1,457.60 |
| 41.7 | | | |
| | 16-inch MacBook Pro - Space Gray | $1,457.61 | Book Basis | $1,457.61 |

| 41.8 | 16-inch MacBook Pro - Space Gray | $1,457.61 | Book Basis | $1,457.61 |
| 41.9 | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.10 | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.11 | 16-inch MacBook Pro-Silver | $862.93 | Book Basis | $862.93 |
| 41.12 | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.13 | 16-inch MacBook Pro-Space Gray | $1,232.33 | Book Basis | $1,232.33 |
| 41.14 | 16-inch MacBook Pro-Space Gray-TB | $1,364.76 | Book Basis | $1,364.76 |
| 41.15 | Dell XPS 13 9300 | $1,075.19 | Book Basis | $1,075.19 |
| 41.16 | 16-inch MacBook Pro - Space Gray | $1,181.30 | Book Basis | $1,181.30 |
| 41.17 | 16-inch MacBook Pro - Space Gray | $1,246.71 | Book Basis | $1,246.71 |
| 41.18 | 16-inch MacBook Pro - Space Gray | $1,277.90 | Book Basis | $1,277.90 |
| 41.19 | 13-Inch Macbook Pro Silver | $1,058.56 | Book Basis | $1,058.56 |
| 41.20 | 16-inch MacBook Pro - Space Gray | $1,272.17 | Book Basis | $1,272.17 |
| 41.21 | 16-inch MacBook Pro - Space Gray | $1,385.02 | Book Basis | $1,385.02 |
| 41.22 | 16-inch MacBook Pro - Space Gray | $1,281.70 | Book Basis | $1,281.70 |
| 41.23 | 16-inch MacBook Pro - Space Gray | $1,310.98 | Book Basis | $1,310.98 |
| 41.24 | 16-inch MacBook Pro - Space Gray | $1,300.63 | Book Basis | $1,300.63 |
| 41.25 | 16-inch MacBook Pro - Space Gray | $1,301.43 | Book Basis | $1,301.43 |
| 41.26 | 16-inch MacBook Pro - Space Gray | $1,301.43 | Book Basis | $1,301.43 |
| 41.27 | 16-inch MacBook Pro - Space Gray | $1,301.43 | Book Basis | $1,301.43 |

| 41.28 | | | | |
|---|---|---|---|---|
| | 16-inch MacBook Pro - Space Gray | $1,301.43 | Book Basis | $1,301.43 |
| 41.29 | | | | |
| | 16-inch MacBook Pro - Space Gray | $1,301.43 | Book Basis | $1,301.43 |
| 41.30 | | | | |
| | 16-inch MacBook Pro - Space Gray | $1,320.80 | Book Basis | $1,320.80 |
| 41.31 | | | | |
| | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.32 | | | | |
| | 16-inch MacBook Pro - Space Gray | $1,353.48 | Book Basis | $1,353.48 |
| 41.33 | | | | |
| | 16-inch MacBook Pro - Space Gray | $1,353.49 | Book Basis | $1,353.49 |
| 41.34 | | | | |
| | Prime Trust Website Design & Development | $120,133.26 | Book Basis | $120,133.26 |
| 41.35 | | | | |
| | Internally Developed Software (payroll capitalization) | $80,763.99 | Book Basis | $80,763.99 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | | | | |
|---|---|---|---|---|
| | | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $888,001.34 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:   Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 | | | |
|---|---|---|---|
| | | | $0.00 |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | | | |
|---|---|---|---|
| | | | $0.00 |

Debtor    Prime Trust, LLC
Name
Case number *(if known)* 23-11162

Case 23-11161-JKS    Doc 442-3    Filed 11/21/23    Page 15 of 1490

**49. Aircraft and accessories**

49.1

$0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

$0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| Debtor | Prime Trust, LLC | | Case number *(if known)* 23-11162 |
|--------|------------------|--|-----------|
|        | Name             |  |           |

Case 23-11161-JKS    Doc 442-3    Filed 11/21/23    Page 16 of 1490

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| See Attached Schedule A/B 60 Exhibit | Undetermined | N/A | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | |
| See Attached Schedule A/B 61 Exhibit | Undetermined | N/A | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| Arizona Money Transmitter License 1036532 | Undetermined Value | Undetermined Value | $0.00 |
| 62.2 | | | |
| Arkansas Money Transmitter License 128760 | Undetermined Value | Undetermined Value | $0.00 |
| 62.3 | | | |
| Georgia Money Transmitter License 2240901 | Undetermined Value | Undetermined Value | $0.00 |
| 62.4 | | | |
| Iowa Money Transmitter License 2021-0233 | Undetermined Value | Undetermined Value | $0.00 |
| 62.5 | | | |
| Maryland Money Transmitter License 2240901 | Undetermined Value | Undetermined Value | $0.00 |
| 62.6 | | | |
| Minnesota Money Transmitter License MN-MT-2240901 | Undetermined Value | Undetermined Value | $0.00 |
| 62.7 | | | |
| Nebraska Money Transmitter License | Undetermined Value | Undetermined Value | $0.00 |
| 62.8 | | | |
| North Dakota Money Transmitter License MT104103 | Undetermined Value | Undetermined Value | $0.00 |
| 62.9 | | | |
| Ohio Money Transmitter License OHMT 232 | Undetermined Value | Undetermined Value | $0.00 |
| 62.10 | | | |
| West Virginia Money Transmitter License WVMT-2240901 | Undetermined Value | Undetermined Value | $0.00 |
| 62.11 | | | |
| Nevada Trust Company License TR10035 | Undetermined Value | Undetermined Value | $0.00 |
| 62.12 | | | |
| Sepior Software Licensing Agreement | Undetermined Value | Undetermined Value | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| Customer List | Undetermined | Undetermined | Undetermined |

**64. Other intangibles, or intellectual property**

64.1 _____    _____    _____                    $0.00

**65. Goodwill**

65.1 _____    _____    _____                    $0.00

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| Undetermined |
| --- |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:    All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| Current value of debtor's interest |
| --- |

**71. Notes receivable**
Description (include name of obligor)

71.1 _____    _____    -    _____  = →         $0.00
                        total face amount        doubtful or uncollectible
                                                 amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1    Deferred Tax Assets _____    Tax year   2022 _____    Undetermined Amount _____

**73. Interests in insurance policies or annuities**

73.1 _____                                           $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____                                           $0.00

Nature of Claim        _____

Amount requested       _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

$0.00

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

$0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

See Attached Schedule A/B 77 Exhibit

$0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$0.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $20,093,722.96 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $14,901,770.24 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $3,278,136.17 | |
| **83. Investments.** Copy line 17, Part 4. | Undetermined | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $888,001.34 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | Undetermined | |
| **90. All other assets.** Copy line 78, Part 11. | $0.00 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $39,161,630.71 | 91b. $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.  $39,161,630.71

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| Orrick Ref. | Trademark | Image | Application No. | Registration No. | Status | Country | Classes | Goods and Services | Next Critical Due Date | Next Critical Due Date Description | Current Value of Debtors' Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49732.6003/US | FUNDAMERICA | | 85/945644 | 4482804 | Registered | United States of America | 36, 42 | Financial services, namely, securities broker-dealer services, securities broker-dealer syndication services, trading of securities and municipal securities, business fundraising and crowdfunding services, facilitating and arranging for the financing of startup and existing businesses and projects; Private placements of hedge funds, private equity funds, securities and derivatives for others; providing on-line business fundraising and crowdfunding services | Feb-11-2024 | Section 8 & 9 Due | Undetermined |
| 49732.6003/US | FUNDAMERICA | | 85/945644 | 4482804 | Registered | United States of America | 36, 42 | Software design and development; software customization; developing customized white-label software for others; Providing temporary use of on-line non-downloadable software for crowdfunding and fundraising applications | Feb-11-2024 | Section 8 & 9 Due | Undetermined |
| 49732.6004/US | FUNDAMERICA BY PRIME TRUST | | 97/086866 | | Pending | United States of America | 36 | Financial services, namely, securities broker-dealer services, securities broker-dealer syndication services, trading of securities and municipal securities, business fundraising and securities based crowdfunding services, facilitating and arranging for the financing of startup and existing businesses and projects; Private placements of hedge funds, private equity funds, securities and derivatives for others; providing on-line business fundraising and crowdfunding services. Alternative trading system for private and alternative assets. | Apr-21-2022 | Convention Period - Foreign Filings | Undetermined |
| 49732.6004/1/US | FUNDAMERICA BY PRIME TRUST | | 97/086867 | | Pending | United States of America | 42 | Software design and development; software customization; developing customized white-label software for others; Providing temporary use of on-line non-downloadable software for crowdfunding and fundraising applications. | Apr-21-2022 | Convention Period - Foreign Filings | Undetermined |
| 49732.6002/US | INVEST NOW | | 86/859403 | 5193930 | Registered | United States of America | 42 | Platform as a service (PAAS) featuring computer software platforms for online investing in original and secondary offerings of securities | May-02-2023 | Section 8 & 15 Deadline | Undetermined |
| 49732.6005/1/US- NV | PRIME TRUST | | NOT AVAILABLE | E0071612017-1 | Registered | United States of America | 36 | Financial and insurance. (State Class 102) | Feb-07-2027 | No Renewal Grace Period | Undetermined |
| 49732.6005/US- NV | PRIME TRUST | | NOT AVAILABLE | E0071592017-7 | Allow to Lapse (Pending Matter) | United States of America | 36 | Financial and insurance. (State Class 102) | | | Undetermined |
| 49732.6005/US | PRIME TRUST Logo | Prime Trust | 97/180879 | | Pending | United States of America | 36 | Banking services; Electronic funds transfer; Online banking; Providing electronic processing of electronic funds transfer, ACH, credit card, debit card, electronic check and electronic payments; Payment processing services, namely, credit card and debit card transaction processing services; digital assets, Cryptocurrency, payment processing; Financial services, namely, providing cryptocurrency, virtual currency and digital currency for use by members of an on-line community via a global computer network; Financial services, namely, providing electronic transfer of cryptocurrency, virtual currency and digital currency for use by members of an on-line community via a global computer network; Payment verification services using distributed ledger technology; Issuing of debit cards; Mortgage compliance consulting services concerning financial requirements for mortgages for mortgage lenders, servicers and brokers; Debt settlement services; Liquidity provider services; Trust management accounts; Financial trust operations; Financial trust administration | Jun-20-2022 | Foreign Filing Deadline | Undetermined |

**SCHEDULE AB 60 ATTACHMENT**
Patents, Copyrights, Trademarks, and Trade Secrets

| Orrick Ref. | Trademark | Image | Application No. | Registration No. | Status | Country | Classes | Goods and Services | Next Critical Due Date | Next Critical Due Date Description | Current Value of Debtors' Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49732.6005/1/US | PRIME TRUST Logo | ◊ Prime Trust | 97/180881 | | Pending | United States of America | 42 | Electronic storage of cryptocurrency and fiat for others; Application service provider featuring application programming interface (API) software for use in trust, exchange, banking and financial services; Software as a service (SAAS) services featuring software for trust, exchange, banking and financial services; Application service provider featuring application programming interface (API) software for use in payment processing, credit card and debit card transaction processing and cryptocurrency payment processing; Software as a service (SAAS) services featuring software for use in payment processing, credit card and debit card transaction processing and cryptocurrency payment processing | Jun-20-2022 | Foreign Filing Deadline | Undetermined |
| 49732.6005/2/US | PRIME TRUST Logo | ◊ Prime Trust | 97/180885 | | Pending | United States of America | 45 | Regulatory compliance consulting services in the fields of cryptocurrency, digital currency, virtual currency, finance, banking, mortgages and lending | Jun-20-2022 | Foreign Filing Deadline | Undetermined |
| 49732.6001/US | PRIMEX | | 88/575927 | 6099415 | Registered | United States of America | 36, 42 | Banking services; Electronic funds transfer; Online banking; Providing electronic processing of electronic funds transfer, ACH, credit card, debit card, electronic check and electronic payments | Jul-17-2026 | Section 8 & 15 Deadline | Undetermined |
| 49732.6001/US | PRIMEX | | 88/575927 | 6099415 | Registered | United States of America | 36, 42 | Electronic storage of cryptocurrency for others | Jul-17-2026 | Section 8 & 15 Deadline | Undetermined |

**SCHEDULE A/B 61 ATTACHMENT**
Internet Domain Names and Websites

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 61.1 | 506d.com | Undetermined | N/A | Undetermined |
| 61.2 | assetprotectiontrust.us | Undetermined | N/A | Undetermined |
| 61.3 | bankprime.io | Undetermined | N/A | Undetermined |
| 61.4 | businessownerassetprotection.com | Undetermined | N/A | Undetermined |
| 61.5 | businessownerassetprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.6 | businessownersassetprotection.com | Undetermined | N/A | Undetermined |
| 61.7 | businessownersassetprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.8 | canabisbank.com | Undetermined | N/A | Undetermined |
| 61.9 | canabistrust.com | Undetermined | N/A | Undetermined |
| 61.10 | canabistrust.us | Undetermined | N/A | Undetermined |
| 61.11 | canbank.us | Undetermined | N/A | Undetermined |
| 61.12 | cannabistrust.us | Undetermined | N/A | Undetermined |
| 61.13 | cannibisbank.us | Undetermined | N/A | Undetermined |
| 61.14 | cannibistrust.com | Undetermined | N/A | Undetermined |
| 61.15 | cardramp.io | Undetermined | N/A | Undetermined |
| 61.16 | coinramp.io | Undetermined | N/A | Undetermined |
| 61.17 | collegesaving.us | Undetermined | N/A | Undetermined |
| 61.18 | collegesavings.co | Undetermined | N/A | Undetermined |
| 61.19 | collegesavings.us | Undetermined | N/A | Undetermined |
| 61.20 | collegesavingstrust.com | Undetermined | N/A | Undetermined |
| 61.21 | collegesavingstrusts.com | Undetermined | N/A | Undetermined |
| 61.22 | collegetrust.com | Undetermined | N/A | Undetermined |
| 61.23 | collegetrusts.com | Undetermined | N/A | Undetermined |
| 61.24 | crowdescrow.us | Undetermined | N/A | Undetermined |
| 61.25 | donations.technology | Undetermined | N/A | Undetermined |
| 61.26 | donationstechnology.com | Undetermined | N/A | Undetermined |
| 61.27 | donationtechnology.com | Undetermined | N/A | Undetermined |
| 61.28 | educationgift.us | Undetermined | N/A | Undetermined |
| 61.29 | edufoundry.us | Undetermined | N/A | Undetermined |
| 61.30 | edugift.us | Undetermined | N/A | Undetermined |
| 61.31 | ekids.us | Undetermined | N/A | Undetermined |
| 61.32 | eurowallet.io | Undetermined | N/A | Undetermined |
| 61.33 | fiatwallet.io | Undetermined | N/A | Undetermined |
| 61.34 | fundamerca.com | Undetermined | N/A | Undetermined |
| 61.35 | fundamercatrust.com | Undetermined | N/A | Undetermined |
| 61.36 | fundamerica.com | Undetermined | N/A | Undetermined |
| 61.37 | fundamerica-alpha.com | Undetermined | N/A | Undetermined |
| 61.38 | fundamerica-alpha-internal.com | Undetermined | N/A | Undetermined |
| 61.39 | fundamericaescrow.com | Undetermined | N/A | Undetermined |
| 61.40 | fundamerica-qa-pilot.com | Undetermined | N/A | Undetermined |
| 61.41 | fundamericasecurities.com | Undetermined | N/A | Undetermined |
| 61.42 | fundamericastocktransfer.com | Undetermined | N/A | Undetermined |
| 61.43 | fundamericatrust.com | Undetermined | N/A | Undetermined |
| 61.44 | fundamericavc.com | Undetermined | N/A | Undetermined |
| 61.45 | leaftrust.us | Undetermined | N/A | Undetermined |
| 61.46 | myira.us | Undetermined | N/A | Undetermined |
| 61.47 | myprime.us | Undetermined | N/A | Undetermined |
| 61.48 | newyorktrust.com | Undetermined | N/A | Undetermined |
| 61.49 | newyorktrustbank.com | Undetermined | N/A | Undetermined |
| 61.50 | newyorktrustbank.us | Undetermined | N/A | Undetermined |
| 61.51 | nvester.com | Undetermined | N/A | Undetermined |
| 61.52 | premieramericantrust.com | Undetermined | N/A | Undetermined |
| 61.53 | primeamericantrust.com | Undetermined | N/A | Undetermined |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE A/B 61 ATTACHMENT**
Internet Domain Names and Websites

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 61.54 | primeassetprotection.com | Undetermined | N/A | Undetermined |
| 61.55 | primebancshares.com | Undetermined | N/A | Undetermined |
| 61.56 | primebank.us | Undetermined | N/A | Undetermined |
| 61.57 | primebanq.io | Undetermined | N/A | Undetermined |
| 61.58 | primebt.com | Undetermined | N/A | Undetermined |
| 61.59 | primecard.io | Undetermined | N/A | Undetermined |
| 61.60 | primefintechservice.com | Undetermined | N/A | Undetermined |
| 61.61 | primefintechservices.com | Undetermined | N/A | Undetermined |
| 61.62 | primeindustrialbank.com | Undetermined | N/A | Undetermined |
| 61.63 | prime-ira.com | Undetermined | N/A | Undetermined |
| 61.64 | primeira.io | Undetermined | N/A | Undetermined |
| 61.65 | primeira.one | Undetermined | N/A | Undetermined |
| 61.66 | primeira.us | Undetermined | N/A | Undetermined |
| 61.67 | primepay.io | Undetermined | N/A | Undetermined |
| 61.68 | primeprivatebank.com | Undetermined | N/A | Undetermined |
| 61.69 | primesavings.us | Undetermined | N/A | Undetermined |
| 61.70 | primetokenmint.com | Undetermined | N/A | Undetermined |
| 61.71 | primetrust.ca | Undetermined | N/A | Undetermined |
| 61.72 | primetrust.cn | Undetermined | N/A | Undetermined |
| 61.73 | primetrust.co | Undetermined | N/A | Undetermined |
| 61.74 | primetrust.com | Undetermined | N/A | Undetermined |
| 61.75 | primetrust.eu | Undetermined | N/A | Undetermined |
| 61.76 | primetrust.io | Undetermined | N/A | Undetermined |
| 61.77 | primetrust.net | Undetermined | N/A | Undetermined |
| 61.78 | primetrust.us | Undetermined | N/A | Undetermined |
| 61.79 | primetrustassetprotection.com | Undetermined | N/A | Undetermined |
| 61.80 | primetrustcompany.com | Undetermined | N/A | Undetermined |
| 61.81 | primetrustcompany.us | Undetermined | N/A | Undetermined |
| 61.82 | primetrust-qa-pilot.com | Undetermined | N/A | Undetermined |
| 61.83 | primeusd.com | Undetermined | N/A | Undetermined |
| 61.84 | primex.company | Undetermined | N/A | Undetermined |
| 61.85 | prime-x.company | Undetermined | N/A | Undetermined |
| 61.86 | primex.digital | Undetermined | N/A | Undetermined |
| 61.87 | prime-x.digital | Undetermined | N/A | Undetermined |
| 61.88 | primex.exchange | Undetermined | N/A | Undetermined |
| 61.89 | prime-x.exchange | Undetermined | N/A | Undetermined |
| 61.90 | primex.global | Undetermined | N/A | Undetermined |
| 61.91 | prime-x.global | Undetermined | N/A | Undetermined |
| 61.92 | primex.me | Undetermined | N/A | Undetermined |
| 61.93 | prime-x.me | Undetermined | N/A | Undetermined |
| 61.94 | primex.news | Undetermined | N/A | Undetermined |
| 61.95 | prime-x.news | Undetermined | N/A | Undetermined |
| 61.96 | primeyuan.com | Undetermined | N/A | Undetermined |
| 61.97 | providenttrust.us | Undetermined | N/A | Undetermined |
| 61.98 | providenttrust.us | Undetermined | N/A | Undetermined |
| 61.99 | pt-ds.com | Undetermined | N/A | Undetermined |
| 61.100 | pt-ds-internal.com | Undetermined | N/A | Undetermined |
| 61.101 | pt-local.net | Undetermined | N/A | Undetermined |
| 61.102 | realesateassetprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.103 | realestateassetprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.104 | realestateassetprotectiontrust.us | Undetermined | N/A | Undetermined |
| 61.105 | realestateprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.106 | registeredtransferagent.com | Undetermined | N/A | Undetermined |

**SCHEDULE A/B 61 ATTACHMENT**
Internet Domain Names and Websites

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 61.107 | savingsprotectiontrust.com | Undetermined | N/A | Undetermined |
| 61.108 | savingstrust.us | Undetermined | N/A | Undetermined |
| 61.109 | schoolfund.us | Undetermined | N/A | Undetermined |
| 61.110 | securitiesescrow.com | Undetermined | N/A | Undetermined |
| 61.111 | securitiesescrow.us | Undetermined | N/A | Undetermined |
| 61.112 | stockescrow.us | Undetermined | N/A | Undetermined |
| 61.113 | syndicatortrust.com | Undetermined | N/A | Undetermined |
| 61.114 | tdficorp.com | Undetermined | N/A | Undetermined |
| 61.115 | theprimecoin.com | Undetermined | N/A | Undetermined |
| 61.116 | thetokenmint.com | Undetermined | N/A | Undetermined |
| 61.117 | thetokenmint.us | Undetermined | N/A | Undetermined |
| 61.118 | tokenmint.us | Undetermined | N/A | Undetermined |
| 61.119 | ugma.us | Undetermined | N/A | Undetermined |
| 61.120 | usdwallet.io | Undetermined | N/A | Undetermined |
| 61.121 | yenwallet.io | Undetermined | N/A | Undetermined |
| | TOTAL: | **Undetermined** | TOTAL: | **Undetermined** |

**SCHEDULE AB 77 ATTACHMENT**
Other property of any kind not already listed

| General Description | FX Conversion Rate | Token | Current Value |
|---|---|---|---|
| $ USDCDrop.c | 0.00 | $ USDC... | $0.00 |
| (PoS) Tether USD (Polygon) | 1.00 | POS_USDT_POLY | $25.53 |
| 0x | 0.22 | ZRX | $257.77 |
| 1INCH Token | 0.00 | | $0.00 |
| 7EVEN Utility Token | 0.00 | 7UT | $2,837.11 |
| Aave interest bearing DAI | 0.00 | | $0.00 |
| Aave Interest bearing ETH | 0.00 | | $0.00 |
| Aave interest bearing TUSD | 0.00 | | $0.00 |
| Aave Token | 65.41 | AAVE | $20.95 |
| ADA (Cardano) | 0.29 | ADA | $8,809.49 |
| Adventure Gold | 0.00 | | $0.00 |
| AGX Coin | 0.66 | AGX_AVAX_WOIF | $0.65 |
| Alchemix | 13.28 | ALCX | $2.76 |
| Alchemy Pay | 0.02 | ACH | $7.14 |
| Algorand | 0.11 | ALGO | $170.29 |
| ALICE | 0.00 | | $0.00 |
| Amber | 0.00 | Amber | $0.00 |
| Amp | 0.00 | | $0.00 |
| Ampleforth Governance | 1.09 | AMPL | $0.53 |
| Andrey Voron | 0.00 | AVVP | $0.00 |
| Ankr Network | 0.02 | ANKR | $1.06 |
| API3 | 1.18 | API3 | $0.72 |
| ARPA Token | 0.05 | ARPA | $1.82 |
| Audius | 0.19 | AUDIO | $62,002,108.33 |
| Augur | 0.00 | | $0.00 |
| AUX Coin | 0.06 | AUX_AVAX_2QSM | $0.06 |
| Avalanche (BSC) | 12.32 | AVAX | $0.00 |
| Avalanche (C-Chain) | 12.32 | AVAX | $45,897.25 |
| AVT | 0.00 | | $0.00 |
| Axie Infinity Shard | 5.80 | AXS | $20.66 |
| B21 Token | 0.00 | B21 | $0.00 |
| Badger | 0.00 | | $0.00 |
| Balancer | 4.26 | BAL | $0.64 |
| Bancor | 0.48 | BNT | $18.23 |
| BandToken | 1.19 | BAND | $0.64 |
| Basic Attn. | 0.21 | BAT | $318.04 |
| Binance USD | 1.00 | BUSD | $0.80 |
| Binance-Peg BUSD (BSC) | 0.00 | | $0.00 |
| Binance-Peg Ethereum (BSC) | 0.00 | | $0.00 |
| Binance-Peg Filecoin (BSC) | 0.00 | | $0.00 |
| Binance-Peg Tether (BSC) | 1.00 | USDT_BSC | $302.29 |
| Binance-Peg USD Coin (BSC) | 0.00 | | $0.00 |
| Bitcoin | 29,348.52 | BTC | $8,771,564.98 |
| Bitcoin Cash | 229.10 | BCH | $24,347.76 |
| Bitcoin SV | 35.71 | BSV | $248,574.23 |
| BitDAO | 0.47 | BIT | $1.40 |
| Bluzelle | 0.09 | BLZ | $1.25 |
| BNB (ERC20) - Deprecated | 0.00 | | $0.00 |
| BNB Smart Chain | 239.91 | BNB_BSC | $516.77 |
| CarbonUSD | 0.00 | | $0.00 |
| CarryToken | 0.00 | CRE | $0.06 |
| Cartesi Token | 0.00 | | $0.00 |
| cDAI | 0.00 | | $0.00 |
| Celer Network | 0.01 | CELR | $132.97 |
| Celer USD | 0.02 | CUSDC | $54.32 |
| Celo | 0.50 | CELO | $164.72 |
| Celo Dollar | 0.00 | | $0.00 |
| Celsius | 0.16 | CEL | $1,545.19 |
| cEther | 0.00 | | $0.00 |
| Chainlink | 7.39 | LINK | $4,068.76 |

**SCHEDULE AB 77 ATTACHMENT**
Other property of any kind not already listed

| General Description | FX Conversion Rate | Token | Current Value |
|---|---|---|---|
| Chiliz (ETH) | 0.07 | CHZ | $12.84 |
| CircuitsOfValue | 0.00 | | $0.00 |
| Civic | 0.09 | CVC | $16.88 |
| Co2Bit Carbon Token | 0.00 | | $0.00 |
| CoinFLEX Vote Token | 0.00 | CFV | $0.00 |
| Compound Token | 55.50 | COMP | $887.39 |
| Compound USD Coin | 0.00 | | $0.00 |
| Cosmos ATOM | 0.00 | ATOM | $0.00 |
| Cosmos Hub | 8.53 | ATOM_COS | $14,368.84 |
| Cosmos Token (BSC) | 0.00 | | $0.00 |
| COTI Token | 0.05 | COTI | $0.82 |
| Crypto Perx | 0.00 | CPRX | $0.00 |
| cTether | 0.00 | | $0.00 |
| Curve DAO Token | 0.00 | | $0.00 |
| cWBTC | 0.00 | | $0.00 |
| Dai | 1.00 | DAI | $1,499.20 |
| Dalarnia | 0.00 | | $0.00 |
| DAO Maker | 0.00 | | $0.00 |
| Dash | 31.68 | DASH | $93.15 |
| Decentraland | 0.37 | MANA | $56.25 |
| DefiPulse Index | 0.00 | | $0.00 |
| DerivaDAO | 0.00 | | $0.00 |
| DigitalBits | 0.00 | XDB | $11.32 |
| Digitalbits (ETH) | 0.00 | | $0.00 |
| Doge Coin | 0.07 | DOGE | $4,693.06 |
| DREP | 0.00 | | $0.00 |
| DuDe Peoples Money (metalbacked money) (Polygon) | 0.00 | DUDE_POLYGON_UBJO | $0.21 |
| dYdX | 2.16 | DYDX | $28.13 |
| eCash | 0.00 | XEC | $22,408.76 |
| Enjin Coin | 0.29 | ENJ | $957.61 |
| EOS | 0.72 | EOS | $486.43 |
| Ethereum | 1,841.60 | ETH | $43,952,804.86 |
| Ethereum (Arbitrum) | 0.00 | | $0.00 |
| Ethereum Name Service | 9.00 | ENS2 | $0.76 |
| EURO Stable Token | 0.00 | | $0.00 |
| EURST | 0.00 | | $0.00 |
| Fantom | 0.24 | FTM | $169.05 |
| Fantom Token (ERC20) | 0.00 | | $0.00 |
| Fingerprint | 0.00 | FGP | $0.00 |
| FLEX Coin | 6.85 | FLEX | $722.98 |
| flexUSD | 0.28 | FLEXUSD | $329,371.30 |
| Frax | 0.00 | | $0.00 |
| FTX Token | 0.00 | | $0.00 |
| FXtrading | 0.00 | FXT | $0.00 |
| Gala V1 | 0.00 | GALA | $0.00 |
| Gala V2 | 0.23 | GALA2 | $268,133.83 |
| Game.com | 0.00 | | $0.00 |
| GBP Stable Token | 0.00 | | $0.00 |
| Gemini USD | 0.99 | GUSD | $2,218.46 |
| Gitcoin | 1.17 | GTC | $1.17 |
| Glo Dollar (Ethereum) | 1.00 | USDGLO_ETH_NBZV | $0.00 |
| Glo Dollar (Polygon) | 0.00 | | $0.00 |
| GMO JPY | 0.00 | | $0.00 |
| Graph Token | 0.00 | | $0.00 |
| GreenStableCoin | 0.00 | | $0.00 |
| Harmony ONE (BSC) | 0.00 | | $0.00 |
| Hedera Hashgraph | 0.07 | HBAR | $33.39 |
| HEX | 0.01 | HEX | $0.52 |
| Hillstone.Fi... | 0.48 | HSF | $0.48 |
| HKD Stable Token | 0.00 | | $0.00 |

**SCHEDULE AB 77 ATTACHMENT**

Other property of any kind not already listed

| General Description | FX Conversion Rate | Token | Current Value |
|---|---|---|---|
| hyfi.token | 0.05 | HYFI | $7.84 |
| IDEX Token | 0.05 | IDEX | $0.92 |
| Internet of Things 5th-Generation | 0 | IOT5 | $0.00 |
| Inverse DAO | 0.00 | | $0.00 |
| JiuLove | 0.00 | JL | $0.00 |
| Kard Coin | 0.00 | | $0.00 |
| Keep Token | 0.11 | KEEP | $1.26 |
| Kusama | 23.65 | KSM | $0.42 |
| Kyber Network Crystal v2 | 0.68 | KNC | $0.93 |
| LCX | 0.00 | | $0.00 |
| Lendingblock | 0.00 | LND | $0.00 |
| Litecoin | 81.88 | LTC | $66,391.37 |
| Livepeer Token | 0.00 | | $0.00 |
| LODE Token | 3.79 | LODE_AVAX_74OH | $3.79 |
| Loopring | 0.22 | LRC | $33.65 |
| Lottery Tick | 0.00 | TIX | $0.00 |
| Maker | 1,233.32 | MKR | $231.15 |
| Marlin POND | 0.01 | POND | $1.38 |
| MATH Token | 0.00 | | $0.00 |
| Matic Gas Token (Polygon) | 0.68 | MATIC_POLYGON | $103.05 |
| Matic Token (BSC) | 0.00 | | $0.00 |
| Matic Token (Ethereum) | 0.68 | MATIC | $8,398.98 |
| Melon | 17.93 | MLN | $0.86 |
| Mero Currenc | 0.00 | MRO | $0.00 |
| Monavale | 0.00 | | $0.00 |
| Monkeycoin | 0.39 | MC | $231.60 |
| Moss Carbon Credit | 0.00 | | $0.00 |
| Multivac | 0.00 | MTV | $1.23 |
| NEAR Protocol | 0.00 | | $0.00 |
| Numeraire | 0.00 | | $0.00 |
| OKB | 0.00 | | $0.00 |
| OmiseGO | 0.00 | | $0.00 |
| Optimistic Ethereum | 0.00 | | $0.00 |
| Orchid | 0.07 | OXT | $2.46 |
| PancakeSwap Token (BSC) | 0.00 | | $0.00 |
| Parsiq Token | 0.00 | | $0.00 |
| PAX Dollar | 1.00 | PAX | $61.70 |
| Perpetual | 0.00 | | $0.00 |
| PLA | 0.00 | | $0.00 |
| Polkadot | 4.98 | DOT | $183.43 |
| PolkastarterToken | 0.00 | | $0.00 |
| Power Ledger | 0.16 | POWR | $1.15 |
| Project Galaxy | 0.00 | | $0.00 |
| QBT | 0.00 | QBT | $0.00 |
| Quant | 100.97 | QNT | $1.11 |
| Radicle | 1.62 | RAD | $0.68 |
| Rai Reflex Index | 0.00 | | $0.00 |
| Rarible | 0.00 | | $0.00 |
| Recover Value USD | 0.09 | RVUSD_ETH_ZV32 | $14,570.11 |
| Render Token | 1.71 | RNDR | $2.13 |
| Republic | 0.00 | | $0.00 |
| Request | 0.00 | | $0.00 |
| Sai Stableco | 8.23 | SAI | $1,071.10 |
| SAND | 0.39 | SAND | $0.00 |
| Shaggy Coin | 0.00 | SHAG | $0.00 |
| Sheesha Fina | 5.27 | SHEESHA_BEP20 | $0.05 |
| SHIBA INU | 0.00 | SHIB | $77.80 |
| Silverway | 0.00 | SLV | $0.00 |
| Solana | 24.89 | SOL | $20,442.64 |
| Solana (BSC) | 0.00 | | $0.00 |

**SCHEDULE AB 77 ATTACHMENT**
Other property of any kind not already listed

| General Description | FX Conversion Rate | Token | Current Value |
|---|---|---|---|
| SOLANA BSC (2) | 0.00 | | $0.00 |
| Spell Token | 0.00 | SPELL | $0.50 |
| Spera | 0.00 | SPRA | $472.56 |
| StableUSD | 1.00 | USDS | $119.08 |
| StaFi | 0.00 | | $0.00 |
| Stellar | 0.14 | XLM | $6,548.00 |
| Storj | 0.29 | STORJ | $14.49 |
| SuperFarm | 0.10 | SUPER | $1.16 |
| Sushi Token | 0.78 | SUSHI | $13.78 |
| SUSHI_SOL | 0.00 | | $0.00 |
| SushiToken (Solana) | 0.00 | | $0.00 |
| Switch | 0.01 | ESH | $3,511.24 |
| Synthetix Network Token | 2.48 | SNX | $2,816.31 |
| Terra Luna 2.0 | 0.56 | LUNA2 | $40,021.35 |
| Terra USD | 0.01 | UST_ETH | $11.21 |
| TERRA USD | 0.02 | TERRA_USD | $1.47 |
| TestToken | 0.01 | TST | $0.01 |
| Tether USD (Ethereum) | 1.00 | USDT_ERC20 | $320,505.42 |
| Tezos | 0.80 | XTZ | $3.87 |
| Toucan Protocol: Base Carbon Tonne (Polygon) | 0.71 | BCT | $0.71 |
| Tribe | 0.29 | TRIBE | $1.56 |
| Tron | 0.08 | TRX | $0.83 |
| TrueUSD | 1.00 | TUSD | $19,795.47 |
| Tuition Coin | 0.00 | TUIT_POLYGON_5L1B | $0.00 |
| UKR Chain | 0.00 | UKR | $0.00 |
| UKR Chain | 0 | UKR | $0.00 |
| UMA Voting Token v1 | 1.62 | UMA | $0.28 |
| Unbanked | 0.00 | | $0.00 |
| Uniswap | 6.23 | UNI | $643.48 |
| USD Coin | 1.00 | USDC | $1,156,094.49 |
| USD Coin (Avalanche) | 1.00 | USDC_AVAX | $39,023.65 |
| USD Coin (Fantom) | 0.00 | | $0.00 |
| USD Coin (Solana) | 1.00 | SOL_USDC_PTHX | $13,676.69 |
| USD Coin (Stellar) | 1.00 | XLM_USDC_5F3T | $28,288.67 |
| USD Stable Token | 0.00 | | $0.00 |
| USDC (Polygon) | 1.00 | USDC_POLYGON | $13.87 |
| USDC_FANTOM | 0.00 | | $0.00 |
| Vemanti USD | 0.00 | | $0.00 |
| Wrapped BTC | 29,379.86 | WBTC | $1.76 |
| Wrapped MIR Token | 0.00 | | $0.00 |
| Wrapped ROSE _Wormhole_ | 0.00 | | $0.00 |
| XRP (Ripple) | 0.63 | XRP | $809.58 |
| XY Oracle | 0.00 | | $0.00 |
| Yearn Finance | 6,257.12 | YFI | $221.19 |
| Zytara USD | 1.00 | ZYTARAUSD | $9,976.00 |

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☑ Check if this is an
amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | | | |

Arizona Department of Revenue
Attn: Customer Care
PO Box 29086
Phoenix, AZ 85038

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined
Priority amount: Undetermined

**2.2**

Arkansas Secretary of State
500 Woodlane St, State Capitol, Suite 256
Little Rock, AR 72201

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined
Priority amount: Undetermined

2.3

City of Aurora
15151 E Alameda Pkwy
Aurora, CO 80012

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

---

2.4

Connecticut Department of Revenue Services
450 Columbus Blvd
Hartford, CT 06103

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

---

2.5

DC Office of Tax and Revenue
1101 4th St SW #270
Washington, DC 20024

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

**2.6**

Georgia Dept. of Revenue
PO Box 740387
Atlanta, GA 30374

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

**2.7**

Illinois Department of Revenue
Willard Ice Building, 101 W Jefferson St
Springfield, IL 62629

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

**2.8**

Internal Revenue Service
Box 7704
San Francisco, CA 94120

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

**2.9**

Iowa Department of Revenue
1305 E Walnut St, 4th Floor
Des Moines, IA 50319

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

**2.10**

Kansas Department of Revenue
1883 W 21st St
Wichita, KS 67203

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

**2.11**

Lower Merion Township
75 E Lancaster Ave
Ardmore, PA 19003

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.12

Michigan Department of Treasury - Collection Services
Bureau
PO Box 30199
Lansing, MI 48909

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined            Undetermined

2.13

Minnesota Department of Revenue
600 Robert St N
St Paul, MN 55101

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined            Undetermined

2.14

Mississippi Department of Revenue
500 Clinton Center Dr
Clinton, MS 39056

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined            Undetermined

2.15

Nevada Department of Taxation
Attn: Commerce Tax Remittance
PO Box 51180
Los Angeles, CA 90051-5480

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
_Check all that apply._
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.16

New Mexico Taxation & Revenue Department
PO Box 25127
Santa Fe, NM 87504

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
_Check all that apply._
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.17

NJ Division of Employer Accounts
PO Box 059
Trenton, NJ 08625

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
_Check all that apply._
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.18

North Carolina Department of Revenue
3500 Latrobe Dr, Ste 300
Charlotte, NC 28211

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( _8_ )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined      Undetermined

2.19

Office of State Tax Commissioner
600 E. Boulevard Ave., Dept. 127
Bismarck, ND 58505

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( _8_ )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined      Undetermined

2.20

Ohio Department of Taxation
4485 Northland Ridge Blvd
Columbus, OH 43229

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( _8_ )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined      Undetermined

**2.21**

PA Department of Revenue
PO Box 280431
Harrisburg, PA 17128

_____
**Date or dates debt was incurred**

_____
**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

**2.22**

South Carolina Department of Revenue
300 A Outlet Pointe Blvd
Columbia, SC 29210

_____
**Date or dates debt was incurred**

_____
**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

**2.23**

State of California
c/o Withholding Services and Compliance MS-F182
Franchise Tax Board
PO Box 942867
Sacramento, CA 94267

_____
**Date or dates debt was incurred**

_____
**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined        Undetermined

2.24

State of Delaware
820 N French St
Carvel State Office Building
Wilmington, DE 19801

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined     Undetermined

2.25

State of Massachusetts
Attn: Massachusetts Western Regional Office
1 Federal St Building 103-2
Springfield, MA 01105

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined     Undetermined

2.26

Texas Comptroller of Public Accounts
PO Box 149348
Austin, TX 78714

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined     Undetermined

2.27

Virginia Department of Taxation
PO Box 1498
Richmond, VA 23218

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:** Undetermined     Undetermined
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**

☑ No

☐ Yes

2.28

West Virginia Tax Division
PO Box 2389
Charleston, WV 25328

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:** Undetermined     Undetermined
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**

☑ No

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

See Attached Schedule F Exhibits

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**      $178,566,117.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1<br><br>Ward, et al. v. Prime Trust<br>c/o Erickson Kramer Osborne LLP<br>Attn: Julie Erickson, Elizabeth Kramer & Kevin Osborne<br>44 Tehama Street<br>San Francisco, CA 94105 | Line<br>3.63 (Non-Customer Exhibit)<br><br>☐ Not listed. Explain | |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $178,566,117.36 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $178,566,117.36 |

**SCHEDULE F ATTACHMENT**
**NON-CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Address 1 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Agile Thought LLC | 222 W Las Colinas Boulevard - Urban Towers Suite 1650 E | Irving | TX | 75039 | | 8/1/2023 | | Monthly Outsourced Services | | | | No | $22,220.00 |
| 3.2 | Allsec Technologies Limited | 6303 Commerce Drive, Suite 175 | Irving | TX | 75063 | | 5/31/2023 | | Monthly Compliance Fee | | | | No | $221,347.50 |
| 3.3 | Amazon Web Services | 410 Terry Avenue North | Seattle | WA | 98109 | | 8/13/2023 | | Monthly Hosting Fee | | | | No | $68,622.50 |
| 3.4 | APIHUB, Inc. dba Clearbit | 548 Market Street, Suite 95879 | San Francisco | CA | 94104 | | 8/1/2023 | | Annual Software Fee | | | | No | $30,000.00 |
| 3.5 | Au10tix | 5B Hanagar Street | Hod-Hasharon | | 4527708 | Israel | 4/1/2023 | | Advance Billing for 4 Months of Service | | | | No | $400,000.00 |
| 3.6 | Au10tix | 5B Hanagar Street | Hod-Hasharon | | 4527708 | Israel | 8/1/2023 | | Advance Billing for 4 Months of Service | | | | No | $45,161.29 |
| 3.7 | Brent Beeman | 302 S Amherst Street | Perryton | TX | 79070 | | 8/1/2023 | | Monthly BOD Fee | | | | No | $4,166.70 |
| 3.8 | Brex | 650 South 500 West, Suite 209 | Salt Lake City | UT | 84101 | | 8/1/2023 | | Brex Empower Monthly Fee | | | | No | $1,800.00 |
| 3.9 | Bright Point Solutions, LLC | 1204 Village Market Place, Suite 240 | Morrisville | NC | 27560 | | 6/1/2023 | | Post Project Support | | | | No | $800.00 |
| 3.10 | Calm.com, Inc. | 77 Geary Street, Third Floor | San Francisco | CA | 94108 | | 7/26/2023 | | Premium Calm Subscriptions | | | | No | $9,729.00 |
| 3.11 | Cahill Gordon & Reindel LLP | 32 Old Slip | New York | NY | 10005 | | 8/1/2023 | | Monthly Legal Services | | | | No | $24,200.25 |
| 3.12 | Castellum.AI Corporation | 99 Wall Street, Suite 1377 | New York | NY | 10005 | | 8/1/2023 | | Quarterly Compliance Fee | | | | No | $12,500.00 |
| 3.13 | CenturyLink | PO Box 4918 | Monroe | LA | 71211-4918 | | 8/1/2023 | | Monthly Internet for LV Office | | | | No | $704.02 |
| 3.14 | Chainalysis | 228 Park Avenue S, #23474 | New York | NY | 10003 | | 5/31/2023 | | KYC Certification | | | | No | $449.00 |
| 3.15 | CitiClean Services | 7995 Blue Diamond Road, Suite 102-102 | Las Vegas | NV | 89178 | | 8/14/2023 | | Monthly Cleaning for LV Office | | | | No | $700.00 |
| 3.16 | Cloudflare | 101 Townsend Street | San Francisco | CA | 94107 | | 8/1/2023 | | Monthly Software Fee | | | | No | $4,435.34 |
| 3.17 | Deel Inc. | 425 1st St | San Francisco | CA | 94105 | | | | Independent Contractor Claim | | | | No | $63,183.69 |
| 3.18 | Digital Mountain | 4633 Old Ironsides Drive, Suite 401 | Santa Clara | CA | 95054 | | 6/30/2023 | | Quarterly Storage Archive Fee | | | | No | $540.00 |
| 3.19 | Empowering Technology Solutions LLC | 8275 N 2200 East Road | Downs | IL | 61736 | | 7/1/2023 | | Monthly Cisco Meraki Network Fee | | | | No | $10,507.31 |
| 3.20 | Engine Yard Enterprises, Inc | PO Box 671224 | Dallas | TX | 75267-1224 | | 8/1/2023 | | Monthly Hosting Fee | | | | No | $3,367.05 |
| 3.21 | Equity Trust Company | PO Box 451219 | Westlake | OH | 44145 | | 6/1/2023 | | Annual Maintenance Fee | | | | No | $5,179.14 |
| 3.22 | FedEx | PO Box 7221 | Pasadena | CA | 91109-7321 | | 8/8/2023 | | Shipping Fees | | | | No | $377.40 |
| 3.23 | Finovation Systems, LLC | 3455 Peachtree Road NE, 5th Floor | Atlanta | GA | 30326 | | 2/1/2023 | | Monthly Tech Licensing Fee | | | X | No | $375,000.00 |
| 3.24 | Fireblocks Inc. | 221 River Street, 9th Floor | Hoboken | NJ | 7030 | | 8/14/2023 | | Annual Software Fee | | | | No | $29,167.00 |
| 3.25 | First Choice Coffee Services | 6295 S. Pearl St., Ste. #500 | Las Vegas | NV | 89120 | | 8/1/2023 | | Vegas Office Snacks & Coffee Machine | | | | No | $809.38 |
| 3.26 | Forter | 575 Fifth Avenue | New York | NY | 10017 | | 6/30/2023 | | Monthly Fraud Prevention Fee | | | | No | $2,771.53 |
| 3.27 | FTI Consulting | PO Box 418005 | Boston | MA | 02241-8005 | | 8/1/2023 | | Hosting Fees | | | | No | $474,636.00 |
| 3.28 | Fuller Tubb & Bickford, PLLC | 201 Robert S. Kerr Avenue, Suite 1000 | Oklahoma City | OK | 73102 | | 8/10/2023 | | Outsourced Consulting Fee | | | | No | $1,971.00 |
| 3.29 | Google LLC | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | 8/1/2023 | | Quarterly Looker Subscription Fee | | | | No | $31,326.00 |
| 3.30 | Hawkes Legal PC | 621 E 550 N | Smithfield | UT | 84335 | | 8/14/2023 | | Monthly Legal Services | | | | No | $1,820.00 |
| 3.31 | Innovest Systems LLC | PO Box 411061 | Boston | MA | 02241-1061 | | 8/14/2023 | | Monthly Outsourced Services | | | | No | $38,100.00 |
| 3.32 | Kotis Design LLC | PO Box 24003 | Seattle | WA | 98124-0003 | | 8/1/2023 | | Quarterly Storage Fee | | | | No | $417.12 |
| 3.33 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | Chicago | IL | 60673-1283 | | 6/30/2023 | | Monthly Compliance/Background Check Fee | | | | No | $15,849.55 |
| 3.34 | LinkedIn | 62228 Collections Center Drive | Chicago | IL | 60693-0622 | | 6/3/2023 | | Monthly Advertising Fee | | | | No | $34,240.18 |
| 3.35 | Maquette Advisors | 7170 N Broadway Street, #28783 | Kansas City | MO | 64118 | | 8/1/2023 | | BSA/AML Audit Fee | | | | No | $2,677.50 |
| 3.36 | Marketo Inc | 901 Mariners Island Blvd, Suite 500 | San Mateo | CA | 94404 | | 6/1/2023 | | Quarterly Software Fee | | | | No | $5,625.00 |
| 3.37 | Microsoft | One Microsoft Way | Redmond | CA | 98052 | | 8/5/2023 | | Monthly Software Fee | | | | No | $4,074.41 |
| 3.38 | Muck Rack LLC | 382 NE 191st Street, PMB 74788 | Miami | FL | 33179-3899 | | 7/1/2023 | | Quarterly Marketing Fee | | | X | No | $11,000.00 |
| 3.39 | Netlify | 44 Montgomery Street, Suite 300 | San Francisco | CA | 94104 | | 8/1/2023 | | Monthly Software Fee | | | | No | $2,725.00 |
| 3.40 | NextGen Protection Companies, INC. | PO Box 30102, Department 718 | Salt Lake City | UT | 84130 | | 8/1/2023 | | Annual Fire Extinguisher | | | | No | $280.00 |
| 3.41 | Obility | 308 SW First Avenue, Suite 401 | Portland | OR | 97204 | | 6/20/2023 | | Monthly Marketing Fee | | | | No | $8,925.00 |
| 3.42 | OneTrust LLC | 1200 Abernathy Road, Suite 700 | Atlanta | GA | 30328 | | 8/1/2023 | | Annual Compliance Fee | | | | No | $4,080.00 |
| 3.43 | Orrick Herrington & Sutcliffe LLP | PO Box 848066 | Los Angeles | CA | 90084-8066 | | 6/15/2023 | | Monthly Legal Services | | | | No | $646.90 |
| 3.44 | PerformLine, Inc | 58 South Street, 2nd Floor | Morristown | NJ | 7960 | | 6/1/2023 | | Quarterly Compliance Reporting Fee | | | | No | $1,000.00 |
| 3.45 | Planful | 150 Spear Street, Suite 1850 | San Francisco | CA | 94105 | | 8/15/2023 | | Software Fee | | | | No | $63,229.08 |
| 3.46 | Pluralsight, LLC | 42 Future Way | Draper | UT | 84020 | | 6/15/2023 | | Monthly Software Training Fee | | | | No | $8,820.00 |
| 3.47 | ProZone | 2192 Cookman Lane | Las Vegas | NV | 89135 | | 8/4/2023 | | Office AC Repair | | | | No | $5,880.00 |
| 3.48 | Regus Management Group, LLC | 530 Lytton Avenue, 2nd Floor | Palo Alto | CA | 94301 | | 5/31/2023 | | Monthly Palo Alto Office Rent | | | | No | $20,553.08 |
| 3.49 | Revenue Pulse Inc. | 2 Gurdwara Road, Suite 200 | Ottawa | ON | K2E 1A2 | Canada | 6/30/2023 | | Quarterly Marketing Fee | | | | No | $45,554.25 |
| 3.50 | Robert List | 1316 Colony Pine Street | Las Vegas | NV | 89144 | | 8/1/2023 | | Monthly BOD Fee | | | | No | $4,166.70 |
| 3.51 | Salesforce | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | | 7/1/2023 | | Heroku application | | | | No | $4,774.20 |
| 3.52 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Circle | Las Vegas | NV | 89134 | | 6/1/2023 | | Monthly Legal Services | | | | No | $8,599.99 |
| 3.53 | Sift | 525 Market Street, 6th Floor | San Francisco | CA | 94105 | | 8/1/2023 | | Monthly Payment Abuse Fee | | | | No | $36,000.00 |
| 3.54 | Smarsh, Inc. | 851 SW 6th Avenue, Suite 800 | Portland | OR | 97204 | | 8/1/2023 | | Monthly Software Fee | | | | No | $8,215.97 |
| 3.55 | Socure Inc. | 885 Tahoe Boulevard, Suite 1 | Incline Village | NV | 89451 | | 6/30/2023 | | Monthly KYC + AML Services (Background check) | | | | No | $462,997.53 |
| 3.56 | SoftServe Inc. | 12800 University Drive, Suite 410 | Fort Myers | FL | 33907 | | 6/30/2023 | | Monthly Outsourced Services | | | | No | $45,952.20 |
| 3.57 | Sovos Compliance LLC | PO Box 347977 | Pittsburgh | PA | 15251-4977 | | 8/1/2023 | | Annual Software Fee | | | | No | $6,000.00 |
| 3.58 | Thomson Reuters | 610 Opperman Drive | Eagan | MN | 55123-1396 | | 8/14/2023 | | Monthly Compliance Fee | | | | No | $5,837.76 |
| 3.59 | Trulioo Information Services | 114 East 4th Avenue, Suite 400 | Vancouver | BC | V5T 1G2 | Canada | 6/1/2023 | | Monthly Compliance Fee | | | | No | $3,066.56 |
| 3.60 | Ubeo | 3131 Esplanade | Chico | CA | 95973 | | 8/1/2023 | | Monthly Printer Rental Fee | | | | No | $515.36 |
| 3.61 | Ubiquity Global Services, Inc. | 1140 Avenue of the Americas, Suite 1601 | New York | NY | 10036 | | 6/1/2023 | | Monthly Customer Service Contractor Fee | | | | No | $63,637.86 |
| 3.62 | Unclaimed Property - Fund America | | | | | | | | Unclaimed Property | X | X | X | No | Undetermined |
| 3.63 | Upflow | 440 N Barranca Avenue, #7517 | Covina | CA | 91723 | | 8/1/2023 | | Annual Software Fee | | | | No | $24,000.00 |
| 3.64 | Verkada Inc. | Dept LA 24900 | Pasadena | CA | 91185-4900 | | 6/4/2021 | | Office Cameras for Sioux Falls Office | | | | No | $8,889.00 |
| 3.65 | Const LLC v. Prime Trust | c/o Greenberg Glusker Fields Claman & Machtinger LLP Attn: Jonathan Shenson & Lori Werderitch, 2049 Century Park East Suite 2600 | Los Angeles | CA | 90067-9006 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.66 | Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC Attn: Phillips, Kill Lynn 6301 Ivy Lane Suite 700 | Greenbelt | MD | 20770 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.67 | Ward, et al. v. Prime Trust | c/o Kemp Jones, LLP Attn: Michael Gayan & Mona Kaveh 3800 Howard Hughes Parkway, 17th Floor | Las Vegas | NV | 89169 | | | | Litigation Claim | X | X | X | No | Undetermined |
| | | | | | | | | | **TOTAL:** | | | | | **$2,803,821.30** |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Confidential Customer 1 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.2 | Confidential Customer 2 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.3 | Confidential Customer 3 | Customer Claim | | | | | B21 | 523.7041595 | $0.00 |
| 3.4 | Confidential Customer 4 | Customer Claim | | | | | AVAX | 0.00000071 | $0.00 |
| 3.5 | Confidential Customer 5 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.6 | Confidential Customer 6 | Customer Claim | | | | | B21 | 472.8188276 | $0.00 |
| 3.7 | Confidential Customer 7 | Customer Claim | | | | | B21 | 523.8001702 | $0.00 |
| 3.8 | Confidential Customer 8 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.9 | Confidential Customer 9 | Customer Claim | | | | | B21 | 362.8117914 | $0.00 |
| 3.10 | Confidential Customer 10 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.11 | Confidential Customer 11 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.12 | Confidential Customer 12 | Customer Claim | | | | | B21 | 0.02279016 | $0.00 |
| 3.13 | Confidential Customer 12 | Customer Claim | | | | | BTC | 0.00007543 | $2.21 |
| 3.14 | Confidential Customer 13 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.15 | Confidential Customer 14 | Customer Claim | | | | | B21 | 18.69158878 | $0.00 |
| 3.16 | Confidential Customer 15 | Customer Claim | | | | | B21 | 15.25081035 | $0.00 |
| 3.17 | Confidential Customer 16 | Customer Claim | | | | | USDT_ERC20 | 0.00000045 | $0.00 |
| 3.18 | Confidential Customer 16 | Customer Claim | | | | | ETH | 0.00000042 | $0.00 |
| 3.19 | Confidential Customer 17 | Customer Claim | | | | | B21 | 50.91023337 | $0.00 |
| 3.20 | Confidential Customer 18 | Customer Claim | | | | | BAT | 5.2776839 | $1.11 |
| 3.21 | Confidential Customer 19 | Customer Claim | | | | | BTC | 0.00006871 | $2.02 |
| 3.22 | Confidential Customer 20 | Customer Claim | | | | | LTC | 0.01608842 | $1.32 |
| 3.23 | Confidential Customer 21 | Customer Claim | | | | | B21 | 14826.51111 | $0.00 |
| 3.24 | Confidential Customer 22 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25 | Confidential Customer 23 | Customer Claim | | | | | B21 | 11933.10111 | $0.00 |
| 3.26 | Confidential Customer 24 | Customer Claim | | | | | USDT_ERC20 | 0.000012 | $0.00 |
| 3.27 | Confidential Customer 24 | Customer Claim | | | | | USDC | 0.009494 | $0.01 |
| 3.28 | Confidential Customer 24 | Customer Claim | | | | | | | $12.15 |
| 3.29 | Confidential Customer 25 | Customer Claim | | | | | BSV | 6934.99654 | $247,648.73 |
| 3.30 | Confidential Customer 26 | Customer Claim | | | | | | | $310.67 |
| 3.31 | Confidential Customer 27 | Customer Claim | | | | | B21 | 26.19515388 | $0.00 |
| 3.32 | Confidential Customer 28 | Customer Claim | | | | | B21 | 36.26473254 | $0.00 |
| 3.33 | Confidential Customer 29 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.34 | Confidential Customer 30 | Customer Claim | | | | | B21 | 53.0524808 | $0.00 |
| 3.35 | Confidential Customer 31 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.36 | Confidential Customer 32 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37 | Confidential Customer 33 | Customer Claim | | | | | B21 | 6.92760651 | $0.00 |
| 3.38 | Confidential Customer 34 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39 | Confidential Customer 35 | Customer Claim | | | | | | | $2.36 |
| 3.40 | Confidential Customer 36 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41 | Confidential Customer 37 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42 | Confidential Customer 38 | Customer Claim | | | | | B21 | 5399.771111 | $0.00 |
| 3.43 | Confidential Customer 39 | Customer Claim | | | | | B21 | 513.2611111 | $0.00 |
| 3.44 | Confidential Customer 40 | Customer Claim | | | | | | | $0.02 |
| 3.45 | Confidential Customer 40 | Customer Claim | | | | | B21 | 32686.93111 | $0.00 |
| 3.46 | Confidential Customer 41 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.47 | Confidential Customer 42 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48 | Confidential Customer 43 | Customer Claim | | | | | B21 | 9698.551111 | $0.00 |
| 3.49 | Confidential Customer 44 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50 | Confidential Customer 45 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.51 | Confidential Customer 46 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.52 | Confidential Customer 47 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.53 | Confidential Customer 48 | Customer Claim | | | | | | | $2.04 |
| 3.54 | Confidential Customer 49 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.55 | Confidential Customer 50 | Customer Claim | | | | | | | $1.42 |
| 3.56 | Confidential Customer 51 | Customer Claim | | | | | | | $1.88 |
| 3.57 | Confidential Customer 52 | Customer Claim | | | | | B21 | 201.6281305 | $0.00 |
| 3.58 | Confidential Customer 53 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.59 | Confidential Customer 54 | Customer Claim | | | | | LTC | 0.00861017 | $0.71 |
| 3.60 | Confidential Customer 55 | Customer Claim | | | | | | | $0.11 |
| 3.61 | Confidential Customer 56 | Customer Claim | | | | | B21 | 4.22E-09 | $0.00 |
| 3.62 | Confidential Customer 57 | Customer Claim | | | | | | | $115.32 |
| 3.63 | Confidential Customer 58 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.64 | Confidential Customer 59 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |
| 3.65 | Confidential Customer 60 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.66 | Confidential Customer 61 | Customer Claim | | | | | B21 | 0.25625305 | $0.00 |
| 3.67 | Confidential Customer 62 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.68 | Confidential Customer 63 | Customer Claim | | | | | BTC | 0.00009976 | $2.93 |
| 3.69 | Confidential Customer 64 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.70 | Confidential Customer 65 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.71 | Confidential Customer 66 | Customer Claim | | | | | ETH | 0.00043574 | $0.80 |
| 3.72 | Confidential Customer 67 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.73 | Confidential Customer 68 | Customer Claim | | | | | B21 | 61.43921356 | $0.00 |
| 3.74 | Confidential Customer 69 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.75 | Confidential Customer 70 | Customer Claim | | | | | BTC | 0.00010752 | $3.16 |
| 3.76 | Confidential Customer 71 | Customer Claim | | | | | USDT_ERC20 | 1.662159 | $1.66 |
| 3.77 | Confidential Customer 72 | Customer Claim | | | | | B21 | 9.93541977 | $0.00 |
| 3.78 | Confidential Customer 73 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.79 | Confidential Customer 74 | Customer Claim | | | | | B21 | 109.8941353 | $0.00 |
| 3.80 | Confidential Customer 75 | Customer Claim | | | | | B21 | 59.53975766 | $0.00 |
| 3.81 | Confidential Customer 76 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.82 | Confidential Customer 77 | Customer Claim | | | | | B21 | 10.80966122 | $0.00 |
| 3.83 | Confidential Customer 78 | Customer Claim | | | | | ETH | 0.00000308 | $0.01 |
| 3.84 | Confidential Customer 79 | Customer Claim | | | | | BTC | 0.00478525 | $140.44 |
| 3.85 | Confidential Customer 80 | Customer Claim | | | | | B21 | 17.11229489 | $0.00 |
| 3.86 | Confidential Customer 81 | Customer Claim | | | | | B21 | 55.87060368 | $0.00 |
| 3.87 | Confidential Customer 82 | Customer Claim | | | | | B21 | 17.9299834 | $0.00 |
| 3.88 | Confidential Customer 83 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.89 | Confidential Customer 84 | Customer Claim | | | | | B21 | 5018.861664 | $0.00 |
| 3.90 | Confidential Customer 85 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.91 | Confidential Customer 86 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.92 | Confidential Customer 87 | Customer Claim | | | | | B21 | 18.85014137 | $0.00 |
| 3.93 | Confidential Customer 88 | Customer Claim | | | | | LTC | 0.02296828 | $1.88 |
| 3.94 | Confidential Customer 89 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.95 | Confidential Customer 90 | Customer Claim | | | | | B21 | 12.9032258 | $0.00 |
| 3.96 | Confidential Customer 91 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.97 | Confidential Customer 92 | Customer Claim | | | | | BTC | 0.00000237 | $0.07 |
| 3.98 | Confidential Customer 93 | Customer Claim | | | | | | | $5.00 |
| 3.99 | Confidential Customer 94 | Customer Claim | | | | | XLM | 4 | $0.54 |
| 3.100 | Confidential Customer 94 | Customer Claim | | | | | | | $1.39 |
| 3.101 | Confidential Customer 95 | Customer Claim | | | | | | | $200.00 |
| 3.102 | Confidential Customer 96 | Customer Claim | | | | | TERRA_USD | 248 | $3.82 |
| 3.103 | Confidential Customer 97 | Customer Claim | | | | | | | $1,500.00 |
| 3.104 | Confidential Customer 98 | Customer Claim | | | | | BTC | 0.00001236 | $0.36 |
| 3.105 | Confidential Customer 99 | Customer Claim | | | | | BTC | 0.00176377 | $51.76 |
| 3.106 | Confidential Customer 100 | Customer Claim | | | | | CFV | 95.65 | $0.00 |
| 3.107 | Confidential Customer 100 | Customer Claim | | | | | FLEXUSD | 106.2762145 | $29.71 |
| 3.108 | Confidential Customer 101 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.109 | Confidential Customer 101 | Customer Claim | | | | | BTC | 0.00360289 | $105.74 |
| 3.110 | Confidential Customer 102 | Customer Claim | | | | | | | $2.96 |
| 3.111 | Confidential Customer 103 | Customer Claim | | | | | | | $2.18 |
| 3.112 | Confidential Customer 104 | Customer Claim | | | | | AUDIO | 41667 | $7,975.06 |
| 3.113 | Confidential Customer 105 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.114 | Confidential Customer 106 | Customer Claim | | | | | | | $5.00 |
| 3.115 | Confidential Customer 107 | Customer Claim | | | | | BTC | 0.02728411 | $800.75 |
| 3.116 | Confidential Customer 108 | Customer Claim | | | | | BTC | 0.000143 | $4.20 |
| 3.117 | Confidential Customer 109 | Customer Claim | | | | | BTC | 0.02280486 | $669.29 |
| 3.118 | Confidential Customer 110 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.119 | Confidential Customer 111 | Customer Claim | | | | | LTC | 0.00000099 | $0.00 |
| 3.120 | Confidential Customer 112 | Customer Claim | | | | | ETH | 0.0002382 | $0.44 |
| 3.121 | Confidential Customer 112 | Customer Claim | | | | | BTC | 0.00002171 | $0.64 |
| 3.122 | Confidential Customer 112 | Customer Claim | | | | | | | $10.45 |
| 3.123 | Confidential Customer 113 | Customer Claim | | | | | | | $485.47 |
| 3.124 | Confidential Customer 114 | Customer Claim | | | | | | | $98,299.78 |
| 3.125 | Confidential Customer 115 | Customer Claim | | | | | BTC | 0.00000045 | $0.01 |
| 3.126 | Confidential Customer 116 | Customer Claim | | | | | USDC | 17.598361 | $17.60 |
| 3.127 | Confidential Customer 117 | Customer Claim | | | | | | | $25.00 |
| 3.128 | Confidential Customer 118 | Customer Claim | | | | | | | $0.24 |
| 3.129 | Confidential Customer 119 | Customer Claim | | | | | | | $2,180.00 |
| 3.130 | Confidential Customer 120 | Customer Claim | | | | | ETH | 0.00000053 | $0.00 |
| 3.131 | Confidential Customer 120 | Customer Claim | | | | | USDT_ERC20 | 0.00000027 | $0.00 |
| 3.132 | Confidential Customer 120 | Customer Claim | | | | | | | $0.01 |
| 3.133 | Confidential Customer 121 | Customer Claim | | | | | | | $44.96 |
| 3.134 | Confidential Customer 121 | Customer Claim | | | | | BTC | 0.02759 | $809.73 |
| 3.135 | Confidential Customer 122 | Customer Claim | | | | | USDC | 0.312055 | $0.31 |
| 3.136 | Confidential Customer 122 | Customer Claim | | | | | | | $0.37 |
| 3.137 | Confidential Customer 122 | Customer Claim | | | | | ETH | 1.38390373 | $2,548.60 |
| 3.138 | Confidential Customer 123 | Customer Claim | | | | | | | $0.01 |
| 3.139 | Confidential Customer 124 | Customer Claim | | | | | ETH | 0.01478759 | $27.23 |
| 3.140 | Confidential Customer 125 | Customer Claim | | | | | | | $3.09 |
| 3.141 | Confidential Customer 126 | Customer Claim | | | | | BTC | 0.05478628 | $1,607.90 |
| 3.142 | Confidential Customer 127 | Customer Claim | | | | | | | $10.00 |
| 3.143 | Confidential Customer 128 | Customer Claim | | | | | BTC | 0.0000014 | $0.04 |
| 3.144 | Confidential Customer 129 | Customer Claim | | | | | | | $20.20 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.145 | Confidential Customer 129 | Customer Claim | | | | | BTC | 0.05281179 | $1,549.95 |
| 3.146 | Confidential Customer 130 | Customer Claim | | | | | BTC | 0.02850335 | $836.53 |
| 3.147 | Confidential Customer 131 | Customer Claim | | | | | BTC | 0.00276414 | $81.12 |
| 3.148 | Confidential Customer 132 | Customer Claim | | | | | | | $5.00 |
| 3.149 | Confidential Customer 133 | Customer Claim | | | | | BTC | 0.00407759 | $119.67 |
| 3.150 | Confidential Customer 134 | Customer Claim | | | | | BTC | 0.00661944 | $194.27 |
| 3.151 | Confidential Customer 135 | Customer Claim | | | | | | | $0.11 |
| 3.152 | Confidential Customer 136 | Customer Claim | | | | | | | $1,111.84 |
| 3.153 | Confidential Customer 137 | Customer Claim | | | | | ETH | 1.23647E-06 | $0.00 |
| 3.154 | Confidential Customer 137 | Customer Claim | | | | | | | $0.08 |
| 3.155 | Confidential Customer 138 | Customer Claim | | | | | | | $750.00 |
| 3.156 | Confidential Customer 139 | Customer Claim | | | | | BTC | 0.000087 | $2.55 |
| 3.157 | Confidential Customer 140 | Customer Claim | | | | | BTC | 0.02666682 | $782.63 |
| 3.158 | Confidential Customer 141 | Customer Claim | | | | | | | $10.00 |
| 3.159 | Confidential Customer 142 | Customer Claim | | | | | | | $55.06 |
| 3.160 | Confidential Customer 143 | Customer Claim | | | | | BTC | 0.00003109 | $0.91 |
| 3.161 | Confidential Customer 144 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.162 | Confidential Customer 145 | Customer Claim | | | | | | | $23.06 |
| 3.163 | Confidential Customer 146 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.164 | Confidential Customer 147 | Customer Claim | | | | | | | $5.00 |
| 3.165 | Confidential Customer 148 | Customer Claim | | | | | BTC | 0.00003607 | $1.06 |
| 3.166 | Confidential Customer 149 | Customer Claim | | | | | BTC | 0.00000915 | $0.27 |
| 3.167 | Confidential Customer 150 | Customer Claim | | | | | | | $2,919.62 |
| 3.168 | Confidential Customer 151 | Customer Claim | | | | | | | $45.03 |
| 3.169 | Confidential Customer 152 | Customer Claim | | | | | BTC | 0.00103194 | $30.29 |
| 3.170 | Confidential Customer 153 | Customer Claim | | | | | | | $20.20 |
| 3.171 | Confidential Customer 153 | Customer Claim | | | | | BTC | 0.03687479 | $1,082.22 |
| 3.172 | Confidential Customer 154 | Customer Claim | | | | | | | $0.07 |
| 3.173 | Confidential Customer 155 | Customer Claim | | | | | | | $20.20 |
| 3.174 | Confidential Customer 155 | Customer Claim | | | | | BTC | 0.00296672 | $87.07 |
| 3.175 | Confidential Customer 156 | Customer Claim | | | | | BTC | 0.00073643 | $21.61 |
| 3.176 | Confidential Customer 157 | Customer Claim | | | | | | | $0.04 |
| 3.177 | Confidential Customer 158 | Customer Claim | | | | | BTC | 0.00004356 | $1.28 |
| 3.178 | Confidential Customer 159 | Customer Claim | | | | | | | $37.11 |
| 3.179 | Confidential Customer 160 | Customer Claim | | | | | BTC | 0.00017302 | $5.08 |
| 3.180 | Confidential Customer 161 | Customer Claim | | | | | BTC | 0.01811168 | $531.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.181 | Confidential Customer 162 | Customer Claim | | | | | LTC | 0.00000129 | $0.00 |
| 3.182 | Confidential Customer 163 | Customer Claim | | | | | | | $125.00 |
| 3.183 | Confidential Customer 164 | Customer Claim | | | | | | | $111.00 |
| 3.184 | Confidential Customer 165 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.185 | Confidential Customer 166 | Customer Claim | | | | | | | $10.00 |
| 3.186 | Confidential Customer 167 | Customer Claim | | | | | BTC | 0.01860166 | $545.93 |
| 3.187 | Confidential Customer 168 | Customer Claim | | | | | BTC | 0.00043715 | $12.83 |
| 3.188 | Confidential Customer 169 | Customer Claim | | | | | BTC | 0.02075787 | $609.21 |
| 3.189 | Confidential Customer 170 | Customer Claim | | | | | BTC | 0.0014367 | $42.17 |
| 3.190 | Confidential Customer 171 | Customer Claim | | | | | | | $100.00 |
| 3.191 | Confidential Customer 172 | Customer Claim | | | | | | | $5.00 |
| 3.192 | Confidential Customer 173 | Customer Claim | | | | | B21 | 18.53568118 | $0.00 |
| 3.193 | Confidential Customer 174 | Customer Claim | | | | | BTC | 0.0148069 | $434.56 |
| 3.194 | Confidential Customer 175 | Customer Claim | | | | | | | $0.03 |
| 3.195 | Confidential Customer 175 | Customer Claim | | | | | DOGE | 38.36150315 | $2.86 |
| 3.196 | Confidential Customer 176 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.197 | Confidential Customer 177 | Customer Claim | | | | | B21 | 7.07238586 | $0.00 |
| 3.198 | Confidential Customer 178 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.199 | Confidential Customer 179 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.200 | Confidential Customer 180 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.201 | Confidential Customer 181 | Customer Claim | | | | | BTC | 0.00006988 | $2.05 |
| 3.202 | Confidential Customer 182 | Customer Claim | | | | | | | $1,298.11 |
| 3.203 | Confidential Customer 183 | Customer Claim | | | | | B21 | 51.08051827 | $0.00 |
| 3.204 | Confidential Customer 184 | Customer Claim | | | | | B21 | 8.66175833 | $0.00 |
| 3.205 | Confidential Customer 185 | Customer Claim | | | | | B21 | 16.09593174 | $0.00 |
| 3.206 | Confidential Customer 186 | Customer Claim | | | | | B21 | 8.15527646 | $0.00 |
| 3.207 | Confidential Customer 187 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.208 | Confidential Customer 188 | Customer Claim | | | | | B21 | 8.27814569 | $0.00 |
| 3.209 | Confidential Customer 189 | Customer Claim | | | | | B21 | 10.18900606 | $0.00 |
| 3.210 | Confidential Customer 190 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.211 | Confidential Customer 191 | Customer Claim | | | | | ADA | 1.245422 | $0.36 |
| 3.212 | Confidential Customer 192 | Customer Claim | | | | | B21 | 14.27602698 | $0.00 |
| 3.213 | Confidential Customer 193 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.214 | Confidential Customer 194 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.215 | Confidential Customer 195 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.216 | Confidential Customer 196 | Customer Claim | | | | | B21 | 36.2141706 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.217 | Confidential Customer 197 | Customer Claim | | | | | B21 | 18.47148464 | $0.00 |
| 3.218 | Confidential Customer 198 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.219 | Confidential Customer 199 | Customer Claim | | | | | B21 | 4.25242388 | $0.00 |
| 3.220 | Confidential Customer 200 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.221 | Confidential Customer 201 | Customer Claim | | | | | B21 | 4.27807486 | $0.00 |
| 3.222 | Confidential Customer 202 | Customer Claim | | | | | B21 | 92.23222168 | $0.00 |
| 3.223 | Confidential Customer 203 | Customer Claim | | | | | B21 | 17.22949689 | $0.00 |
| 3.224 | Confidential Customer 204 | Customer Claim | | | | | BTC | 0.00003989 | $1.17 |
| 3.225 | Confidential Customer 205 | Customer Claim | | | | | B21 | 5.10855683 | $0.00 |
| 3.226 | Confidential Customer 206 | Customer Claim | | | | | B21 | 9.7900044 | $0.00 |
| 3.227 | Confidential Customer 207 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.228 | Confidential Customer 208 | Customer Claim | | | | | B21 | 17.73206844 | $0.00 |
| 3.229 | Confidential Customer 209 | Customer Claim | | | | | | | $1.96 |
| 3.230 | Confidential Customer 210 | Customer Claim | | | | | | | $0.18 |
| 3.231 | Confidential Customer 211 | Customer Claim | | | | | | | $7.44 |
| 3.232 | Confidential Customer 212 | Customer Claim | | | | | B21 | 26.12671456 | $0.00 |
| 3.233 | Confidential Customer 213 | Customer Claim | X | X | X | | | | $50.00 |
| 3.234 | Confidential Customer 213 | Customer Claim | | | | | | | $1.69 |
| 3.235 | Confidential Customer 214 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.236 | Confidential Customer 215 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.237 | Confidential Customer 216 | Customer Claim | | | | | B21 | 23.01522457 | $0.00 |
| 3.238 | Confidential Customer 217 | Customer Claim | | | | | AVAX | 0.00000031 | $0.00 |
| 3.239 | Confidential Customer 217 | Customer Claim | | | | | ETH | 0.00000514 | $0.01 |
| 3.240 | Confidential Customer 217 | Customer Claim | | | | | SOL | 15.14550072 | $376.97 |
| 3.241 | Confidential Customer 218 | Customer Claim | | | | | B21 | 9.96015936 | $0.00 |
| 3.242 | Confidential Customer 219 | Customer Claim | | | | | BTC | 0.0019097 | $56.05 |
| 3.243 | Confidential Customer 220 | Customer Claim | | | | | | | $42.59 |
| 3.244 | Confidential Customer 221 | Customer Claim | | | | | | | $20.20 |
| 3.245 | Confidential Customer 221 | Customer Claim | | | | | BTC | 0.05299647 | $1,555.37 |
| 3.246 | Confidential Customer 222 | Customer Claim | | | | TOTAL: | | | $5.00 |
| 3.247 | Confidential Customer 223 | Customer Claim | | | | | B21 | 40.4040404 | $0.00 |
| 3.248 | Confidential Customer 224 | Customer Claim | | | | | BTC | 0.00088524 | $25.98 |
| 3.249 | Confidential Customer 225 | Customer Claim | | | | | | | $14.71 |
| 3.250 | Confidential Customer 226 | Customer Claim | | | | | B21 | 8.40336134 | $0.00 |
| 3.251 | Confidential Customer 227 | Customer Claim | | | | | B21 | 36.42987249 | $0.00 |
| 3.252 | Confidential Customer 228 | Customer Claim | | | | | B21 | 16.30656338 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.253 | Confidential Customer 229 | Customer Claim | | | | | | | $93.10 |
| 3.254 | Confidential Customer 230 | Customer Claim | | | | | BTC | 0.00035709 | $10.48 |
| 3.255 | Confidential Customer 231 | Customer Claim | | | | | | | $1.35 |
| 3.256 | Confidential Customer 232 | Customer Claim | | | | | LTC | 0.00151953 | $0.12 |
| 3.257 | Confidential Customer 232 | Customer Claim | | | | | | | $133.04 |
| 3.258 | Confidential Customer 233 | Customer Claim | | | | | | | $10.00 |
| 3.259 | Confidential Customer 234 | Customer Claim | | | | | | | $20.00 |
| 3.260 | Confidential Customer 235 | Customer Claim | | | | | B21 | 63.8447296 | $0.00 |
| 3.261 | Confidential Customer 236 | Customer Claim | | | | | B21 | 11.02606635 | $0.00 |
| 3.262 | Confidential Customer 237 | Customer Claim | | | | | B21 | 19.87083954 | $0.00 |
| 3.263 | Confidential Customer 238 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.264 | Confidential Customer 239 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.265 | Confidential Customer 240 | Customer Claim | | | | | B21 | 7.10732054 | $0.00 |
| 3.266 | Confidential Customer 241 | Customer Claim | | | | | B21 | 6.95168578 | $0.00 |
| 3.267 | Confidential Customer 242 | Customer Claim | | | | | B21 | 19.56947162 | $0.00 |
| 3.268 | Confidential Customer 243 | Customer Claim | | | | | B21 | 81.61266628 | $0.00 |
| 3.269 | Confidential Customer 244 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.270 | Confidential Customer 245 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.271 | Confidential Customer 246 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.272 | Confidential Customer 247 | Customer Claim | | | | | ADA | 1.640357 | $0.48 |
| 3.273 | Confidential Customer 248 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.274 | Confidential Customer 249 | Customer Claim | | | | | B21 | 2125.517897 | $0.00 |
| 3.275 | Confidential Customer 250 | Customer Claim | | | | | B21 | 25.62295816 | $0.00 |
| 3.276 | Confidential Customer 251 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.277 | Confidential Customer 252 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.278 | Confidential Customer 253 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.279 | Confidential Customer 254 | Customer Claim | | | | | B21 | 51.59515005 | $0.00 |
| 3.280 | Confidential Customer 255 | Customer Claim | | | | | B21 | 73.26007326 | $0.00 |
| 3.281 | Confidential Customer 256 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.282 | Confidential Customer 257 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.283 | Confidential Customer 258 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.284 | Confidential Customer 259 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.285 | Confidential Customer 260 | Customer Claim | | | | | BTC | 0.00003509 | $1.03 |
| 3.286 | Confidential Customer 261 | Customer Claim | | | | | B21 | 12.73074474 | $0.00 |
| 3.287 | Confidential Customer 262 | Customer Claim | | | | | | | $5.22 |
| 3.288 | Confidential Customer 263 | Customer Claim | | | | | B21 | 26.02472348 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.289 | Confidential Customer 264 | Customer Claim | | | | | | | $100.00 |
| 3.290 | Confidential Customer 264 | Customer Claim | | | | | BTC | 0.01320998 | $387.69 |
| 3.291 | Confidential Customer 265 | Customer Claim | | | | | B21 | 63.11307621 | $0.00 |
| 3.292 | Confidential Customer 266 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.293 | Confidential Customer 267 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.294 | Confidential Customer 268 | Customer Claim | | | | | B21 | 108.5812861 | $0.00 |
| 3.295 | Confidential Customer 269 | Customer Claim | | | | | B21 | 25.38628016 | $0.00 |
| 3.296 | Confidential Customer 270 | Customer Claim | | | | | B21 | 92.56259544 | $0.00 |
| 3.297 | Confidential Customer 271 | Customer Claim | | | | | B21 | 21.48227712 | $0.00 |
| 3.298 | Confidential Customer 272 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.299 | Confidential Customer 273 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.300 | Confidential Customer 274 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.301 | Confidential Customer 275 | Customer Claim | | | | | | | $91.42 |
| 3.302 | Confidential Customer 276 | Customer Claim | | | | | BTC | 0.00007275 | $2.14 |
| 3.303 | Confidential Customer 277 | Customer Claim | | | | | B21 | 10.12196973 | $0.00 |
| 3.304 | Confidential Customer 278 | Customer Claim | | | | | B21 | 33.33277778 | $0.00 |
| 3.305 | Confidential Customer 279 | Customer Claim | | | | | B21 | 26.07561928 | $0.00 |
| 3.306 | Confidential Customer 280 | Customer Claim | | | | | B21 | 72.008497 | $0.00 |
| 3.307 | Confidential Customer 281 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.308 | Confidential Customer 282 | Customer Claim | | | | | | | $101.00 |
| 3.309 | Confidential Customer 282 | Customer Claim | | | | | BTC | 0.03727432 | $1,093.95 |
| 3.310 | Confidential Customer 283 | Customer Claim | | | | | BTC | 0.00456575 | $134.00 |
| 3.311 | Confidential Customer 284 | Customer Claim | | | | | | | $1.85 |
| 3.312 | Confidential Customer 285 | Customer Claim | | | | | B21 | 23.84841944 | $0.00 |
| 3.313 | Confidential Customer 286 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.314 | Confidential Customer 287 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.315 | Confidential Customer 288 | Customer Claim | | | | | USDT_ERC20 | 0.27716365 | $0.28 |
| 3.316 | Confidential Customer 289 | Customer Claim | | | | | BTC | 0.00006515 | $1.91 |
| 3.317 | Confidential Customer 290 | Customer Claim | | | | | USDT_ERC20 | 0.92429318 | $0.92 |
| 3.318 | Confidential Customer 291 | Customer Claim | X | X | X | | | | $63,636.85 |
| 3.319 | Confidential Customer 292 | Customer Claim | | | | | B21 | 46.29629628 | $0.00 |
| 3.320 | Confidential Customer 293 | Customer Claim | | | | | B21 | 111.6661969 | $0.00 |
| 3.321 | Confidential Customer 294 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.322 | Confidential Customer 295 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.323 | Confidential Customer 296 | Customer Claim | | | | | B21 | 10.96852034 | $0.00 |
| 3.324 | Confidential Customer 297 | Customer Claim | | | | | | | $53.99 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.325 | Confidential Customer 298 | Customer Claim | | | | | BTC | 0.00045842 | $13.45 |
| 3.326 | Confidential Customer 299 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.327 | Confidential Customer 300 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.328 | Confidential Customer 301 | Customer Claim | | | | | BTC | 0.00165883 | $48.68 |
| 3.329 | Confidential Customer 302 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.330 | Confidential Customer 303 | Customer Claim | | | | | BTC | 0.00011108 | $3.26 |
| 3.331 | Confidential Customer 304 | Customer Claim | | | | | | | $3.40 |
| 3.332 | Confidential Customer 305 | Customer Claim | | | | | BTC | 0.03525316 | $1,034.63 |
| 3.333 | Confidential Customer 306 | Customer Claim | | | | | LTC | 1.23154342 | $100.84 |
| 3.334 | Confidential Customer 306 | Customer Claim | | | | | | | $120.00 |
| 3.335 | Confidential Customer 306 | Customer Claim | | | | | BTC | 0.0019062 | $55.94 |
| 3.336 | Confidential Customer 306 | Customer Claim | | | | | ETH | 0.38423674 | $707.61 |
| 3.337 | Confidential Customer 307 | Customer Claim | | | | | BTC | 0.0111368 | $326.85 |
| 3.338 | Confidential Customer 308 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.339 | Confidential Customer 309 | Customer Claim | | | | | B21 | 47.94783274 | $0.00 |
| 3.340 | Confidential Customer 310 | Customer Claim | | | | | BTC | 0.00010149 | $2.98 |
| 3.341 | Confidential Customer 310 | Customer Claim | | | | | ETH | 0.00192051 | $3.54 |
| 3.342 | Confidential Customer 310 | Customer Claim | | | | | | | $10.30 |
| 3.343 | Confidential Customer 311 | Customer Claim | | | | | B21 | 48.01920768 | $0.00 |
| 3.344 | Confidential Customer 312 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |
| 3.345 | Confidential Customer 313 | Customer Claim | | | | | B21 | 8.76385785 | $0.00 |
| 3.346 | Confidential Customer 314 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.347 | Confidential Customer 315 | Customer Claim | | | | | B21 | 109.900174 | $0.00 |
| 3.348 | Confidential Customer 316 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.349 | Confidential Customer 317 | Customer Claim | | | | | B21 | 40.61078622 | $0.00 |
| 3.350 | Confidential Customer 318 | Customer Claim | | | | | B21 | 14.61454146 | $0.00 |
| 3.351 | Confidential Customer 319 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.352 | Confidential Customer 320 | Customer Claim | | | | | B21 | 45.35147392 | $0.00 |
| 3.353 | Confidential Customer 321 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.354 | Confidential Customer 322 | Customer Claim | | | | | ETH | 0.00211377 | $3.89 |
| 3.355 | Confidential Customer 323 | Customer Claim | | | | | | | $0.11 |
| 3.356 | Confidential Customer 324 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.357 | Confidential Customer 325 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.358 | Confidential Customer 326 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.359 | Confidential Customer 327 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.360 | Confidential Customer 328 | Customer Claim | | | | | B21 | 66.03166218 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.361 | Confidential Customer 329 | Customer Claim | | | | | B21 | 26.42042827 | $0.00 |
| 3.362 | Confidential Customer 330 | Customer Claim | | | | | B21 | 7.08993583 | $0.00 |
| 3.363 | Confidential Customer 331 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.364 | Confidential Customer 332 | Customer Claim | | | | | | | $1.86 |
| 3.365 | Confidential Customer 333 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.366 | Confidential Customer 334 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.367 | Confidential Customer 335 | Customer Claim | | | | | B21 | 66.0109578 | $0.00 |
| 3.368 | Confidential Customer 336 | Customer Claim | | | | | ETH | 0.00126508 | $2.33 |
| 3.369 | Confidential Customer 337 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.370 | Confidential Customer 338 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.371 | Confidential Customer 339 | Customer Claim | | | | | B21 | 6.21697233 | $0.00 |
| 3.372 | Confidential Customer 340 | Customer Claim | | | | | B21 | 8.84606706 | $0.00 |
| 3.373 | Confidential Customer 341 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.374 | Confidential Customer 342 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.375 | Confidential Customer 343 | Customer Claim | | | | | | | $476.33 |
| 3.376 | Confidential Customer 344 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.377 | Confidential Customer 345 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.378 | Confidential Customer 346 | Customer Claim | | | | | B21 | 75.35936998 | $0.00 |
| 3.379 | Confidential Customer 347 | Customer Claim | | | | | B21 | 5.17330574 | $0.00 |
| 3.380 | Confidential Customer 348 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.381 | Confidential Customer 349 | Customer Claim | | | | | B21 | 18.42468908 | $0.00 |
| 3.382 | Confidential Customer 350 | Customer Claim | | | | | B21 | 7.2202166 | $0.00 |
| 3.383 | Confidential Customer 351 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.384 | Confidential Customer 352 | Customer Claim | | | | | B21 | 17.32426696 | $0.00 |
| 3.385 | Confidential Customer 353 | Customer Claim | | | | | B21 | 34.27592116 | $0.00 |
| 3.386 | Confidential Customer 354 | Customer Claim | | | | | B21 | 17.1747531 | $0.00 |
| 3.387 | Confidential Customer 355 | Customer Claim | | | | | B21 | 10.20981162 | $0.00 |
| 3.388 | Confidential Customer 356 | Customer Claim | | | | | B21 | 46.53893558 | $0.00 |
| 3.389 | Confidential Customer 357 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.390 | Confidential Customer 358 | Customer Claim | | | | | B21 | 36.55906116 | $0.00 |
| 3.391 | Confidential Customer 359 | Customer Claim | | | | | B21 | 22.58483428 | $0.00 |
| 3.392 | Confidential Customer 360 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.393 | Confidential Customer 361 | Customer Claim | | | | | B21 | 63.33723912 | $0.00 |
| 3.394 | Confidential Customer 362 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.395 | Confidential Customer 363 | Customer Claim | | | | | B21 | 14.01836404 | $0.00 |
| 3.396 | Confidential Customer 364 | Customer Claim | | | | | B21 | 133.406707 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.397 | Confidential Customer 365 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.398 | Confidential Customer 366 | Customer Claim | | | | | B21 | 14.11283208 | $0.00 |
| 3.399 | Confidential Customer 367 | Customer Claim | | | | | B21 | 66.68667266 | $0.00 |
| 3.400 | Confidential Customer 368 | Customer Claim | | | | | B21 | 47.69911398 | $0.00 |
| 3.401 | Confidential Customer 369 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.402 | Confidential Customer 370 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.403 | Confidential Customer 371 | Customer Claim | | | | | B21 | 23.28315812 | $0.00 |
| 3.404 | Confidential Customer 372 | Customer Claim | | | | | B21 | 10.41178614 | $0.00 |
| 3.405 | Confidential Customer 373 | Customer Claim | | | | | B21 | 66.65444934 | $0.00 |
| 3.406 | Confidential Customer 374 | Customer Claim | | | | | B21 | 38.23710324 | $0.00 |
| 3.407 | Confidential Customer 375 | Customer Claim | | | | | B21 | 5.11731443 | $0.00 |
| 3.408 | Confidential Customer 376 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.409 | Confidential Customer 377 | Customer Claim | | | | | B21 | 8.35212561 | $0.00 |
| 3.410 | Confidential Customer 378 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.411 | Confidential Customer 379 | Customer Claim | | | | | B21 | 8.14000814 | $0.00 |
| 3.412 | Confidential Customer 380 | Customer Claim | | | | | B21 | 12671.03157 | $0.00 |
| 3.413 | Confidential Customer 381 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.414 | Confidential Customer 382 | Customer Claim | | | | | B21 | 5.41374549 | $0.00 |
| 3.415 | Confidential Customer 383 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.416 | Confidential Customer 384 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.417 | Confidential Customer 385 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.418 | Confidential Customer 386 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.419 | Confidential Customer 387 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.420 | Confidential Customer 388 | Customer Claim | | | | | B21 | 66.44518272 | $0.00 |
| 3.421 | Confidential Customer 389 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.422 | Confidential Customer 390 | Customer Claim | | | | | B21 | 41.40786748 | $0.00 |
| 3.423 | Confidential Customer 391 | Customer Claim | | | | | B21 | 12.29331858 | $0.00 |
| 3.424 | Confidential Customer 392 | Customer Claim | | | | | ETH | 0.00378348 | $6.97 |
| 3.425 | Confidential Customer 392 | Customer Claim | | | | | BTC | 0.00025619 | $7.52 |
| 3.426 | Confidential Customer 392 | Customer Claim | | | | | | | $30.00 |
| 3.427 | Confidential Customer 393 | Customer Claim | | | | | | | $2.99 |
| 3.428 | Confidential Customer 394 | Customer Claim | | | | | B21 | 17.73914586 | $0.00 |
| 3.429 | Confidential Customer 395 | Customer Claim | | | | | B21 | 7.0846617 | $0.00 |
| 3.430 | Confidential Customer 396 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.431 | Confidential Customer 397 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.432 | Confidential Customer 398 | Customer Claim | | | | | B21 | 61.54603642 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.433 | Confidential Customer 399 | Customer Claim | | | | | B21 | 1424.940558 | $0.00 |
| 3.434 | Confidential Customer 400 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.435 | Confidential Customer 401 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.436 | Confidential Customer 402 | Customer Claim | | | | | B21 | 5.14535631 | $0.00 |
| 3.437 | Confidential Customer 403 | Customer Claim | | | | | B21 | 50 | $0.00 |
| 3.438 | Confidential Customer 404 | Customer Claim | | | | | B21 | 45.30011324 | $0.00 |
| 3.439 | Confidential Customer 405 | Customer Claim | | | | | B21 | 9.00535818 | $0.00 |
| 3.440 | Confidential Customer 406 | Customer Claim | | | | | B21 | 30.39513677 | $0.00 |
| 3.441 | Confidential Customer 407 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.442 | Confidential Customer 408 | Customer Claim | | | | | B21 | 18.81290564 | $0.00 |
| 3.443 | Confidential Customer 409 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.444 | Confidential Customer 410 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.445 | Confidential Customer 410 | Customer Claim | | | | | B21 | 15.19594094 | $0.00 |
| 3.446 | Confidential Customer 411 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.447 | Confidential Customer 412 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.448 | Confidential Customer 413 | Customer Claim | | | | | B21 | 24.66243294 | $0.00 |
| 3.449 | Confidential Customer 414 | Customer Claim | | | | | B21 | 14.23994304 | $0.00 |
| 3.450 | Confidential Customer 415 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.451 | Confidential Customer 416 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.452 | Confidential Customer 417 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.453 | Confidential Customer 418 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.454 | Confidential Customer 419 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.455 | Confidential Customer 420 | Customer Claim | | | | | B21 | 18.11512158 | $0.00 |
| 3.456 | Confidential Customer 421 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.457 | Confidential Customer 422 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.458 | Confidential Customer 423 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.459 | Confidential Customer 424 | Customer Claim | | | | | BTC | 0.00012511 | $3.67 |
| 3.460 | Confidential Customer 425 | Customer Claim | | | | | B21 | 9.32270544 | $0.00 |
| 3.461 | Confidential Customer 426 | Customer Claim | | | | | B21 | 48.82771769 | $0.00 |
| 3.462 | Confidential Customer 427 | Customer Claim | | | | | B21 | 74.93724006 | $0.00 |
| 3.463 | Confidential Customer 428 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.464 | Confidential Customer 429 | Customer Claim | | | | | B21 | 29.7707651 | $0.00 |
| 3.465 | Confidential Customer 430 | Customer Claim | | | | | | | $4.13 |
| 3.466 | Confidential Customer 431 | Customer Claim | | | | | B21 | 9.55155451 | $0.00 |
| 3.467 | Confidential Customer 432 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.468 | Confidential Customer 433 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.469 | Confidential Customer 434 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.470 | Confidential Customer 435 | Customer Claim | | | | | | | $0.84 |
| 3.471 | Confidential Customer 436 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.472 | Confidential Customer 437 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.473 | Confidential Customer 438 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.474 | Confidential Customer 439 | Customer Claim | | | | | B21 | 10.04621257 | $0.00 |
| 3.475 | Confidential Customer 440 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.476 | Confidential Customer 441 | Customer Claim | | | | | B21 | 9.37690468 | $0.00 |
| 3.477 | Confidential Customer 442 | Customer Claim | | | | | B21 | 7.05591815 | $0.00 |
| 3.478 | Confidential Customer 443 | Customer Claim | | | | | | | $7.98 |
| 3.479 | Confidential Customer 444 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.480 | Confidential Customer 445 | Customer Claim | | | | | BTC | 0.00003232 | $0.95 |
| 3.481 | Confidential Customer 445 | Customer Claim | | | | | B21 | 0.02244916 | $0.00 |
| 3.482 | Confidential Customer 446 | Customer Claim | | | | | B21 | 14.1693234 | $0.00 |
| 3.483 | Confidential Customer 447 | Customer Claim | | | | | B21 | 109.8901099 | $0.00 |
| 3.484 | Confidential Customer 448 | Customer Claim | | | | | B21 | 8.1632653 | $0.00 |
| 3.485 | Confidential Customer 449 | Customer Claim | | | | | B21 | 0.21521828 | $0.00 |
| 3.486 | Confidential Customer 449 | Customer Claim | | | | | LTC | 0.02564391 | $2.10 |
| 3.487 | Confidential Customer 449 | Customer Claim | | | | | BTC | 0.00009572 | $2.81 |
| 3.488 | Confidential Customer 450 | Customer Claim | | | | | B21 | 16.273393 | $0.00 |
| 3.489 | Confidential Customer 451 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.490 | Confidential Customer 452 | Customer Claim | | | | | B21 | 7.66577232 | $0.00 |
| 3.491 | Confidential Customer 453 | Customer Claim | | | | | B21 | 47.28132387 | $0.00 |
| 3.492 | Confidential Customer 454 | Customer Claim | | | | | B21 | 18.4323303 | $0.00 |
| 3.493 | Confidential Customer 455 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.494 | Confidential Customer 456 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.495 | Confidential Customer 457 | Customer Claim | | | | | B21 | 47.16981132 | $0.00 |
| 3.496 | Confidential Customer 458 | Customer Claim | | | | | B21 | 20.29529656 | $0.00 |
| 3.497 | Confidential Customer 459 | Customer Claim | | | | | B21 | 14.25516748 | $0.00 |
| 3.498 | Confidential Customer 460 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.499 | Confidential Customer 461 | Customer Claim | | | | | B21 | 10.35089535 | $0.00 |
| 3.500 | Confidential Customer 462 | Customer Claim | | | | | B21 | 8.40336134 | $0.00 |
| 3.501 | Confidential Customer 463 | Customer Claim | | | | | BTC | 0.01928208 | $565.90 |
| 3.502 | Confidential Customer 463 | Customer Claim | | | | | ETH | 0.00577627 | $10.64 |
| 3.503 | Confidential Customer 464 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.504 | Confidential Customer 465 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.505 | Confidential Customer 466 | Customer Claim | | | | | B21 | 27.8726221 | $0.00 |
| 3.506 | Confidential Customer 467 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.507 | Confidential Customer 468 | Customer Claim | | | | | B21 | 29.49896016 | $0.00 |
| 3.508 | Confidential Customer 469 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.509 | Confidential Customer 470 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.510 | Confidential Customer 471 | Customer Claim | | | | | B21 | 15.58846452 | $0.00 |
| 3.511 | Confidential Customer 472 | Customer Claim | | | | | B21 | 9.69039197 | $0.00 |
| 3.512 | Confidential Customer 473 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.513 | Confidential Customer 474 | Customer Claim | | | | | B21 | 33.75527426 | $0.00 |
| 3.514 | Confidential Customer 475 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.515 | Confidential Customer 476 | Customer Claim | | | | | B21 | 59.54773494 | $0.00 |
| 3.516 | Confidential Customer 477 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.517 | Confidential Customer 478 | Customer Claim | | | | | B21 | 7.25715737 | $0.00 |
| 3.518 | Confidential Customer 479 | Customer Claim | | | | | B21 | 68.01798096 | $0.00 |
| 3.519 | Confidential Customer 480 | Customer Claim | | | | | | | $3.71 |
| 3.520 | Confidential Customer 481 | Customer Claim | | | | | | | $3.74 |
| 3.521 | Confidential Customer 482 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.522 | Confidential Customer 483 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.523 | Confidential Customer 484 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.524 | Confidential Customer 485 | Customer Claim | | | | | B21 | 7.51788756 | $0.00 |
| 3.525 | Confidential Customer 485 | Customer Claim | | | | | | | $0.15 |
| 3.526 | Confidential Customer 486 | Customer Claim | | | | | B21 | 52.08814602 | $0.00 |
| 3.527 | Confidential Customer 487 | Customer Claim | | | | | B21 | 81.25126954 | $0.00 |
| 3.528 | Confidential Customer 488 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.529 | Confidential Customer 489 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.530 | Confidential Customer 490 | Customer Claim | | | | | B21 | 8.52551259 | $0.00 |
| 3.531 | Confidential Customer 491 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.532 | Confidential Customer 492 | Customer Claim | | | | | B21 | 29.50897072 | $0.00 |
| 3.533 | Confidential Customer 493 | Customer Claim | | | | | B21 | 27.21273556 | $0.00 |
| 3.534 | Confidential Customer 494 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.535 | Confidential Customer 495 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.536 | Confidential Customer 496 | Customer Claim | | | | | B21 | 80.88978766 | $0.00 |
| 3.537 | Confidential Customer 497 | Customer Claim | | | | | LTC | 0.01073913 | $0.88 |
| 3.538 | Confidential Customer 498 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.539 | Confidential Customer 499 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.540 | Confidential Customer 500 | Customer Claim | | | | | B21 | 5.17317193 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.541 | Confidential Customer 501 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.542 | Confidential Customer 502 | Customer Claim | | | | | B21 | 109.9535446 | $0.00 |
| 3.543 | Confidential Customer 503 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.544 | Confidential Customer 504 | Customer Claim | | | | | B21 | 8.90432304 | $0.00 |
| 3.545 | Confidential Customer 505 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.546 | Confidential Customer 506 | Customer Claim | | | | | B21 | 61.54603642 | $0.00 |
| 3.547 | Confidential Customer 507 | Customer Claim | | | | | B21 | 15.8215331 | $0.00 |
| 3.548 | Confidential Customer 508 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.549 | Confidential Customer 509 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.550 | Confidential Customer 510 | Customer Claim | | | | | B21 | 9.0950432 | $0.00 |
| 3.551 | Confidential Customer 511 | Customer Claim | | | | | BTC | 0.00004877 | $1.43 |
| 3.552 | Confidential Customer 512 | Customer Claim | | | | | B21 | 70.02555933 | $0.00 |
| 3.553 | Confidential Customer 513 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.554 | Confidential Customer 514 | Customer Claim | | | | | B21 | 8.43881856 | $0.00 |
| 3.555 | Confidential Customer 515 | Customer Claim | | | | | B21 | 50.12531328 | $0.00 |
| 3.556 | Confidential Customer 516 | Customer Claim | | | | | B21 | 44.26688504 | $0.00 |
| 3.557 | Confidential Customer 517 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.558 | Confidential Customer 518 | Customer Claim | | | | | B21 | 0.80864608 | $0.00 |
| 3.559 | Confidential Customer 518 | Customer Claim | | | | | | | $3.19 |
| 3.560 | Confidential Customer 519 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.561 | Confidential Customer 520 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.562 | Confidential Customer 521 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.563 | Confidential Customer 522 | Customer Claim | | | | | B21 | 63.72591035 | $0.00 |
| 3.564 | Confidential Customer 523 | Customer Claim | | | | | BTC | 0.0158224 | $464.36 |
| 3.565 | Confidential Customer 524 | Customer Claim | | | | | B21 | 18.16530426 | $0.00 |
| 3.566 | Confidential Customer 525 | Customer Claim | | | | | B21 | 47.96169964 | $0.00 |
| 3.567 | Confidential Customer 526 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.568 | Confidential Customer 527 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.569 | Confidential Customer 528 | Customer Claim | | | | | B21 | 191.5341888 | $0.00 |
| 3.570 | Confidential Customer 529 | Customer Claim | | | | | B21 | 14.12429378 | $0.00 |
| 3.571 | Confidential Customer 530 | Customer Claim | | | | | BTC | 0.00007064 | $2.07 |
| 3.572 | Confidential Customer 530 | Customer Claim | | | | | ETH | 0.00298117 | $5.49 |
| 3.573 | Confidential Customer 531 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.574 | Confidential Customer 532 | Customer Claim | | | | | B21 | 6.66377902 | $0.00 |
| 3.575 | Confidential Customer 533 | Customer Claim | | | | | | | $106.33 |
| 3.576 | Confidential Customer 534 | Customer Claim | | | | | B21 | 25.97402596 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.577 | Confidential Customer 535 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.578 | Confidential Customer 536 | Customer Claim | | | | | | | $0.50 |
| 3.579 | Confidential Customer 537 | Customer Claim | | | | | B21 | 10.26219918 | $0.00 |
| 3.580 | Confidential Customer 538 | Customer Claim | | | | | B21 | 8.65388775 | $0.00 |
| 3.581 | Confidential Customer 539 | Customer Claim | | | | | BTC | 0.00003275 | $0.96 |
| 3.582 | Confidential Customer 540 | Customer Claim | | | | | B21 | 4.78915734 | $0.00 |
| 3.583 | Confidential Customer 541 | Customer Claim | | | | | B21 | 2210.022061 | $0.00 |
| 3.584 | Confidential Customer 542 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.585 | Confidential Customer 543 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.586 | Confidential Customer 544 | Customer Claim | | | | | B21 | 73.04335122 | $0.00 |
| 3.587 | Confidential Customer 545 | Customer Claim | | | | | B21 | 47.13534914 | $0.00 |
| 3.588 | Confidential Customer 546 | Customer Claim | | | | | MATIC | 2.01028924 | $1.36 |
| 3.589 | Confidential Customer 547 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.590 | Confidential Customer 548 | Customer Claim | | | | | B21 | 70.09727554 | $0.00 |
| 3.591 | Confidential Customer 549 | Customer Claim | | | | | B21 | 64.83301508 | $0.00 |
| 3.592 | Confidential Customer 550 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.593 | Confidential Customer 551 | Customer Claim | | | | | B21 | 84.7457627 | $0.00 |
| 3.594 | Confidential Customer 552 | Customer Claim | | | | | B21 | 26.83495145 | $0.00 |
| 3.595 | Confidential Customer 552 | Customer Claim | | | | | | | $4.63 |
| 3.596 | Confidential Customer 553 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.597 | Confidential Customer 554 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.598 | Confidential Customer 555 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.599 | Confidential Customer 556 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.600 | Confidential Customer 557 | Customer Claim | | | | | B21 | 24.66091244 | $0.00 |
| 3.601 | Confidential Customer 558 | Customer Claim | | | | | B21 | 22.35860974 | $0.00 |
| 3.602 | Confidential Customer 559 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.603 | Confidential Customer 560 | Customer Claim | | | | | B21 | 23.61275088 | $0.00 |
| 3.604 | Confidential Customer 561 | Customer Claim | | | | | B21 | 9.77087302 | $0.00 |
| 3.605 | Confidential Customer 562 | Customer Claim | | | | | B21 | 9.73339238 | $0.00 |
| 3.606 | Confidential Customer 563 | Customer Claim | | | | | B21 | 8.7111808 | $0.00 |
| 3.607 | Confidential Customer 564 | Customer Claim | | | | | B21 | 79.6812749 | $0.00 |
| 3.608 | Confidential Customer 565 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.609 | Confidential Customer 566 | Customer Claim | | | | | B21 | 83.31936781 | $0.00 |
| 3.610 | Confidential Customer 567 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.611 | Confidential Customer 568 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.612 | Confidential Customer 569 | Customer Claim | | | | | B21 | 189.5644756 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.613 | Confidential Customer 570 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.614 | Confidential Customer 571 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.615 | Confidential Customer 572 | Customer Claim | | | | | B21 | 102.1955 | $0.00 |
| 3.616 | Confidential Customer 573 | Customer Claim | | | | | B21 | 56.42635708 | $0.00 |
| 3.617 | Confidential Customer 574 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.618 | Confidential Customer 575 | Customer Claim | | | | | BTC | 0.0011457 | $33.62 |
| 3.619 | Confidential Customer 576 | Customer Claim | | | | | | | $4.38 |
| 3.620 | Confidential Customer 576 | Customer Claim | | | | | ADA | 39.605509 | $11.48 |
| 3.621 | Confidential Customer 577 | Customer Claim | | | | | | | $51.64 |
| 3.622 | Confidential Customer 578 | Customer Claim | | | | | ETH | 0.02804153 | $51.64 |
| 3.623 | Confidential Customer 579 | Customer Claim | | | | | | | $200.02 |
| 3.624 | Confidential Customer 580 | Customer Claim | | | | | BTC | 0.00021449 | $6.29 |
| 3.625 | Confidential Customer 581 | Customer Claim | | | | | MANA | 0.34790042 | $0.13 |
| 3.626 | Confidential Customer 581 | Customer Claim | | | | | DASH | 0.01000545 | $0.32 |
| 3.627 | Confidential Customer 581 | Customer Claim | | | | | ETH | 0.00200303 | $3.69 |
| 3.628 | Confidential Customer 581 | Customer Claim | | | | | BTC | 0.00028596 | $8.39 |
| 3.629 | Confidential Customer 582 | Customer Claim | | | | | | | $54.58 |
| 3.630 | Confidential Customer 583 | Customer Claim | | | | | | | $102.88 |
| 3.631 | Confidential Customer 584 | Customer Claim | | | | | B21 | 23.95353014 | $0.00 |
| 3.632 | Confidential Customer 585 | Customer Claim | | | | | B21 | 41.03405826 | $0.00 |
| 3.633 | Confidential Customer 586 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.634 | Confidential Customer 587 | Customer Claim | | | | | B21 | 66.01204718 | $0.00 |
| 3.635 | Confidential Customer 588 | Customer Claim | | | | | MATIC | 0.82832135 | $0.56 |
| 3.636 | Confidential Customer 589 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.637 | Confidential Customer 590 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.638 | Confidential Customer 591 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.639 | Confidential Customer 592 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.640 | Confidential Customer 593 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.641 | Confidential Customer 594 | Customer Claim | | | | | B21 | 468.3511697 | $0.00 |
| 3.642 | Confidential Customer 595 | Customer Claim | | | | | BTC | 0.00057623 | $16.91 |
| 3.643 | Confidential Customer 596 | Customer Claim | | | | | | | $25.74 |
| 3.644 | Confidential Customer 597 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.645 | Confidential Customer 598 | Customer Claim | | | | | | | $1.00 |
| 3.646 | Confidential Customer 599 | Customer Claim | | | | | | | $5.00 |
| 3.647 | Confidential Customer 600 | Customer Claim | | | | | | | $100.00 |
| 3.648 | Confidential Customer 601 | Customer Claim | | | | | | | $0.60 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.649 | Confidential Customer 602 | Customer Claim | | | | | BTC | 0.00634102 | $186.10 |
| 3.650 | Confidential Customer 603 | Customer Claim | | | | | | | $0.52 |
| 3.651 | Confidential Customer 604 | Customer Claim | | | | | | | $150.00 |
| 3.652 | Confidential Customer 605 | Customer Claim | | | | | LTC | 0.00000214 | $0.00 |
| 3.653 | Confidential Customer 606 | Customer Claim | | | | | BTC | 0.00025927 | $7.61 |
| 3.654 | Confidential Customer 607 | Customer Claim | | | | | | | $824.30 |
| 3.655 | Confidential Customer 608 | Customer Claim | | | | | B21 | 8.60252053 | $0.00 |
| 3.656 | Confidential Customer 609 | Customer Claim | | | | | B21 | 24.00960384 | $0.00 |
| 3.657 | Confidential Customer 610 | Customer Claim | | | | | | | $0.18 |
| 3.658 | Confidential Customer 611 | Customer Claim | | | | | B21 | 45.3519881 | $0.00 |
| 3.659 | Confidential Customer 612 | Customer Claim | | | | | B21 | 70.49879388 | $0.00 |
| 3.660 | Confidential Customer 613 | Customer Claim | | | | | ETH | 0.00000048 | $0.00 |
| 3.661 | Confidential Customer 614 | Customer Claim | | | | | | | $5.00 |
| 3.662 | Confidential Customer 615 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.663 | Confidential Customer 616 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.664 | Confidential Customer 617 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.665 | Confidential Customer 618 | Customer Claim | | | | | B21 | 16.3132137 | $0.00 |
| 3.666 | Confidential Customer 619 | Customer Claim | | | | | B21 | 70.67054568 | $0.00 |
| 3.667 | Confidential Customer 620 | Customer Claim | | | | | | | $5.08 |
| 3.668 | Confidential Customer 621 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.669 | Confidential Customer 622 | Customer Claim | | | | | | | $10.00 |
| 3.670 | Confidential Customer 623 | Customer Claim | | | | | | | $126.10 |
| 3.671 | Confidential Customer 624 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.672 | Confidential Customer 625 | Customer Claim | | | | | B21 | 8.48536274 | $0.00 |
| 3.673 | Confidential Customer 626 | Customer Claim | | | | | B21 | 59.04233334 | $0.00 |
| 3.674 | Confidential Customer 627 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.675 | Confidential Customer 628 | Customer Claim | | | | | B21 | 8.60585197 | $0.00 |
| 3.676 | Confidential Customer 629 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.677 | Confidential Customer 630 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.678 | Confidential Customer 631 | Customer Claim | | | | | ETH | 0.00091314 | $1.68 |
| 3.679 | Confidential Customer 632 | Customer Claim | | | | | | | $5.00 |
| 3.680 | Confidential Customer 633 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.681 | Confidential Customer 634 | Customer Claim | | | | | | | $9.95 |
| 3.682 | Confidential Customer 635 | Customer Claim | | | | | BTC | 0.00147743 | $43.36 |
| 3.683 | Confidential Customer 636 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.684 | Confidential Customer 637 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.685 | Confidential Customer 638 | Customer Claim | | | | | BTC | 0.01256564 | $368.78 |
| 3.686 | Confidential Customer 639 | Customer Claim | | | | | B21 | 22.07505518 | $0.00 |
| 3.687 | Confidential Customer 639 | Customer Claim | | | | | ADA | 1.280837 | $0.37 |
| 3.688 | Confidential Customer 640 | Customer Claim | | | | | BTC | 0.000464 | $13.62 |
| 3.689 | Confidential Customer 641 | Customer Claim | | | | | | | $5.00 |
| 3.690 | Confidential Customer 642 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.691 | Confidential Customer 643 | Customer Claim | | | | | | | $211.97 |
| 3.692 | Confidential Customer 644 | Customer Claim | | | | | ETH | 0.0010887 | $2.00 |
| 3.693 | Confidential Customer 645 | Customer Claim | | | | | | | $46.21 |
| 3.694 | Confidential Customer 646 | Customer Claim | | | | | | | $50.00 |
| 3.695 | Confidential Customer 647 | Customer Claim | | | | | | | $500.00 |
| 3.696 | Confidential Customer 648 | Customer Claim | | | | | | | $4.27 |
| 3.697 | Confidential Customer 649 | Customer Claim | | | | | BTC | 0.00201594 | $59.16 |
| 3.698 | Confidential Customer 650 | Customer Claim | | | | | BTC | 0.00006877 | $2.02 |
| 3.699 | Confidential Customer 651 | Customer Claim | | | | | | | $55.67 |
| 3.700 | Confidential Customer 652 | Customer Claim | | | | | | | $600.00 |
| 3.701 | Confidential Customer 653 | Customer Claim | | | | | | | $2,963.52 |
| 3.702 | Confidential Customer 654 | Customer Claim | | | | | | | $0.04 |
| 3.703 | Confidential Customer 654 | Customer Claim | | | | | BTC | 0.0000055 | $0.16 |
| 3.704 | Confidential Customer 655 | Customer Claim | | | | | BTC | 0.00016855 | $4.95 |
| 3.705 | Confidential Customer 656 | Customer Claim | | | | | BTC | 0.017626 | $517.30 |
| 3.706 | Confidential Customer 657 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.707 | Confidential Customer 658 | Customer Claim | | | | | | | $50.00 |
| 3.708 | Confidential Customer 659 | Customer Claim | | | | | | | $0.36 |
| 3.709 | Confidential Customer 660 | Customer Claim | | | | | | | $0.17 |
| 3.710 | Confidential Customer 661 | Customer Claim | | | | | | | $482.97 |
| 3.711 | Confidential Customer 662 | Customer Claim | | | | | BTC | 0.00534302 | $156.81 |
| 3.712 | Confidential Customer 663 | Customer Claim | | | | | | | $20.20 |
| 3.713 | Confidential Customer 663 | Customer Claim | | | | | BTC | 0.03541284 | $1,039.31 |
| 3.714 | Confidential Customer 664 | Customer Claim | | | | | | | $0.01 |
| 3.715 | Confidential Customer 665 | Customer Claim | | | | | USDC | 4.987505 | $4.99 |
| 3.716 | Confidential Customer 665 | Customer Claim | | | | | | | $5.00 |
| 3.717 | Confidential Customer 666 | Customer Claim | | | | | BTC | 0.00317502 | $93.18 |
| 3.718 | Confidential Customer 667 | Customer Claim | | | | | | | $0.23 |
| 3.719 | Confidential Customer 668 | Customer Claim | | | | | B21 | 0.70938488 | $0.00 |
| 3.720 | Confidential Customer 668 | Customer Claim | | | | | | | $3.74 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.721 | Confidential Customer 669 | Customer Claim | | | | | | | $7.71 |
| 3.722 | Confidential Customer 670 | Customer Claim | | | | | | | $200.00 |
| 3.723 | Confidential Customer 671 | Customer Claim | | | | | | | $20.20 |
| 3.724 | Confidential Customer 671 | Customer Claim | | | | | BTC | 0.03522363 | $1,033.76 |
| 3.725 | Confidential Customer 672 | Customer Claim | | | | | BTC | 0.00025293 | $7.42 |
| 3.726 | Confidential Customer 673 | Customer Claim | | | | | | | $250.00 |
| 3.727 | Confidential Customer 674 | Customer Claim | | | | | | | $0.90 |
| 3.728 | Confidential Customer 675 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.729 | Confidential Customer 675 | Customer Claim | | | | | LTC | 0.00000276 | $0.00 |
| 3.730 | Confidential Customer 675 | Customer Claim | | | | | ETH | 0.00000035 | $0.00 |
| 3.731 | Confidential Customer 675 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.732 | Confidential Customer 676 | Customer Claim | | | | | | | $4,427.62 |
| 3.733 | Confidential Customer 677 | Customer Claim | | | | | | | $0.01 |
| 3.734 | Confidential Customer 678 | Customer Claim | | | | | | | $50.50 |
| 3.735 | Confidential Customer 678 | Customer Claim | | | | | BTC | 0.03951681 | $1,159.76 |
| 3.736 | Confidential Customer 679 | Customer Claim | | | | | | | $0.17 |
| 3.737 | Confidential Customer 680 | Customer Claim | | | | | BTC | 0.00057933 | $17.00 |
| 3.738 | Confidential Customer 681 | Customer Claim | | | | | BTC | 0.00005171 | $1.52 |
| 3.739 | Confidential Customer 682 | Customer Claim | | | | | | | $19.93 |
| 3.740 | Confidential Customer 683 | Customer Claim | | | | | | | $2.31 |
| 3.741 | Confidential Customer 684 | Customer Claim | | | | | BTC | 0.00047154 | $13.84 |
| 3.742 | Confidential Customer 685 | Customer Claim | | | | | BTC | 0.0004 | $11.74 |
| 3.743 | Confidential Customer 686 | Customer Claim | | | | | | | $150.00 |
| 3.744 | Confidential Customer 687 | Customer Claim | | | | | | | $3.98 |
| 3.745 | Confidential Customer 688 | Customer Claim | | | | | ETH | 0.00269648 | $4.97 |
| 3.746 | Confidential Customer 688 | Customer Claim | | | | | | | $5.77 |
| 3.747 | Confidential Customer 689 | Customer Claim | | | | | | | $5.00 |
| 3.748 | Confidential Customer 690 | Customer Claim | | | | | | | $150.00 |
| 3.749 | Confidential Customer 691 | Customer Claim | | | | | | | $0.11 |
| 3.750 | Confidential Customer 692 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.751 | Confidential Customer 693 | Customer Claim | | | | | | | $2.84 |
| 3.752 | Confidential Customer 694 | Customer Claim | | | | | XLM | 5076.126929 | $685.78 |
| 3.753 | Confidential Customer 695 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.754 | Confidential Customer 696 | Customer Claim | | | | | | | $0.94 |
| 3.755 | Confidential Customer 697 | Customer Claim | | | | | | | $5.00 |
| 3.756 | Confidential Customer 698 | Customer Claim | | | | | | | $3.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.757 | Confidential Customer 699 | Customer Claim | | | | | BTC | 0.0007209 | $21.16 |
| 3.758 | Confidential Customer 700 | Customer Claim | | | | | | | $0.01 |
| 3.759 | Confidential Customer 701 | Customer Claim | | | | | BTC | 0.03489309 | $1,024.06 |
| 3.760 | Confidential Customer 702 | Customer Claim | | | | | | | $5.00 |
| 3.761 | Confidential Customer 703 | Customer Claim | | | | | B21 | 19.04384583 | $0.00 |
| 3.762 | Confidential Customer 703 | Customer Claim | | | | | USDC | 0.00000065 | $0.00 |
| 3.763 | Confidential Customer 704 | Customer Claim | | | | | | | $26.84 |
| 3.764 | Confidential Customer 705 | Customer Claim | | | | | | | $5.00 |
| 3.765 | Confidential Customer 706 | Customer Claim | | | | | | | $3.85 |
| 3.766 | Confidential Customer 707 | Customer Claim | | | | | | | $20.89 |
| 3.767 | Confidential Customer 707 | Customer Claim | | | | | BTC | 0.03375142 | $990.55 |
| 3.768 | Confidential Customer 708 | Customer Claim | | | | | | | $1.94 |
| 3.769 | Confidential Customer 709 | Customer Claim | | | | | | | $603.88 |
| 3.770 | Confidential Customer 710 | Customer Claim | | | | | ETH | 0.0027086 | $4.99 |
| 3.771 | Confidential Customer 711 | Customer Claim | | | | | | | $21.56 |
| 3.772 | Confidential Customer 712 | Customer Claim | | | | | | | $35.46 |
| 3.773 | Confidential Customer 713 | Customer Claim | | | | | | | $0.23 |
| 3.774 | Confidential Customer 714 | Customer Claim | | | | | | | $84.00 |
| 3.775 | Confidential Customer 715 | Customer Claim | | | | | | | $0.96 |
| 3.776 | Confidential Customer 716 | Customer Claim | | | | | B21 | 20.7146556 | $0.00 |
| 3.777 | Confidential Customer 717 | Customer Claim | | | | | | | $100.00 |
| 3.778 | Confidential Customer 718 | Customer Claim | | | | | BTC | 0.00074644 | $21.91 |
| 3.779 | Confidential Customer 719 | Customer Claim | | | | | BTC | 0.00158712 | $46.58 |
| 3.780 | Confidential Customer 720 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.781 | Confidential Customer 721 | Customer Claim | | | | | B21 | 59.51938098 | $0.00 |
| 3.782 | Confidential Customer 722 | Customer Claim | | | | | | | $65.26 |
| 3.783 | Confidential Customer 723 | Customer Claim | | | | | B21 | 0.04124521 | $0.00 |
| 3.784 | Confidential Customer 724 | Customer Claim | | | | | | | $299.23 |
| 3.785 | Confidential Customer 725 | Customer Claim | | | | | | | $317.94 |
| 3.786 | Confidential Customer 726 | Customer Claim | | | | | | | $135.40 |
| 3.787 | Confidential Customer 727 | Customer Claim | | | | | | | $0.15 |
| 3.788 | Confidential Customer 728 | Customer Claim | | | | | BTC | 0.01962976 | $576.10 |
| 3.789 | Confidential Customer 729 | Customer Claim | | | | | | | $132.23 |
| 3.790 | Confidential Customer 730 | Customer Claim | | | | | | | $3.90 |
| 3.791 | Confidential Customer 731 | Customer Claim | | | | | ETH | 1.27E-06 | $0.00 |
| 3.792 | Confidential Customer 731 | Customer Claim | | | | | MATIC | 23.65409459 | $15.98 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.793 | Confidential Customer 732 | Customer Claim | | | | | B21 | 189.6453632 | $0.00 |
| 3.794 | Confidential Customer 733 | Customer Claim | | | | | B21 | 121.4739338 | $0.00 |
| 3.795 | Confidential Customer 733 | Customer Claim | | | | | LTC | 0.0588106 | $4.82 |
| 3.796 | Confidential Customer 734 | Customer Claim | | | | | | | $5.00 |
| 3.797 | Confidential Customer 735 | Customer Claim | | | | | TERRA_USD | 99390.76 | $1,532.61 |
| 3.798 | Confidential Customer 736 | Customer Claim | | | | | | | $40.00 |
| 3.799 | Confidential Customer 737 | Customer Claim | | | | | BTC | 0.00081848 | $24.02 |
| 3.800 | Confidential Customer 738 | Customer Claim | | | | | ETH | 0.001993 | $3.67 |
| 3.801 | Confidential Customer 738 | Customer Claim | | | | | BSV | 0.76312917 | $27.25 |
| 3.802 | Confidential Customer 739 | Customer Claim | | | | | BTC | 0.00048443 | $14.22 |
| 3.803 | Confidential Customer 740 | Customer Claim | | | | | | | $134.09 |
| 3.804 | Confidential Customer 741 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.805 | Confidential Customer 742 | Customer Claim | | | | | | | $2,500.00 |
| 3.806 | Confidential Customer 743 | Customer Claim | | | | | ETH | 4.47916E-11 | $0.00 |
| 3.807 | Confidential Customer 744 | Customer Claim | | | | | | | $0.51 |
| 3.808 | Confidential Customer 745 | Customer Claim | | | | | BTC | 0.00004883 | $1.43 |
| 3.809 | Confidential Customer 746 | Customer Claim | | | | | BTC | 0.00008882 | $2.61 |
| 3.810 | Confidential Customer 747 | Customer Claim | | | | | | | $125.00 |
| 3.811 | Confidential Customer 748 | Customer Claim | | | | | B21 | 9.07852927 | $0.00 |
| 3.812 | Confidential Customer 749 | Customer Claim | | | | | B21 | 19.38078394 | $0.00 |
| 3.813 | Confidential Customer 750 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.814 | Confidential Customer 751 | Customer Claim | | | | | B21 | 14.18589293 | $0.00 |
| 3.815 | Confidential Customer 752 | Customer Claim | | | | | | | $3.90 |
| 3.816 | Confidential Customer 753 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.817 | Confidential Customer 754 | Customer Claim | | | | | | | $151.00 |
| 3.818 | Confidential Customer 755 | Customer Claim | | | | | | | $6.20 |
| 3.819 | Confidential Customer 756 | Customer Claim | | | | | USDT_ERC20 | 0.364232 | $0.36 |
| 3.820 | Confidential Customer 757 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.821 | Confidential Customer 758 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.822 | Confidential Customer 759 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.823 | Confidential Customer 760 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.824 | Confidential Customer 761 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.825 | Confidential Customer 762 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.826 | Confidential Customer 763 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.827 | Confidential Customer 764 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.828 | Confidential Customer 765 | Customer Claim | | | | | B21 | 10.13222554 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.829 | Confidential Customer 766 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.830 | Confidential Customer 767 | Customer Claim | | | | | B21 | 20.38008864 | $0.00 |
| 3.831 | Confidential Customer 768 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.832 | Confidential Customer 769 | Customer Claim | | | | | B21 | 26.47253474 | $0.00 |
| 3.833 | Confidential Customer 770 | Customer Claim | | | | | B21 | 22.74148614 | $0.00 |
| 3.834 | Confidential Customer 771 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.835 | Confidential Customer 772 | Customer Claim | | | | | B21 | 71.09088969 | $0.00 |
| 3.836 | Confidential Customer 773 | Customer Claim | | | | | | | $0.50 |
| 3.837 | Confidential Customer 774 | Customer Claim | | | | | | | $0.63 |
| 3.838 | Confidential Customer 775 | Customer Claim | | | | | | | $5.00 |
| 3.839 | Confidential Customer 776 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.840 | Confidential Customer 777 | Customer Claim | | | | | | | $500.00 |
| 3.841 | Confidential Customer 778 | Customer Claim | | | | | B21 | 15.26135062 | $0.00 |
| 3.842 | Confidential Customer 779 | Customer Claim | | | | | BTC | 0.00043916 | $12.89 |
| 3.843 | Confidential Customer 780 | Customer Claim | | | | | | | $656.50 |
| 3.844 | Confidential Customer 780 | Customer Claim | | | | | BTC | 1.44400573 | $42,379.43 |
| 3.845 | Confidential Customer 781 | Customer Claim | | | | | B21 | 260.3174603 | $0.00 |
| 3.846 | Confidential Customer 782 | Customer Claim | | | | | BTC | 0.01601779 | $470.10 |
| 3.847 | Confidential Customer 783 | Customer Claim | | | | | | | $2,000.00 |
| 3.848 | Confidential Customer 784 | Customer Claim | | | | | BTC | 0.00464652 | $136.37 |
| 3.849 | Confidential Customer 785 | Customer Claim | | | | | | | $15.00 |
| 3.850 | Confidential Customer 786 | Customer Claim | | | | | BTC | 0.00073084 | $21.45 |
| 3.851 | Confidential Customer 787 | Customer Claim | | | | | BTC | 0.00061304 | $17.99 |
| 3.852 | Confidential Customer 788 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.853 | Confidential Customer 789 | Customer Claim | | | | | USDC | 0.000225 | $0.00 |
| 3.854 | Confidential Customer 789 | Customer Claim | | | | | USDT_ERC20 | 1.9681804 | $1.97 |
| 3.855 | Confidential Customer 790 | Customer Claim | | | | | B21 | 36.27196721 | $0.00 |
| 3.856 | Confidential Customer 791 | Customer Claim | | | | | | | $350.69 |
| 3.857 | Confidential Customer 792 | Customer Claim | | | | | BTC | 0.00141431 | $41.51 |
| 3.858 | Confidential Customer 793 | Customer Claim | | | | | BTC | 0.00053374 | $15.66 |
| 3.859 | Confidential Customer 794 | Customer Claim | | | | | BTC | 0.00006703 | $1.97 |
| 3.860 | Confidential Customer 795 | Customer Claim | | | | | | | $5.00 |
| 3.861 | Confidential Customer 796 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.862 | Confidential Customer 797 | Customer Claim | | | | | B21 | 24.65939214 | $0.00 |
| 3.863 | Confidential Customer 798 | Customer Claim | | | | | B21 | 9.34142923 | $0.00 |
| 3.864 | Confidential Customer 799 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.865 | Confidential Customer 800 | Customer Claim | | | | | | | $5.00 |
| 3.866 | Confidential Customer 801 | Customer Claim | | | | | | | $0.20 |
| 3.867 | Confidential Customer 802 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.868 | Confidential Customer 803 | Customer Claim | | | | | | | $1,000.00 |
| 3.869 | Confidential Customer 804 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.870 | Confidential Customer 805 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.871 | Confidential Customer 806 | Customer Claim | | | | | B21 | 8.55614972 | $0.00 |
| 3.872 | Confidential Customer 807 | Customer Claim | | | | | B21 | 15.58846452 | $0.00 |
| 3.873 | Confidential Customer 808 | Customer Claim | | | | | B21 | 35.24850192 | $0.00 |
| 3.874 | Confidential Customer 809 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.875 | Confidential Customer 810 | Customer Claim | | | | | B21 | 279.1659903 | $0.00 |
| 3.876 | Confidential Customer 811 | Customer Claim | | | | | BTC | 0.00000913 | $0.27 |
| 3.877 | Confidential Customer 812 | Customer Claim | | | | | B21 | 25.77319586 | $0.00 |
| 3.878 | Confidential Customer 813 | Customer Claim | | | | | B21 | 17.5739203 | $0.00 |
| 3.879 | Confidential Customer 814 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.880 | Confidential Customer 815 | Customer Claim | | | | | BTC | 0.00011241 | $3.30 |
| 3.881 | Confidential Customer 816 | Customer Claim | | | | | B21 | 16.4136233 | $0.00 |
| 3.882 | Confidential Customer 817 | Customer Claim | | | | | B21 | 82.41923102 | $0.00 |
| 3.883 | Confidential Customer 818 | Customer Claim | | | | | BTC | 0.00018461 | $5.42 |
| 3.884 | Confidential Customer 819 | Customer Claim | | | | | BTC | 0.19798051 | $5,810.43 |
| 3.885 | Confidential Customer 820 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.886 | Confidential Customer 821 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.887 | Confidential Customer 822 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.888 | Confidential Customer 823 | Customer Claim | | | | | B21 | 81.25457056 | $0.00 |
| 3.889 | Confidential Customer 824 | Customer Claim | | | | | B21 | 9.09090909 | $0.00 |
| 3.890 | Confidential Customer 825 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.891 | Confidential Customer 826 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.892 | Confidential Customer 827 | Customer Claim | | | | | B21 | 41.40786749 | $0.00 |
| 3.893 | Confidential Customer 828 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.894 | Confidential Customer 829 | Customer Claim | | | | | B21 | 35.66333808 | $0.00 |
| 3.895 | Confidential Customer 830 | Customer Claim | | | | | B21 | 21.0515236 | $0.00 |
| 3.896 | Confidential Customer 831 | Customer Claim | | | | | B21 | 8.57792642 | $0.00 |
| 3.897 | Confidential Customer 832 | Customer Claim | | | | | B21 | 48.51719328 | $0.00 |
| 3.898 | Confidential Customer 833 | Customer Claim | | | | | B21 | 46.86522922 | $0.00 |
| 3.899 | Confidential Customer 834 | Customer Claim | | | | | B21 | 8.98512961 | $0.00 |
| 3.900 | Confidential Customer 835 | Customer Claim | | | | | B21 | 34.72222222 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.901 | Confidential Customer 836 | Customer Claim | | | | | B21 | 9.16170407 | $0.00 |
| 3.902 | Confidential Customer 837 | Customer Claim | | | | | B21 | 44.64285714 | $0.00 |
| 3.903 | Confidential Customer 838 | Customer Claim | | | | | B21 | 74.6872609 | $0.00 |
| 3.904 | Confidential Customer 839 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.905 | Confidential Customer 840 | Customer Claim | | | | | DOGE | 19.08278562 | $1.42 |
| 3.906 | Confidential Customer 841 | Customer Claim | | | | | | | $1.95 |
| 3.907 | Confidential Customer 842 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.908 | Confidential Customer 843 | Customer Claim | | | | | B21 | 17.16738196 | $0.00 |
| 3.909 | Confidential Customer 844 | Customer Claim | | | | | B21 | 48.20206304 | $0.00 |
| 3.910 | Confidential Customer 845 | Customer Claim | | | | | B21 | 81.21992324 | $0.00 |
| 3.911 | Confidential Customer 846 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.912 | Confidential Customer 847 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.913 | Confidential Customer 848 | Customer Claim | | | | | B21 | 4.8947626 | $0.00 |
| 3.914 | Confidential Customer 849 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.915 | Confidential Customer 850 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.916 | Confidential Customer 851 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.917 | Confidential Customer 852 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.918 | Confidential Customer 853 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.919 | Confidential Customer 854 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.920 | Confidential Customer 855 | Customer Claim | | | | | B21 | 81.2776852 | $0.00 |
| 3.921 | Confidential Customer 856 | Customer Claim | | | | | B21 | 39.49447076 | $0.00 |
| 3.922 | Confidential Customer 857 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.923 | Confidential Customer 858 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.924 | Confidential Customer 859 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.925 | Confidential Customer 860 | Customer Claim | | | | | B21 | 13.41381623 | $0.00 |
| 3.926 | Confidential Customer 861 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.927 | Confidential Customer 862 | Customer Claim | | | | | B21 | 51.82971734 | $0.00 |
| 3.928 | Confidential Customer 863 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.929 | Confidential Customer 864 | Customer Claim | | | | | BTC | 0.00010157 | $2.98 |
| 3.930 | Confidential Customer 865 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.931 | Confidential Customer 866 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.932 | Confidential Customer 867 | Customer Claim | | | | | B21 | 63.86817608 | $0.00 |
| 3.933 | Confidential Customer 868 | Customer Claim | | | | | B21 | 8.60622229 | $0.00 |
| 3.934 | Confidential Customer 869 | Customer Claim | | | | | B21 | 8.60622229 | $0.00 |
| 3.935 | Confidential Customer 870 | Customer Claim | | | | | | | $1.39 |
| 3.936 | Confidential Customer 870 | Customer Claim | | | | | B21 | 0.65303718 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.937 | Confidential Customer 871 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.938 | Confidential Customer 872 | Customer Claim | | | | | B21 | 4.44562994 | $0.00 |
| 3.939 | Confidential Customer 873 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.940 | Confidential Customer 874 | Customer Claim | | | | | B21 | 2.38944581 | $0.00 |
| 3.941 | Confidential Customer 874 | Customer Claim | | | | | BTC | 0.0000016 | $0.05 |
| 3.942 | Confidential Customer 874 | Customer Claim | | | | | ADA | 85.98698 | $24.92 |
| 3.943 | Confidential Customer 875 | Customer Claim | | | | | B21 | 18.10036652 | $0.00 |
| 3.944 | Confidential Customer 876 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.945 | Confidential Customer 877 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.946 | Confidential Customer 878 | Customer Claim | | | | | BAT | 1.45123264 | $0.31 |
| 3.947 | Confidential Customer 879 | Customer Claim | | | | | BTC | 0.00007092 | $2.08 |
| 3.948 | Confidential Customer 880 | Customer Claim | | | | | B21 | 4.89344523 | $0.00 |
| 3.949 | Confidential Customer 881 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.950 | Confidential Customer 882 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.951 | Confidential Customer 883 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.952 | Confidential Customer 884 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.953 | Confidential Customer 885 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.954 | Confidential Customer 886 | Customer Claim | | | | | ADA | 0.427251 | $0.12 |
| 3.955 | Confidential Customer 887 | Customer Claim | | | | | B21 | 49.01360127 | $0.00 |
| 3.956 | Confidential Customer 888 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.957 | Confidential Customer 889 | Customer Claim | | | | | B21 | 31.63605877 | $0.00 |
| 3.958 | Confidential Customer 890 | Customer Claim | | | | | B21 | 6.42880102 | $0.00 |
| 3.959 | Confidential Customer 891 | Customer Claim | | | | | BCH | 0.00968274 | $2.22 |
| 3.960 | Confidential Customer 892 | Customer Claim | | | | | B21 | 12.87912937 | $0.00 |
| 3.961 | Confidential Customer 893 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.962 | Confidential Customer 894 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.963 | Confidential Customer 895 | Customer Claim | | | | | B21 | 76.48183556 | $0.00 |
| 3.964 | Confidential Customer 896 | Customer Claim | | | | | | | $1,000.00 |
| 3.965 | Confidential Customer 897 | Customer Claim | | | | | B21 | 14.66275658 | $0.00 |
| 3.966 | Confidential Customer 898 | Customer Claim | | | | | | | $1.85 |
| 3.967 | Confidential Customer 899 | Customer Claim | | | | | B21 | 345.7681877 | $0.00 |
| 3.968 | Confidential Customer 900 | Customer Claim | | | | | | | $50.50 |
| 3.969 | Confidential Customer 900 | Customer Claim | | | | | BTC | 0.21622586 | $6,345.91 |
| 3.970 | Confidential Customer 901 | Customer Claim | | | | | | | $1.19 |
| 3.971 | Confidential Customer 902 | Customer Claim | | | | | | | $5.00 |
| 3.972 | Confidential Customer 903 | Customer Claim | | | | | BTC | 0.00000425 | $0.12 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.973 | Confidential Customer 904 | Customer Claim | | | | | BTC | 0.0003 | $8.80 |
| 3.974 | Confidential Customer 905 | Customer Claim | | | | | DASH | 0.02481427 | $0.79 |
| 3.975 | Confidential Customer 906 | Customer Claim | | | | | | | $5.00 |
| 3.976 | Confidential Customer 907 | Customer Claim | | | | | B21 | 45.40295118 | $0.00 |
| 3.977 | Confidential Customer 908 | Customer Claim | | | | | ETH | 0.00000122 | $0.00 |
| 3.978 | Confidential Customer 909 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.979 | Confidential Customer 910 | Customer Claim | | | | | | | $5.00 |
| 3.980 | Confidential Customer 911 | Customer Claim | | | | | B21 | 46.27594345 | $0.00 |
| 3.981 | Confidential Customer 912 | Customer Claim | | | | | | | $10.00 |
| 3.982 | Confidential Customer 913 | Customer Claim | | | | | BTC | 0.0001462 | $4.29 |
| 3.983 | Confidential Customer 914 | Customer Claim | | | | | | | $3.89 |
| 3.984 | Confidential Customer 915 | Customer Claim | | | | | | | $23.03 |
| 3.985 | Confidential Customer 916 | Customer Claim | | | | | BTC | 0.00043486 | $12.76 |
| 3.986 | Confidential Customer 917 | Customer Claim | | | | | DASH | 0.01330317 | $0.42 |
| 3.987 | Confidential Customer 918 | Customer Claim | | | | | B21 | 12.35325131 | $0.00 |
| 3.988 | Confidential Customer 919 | Customer Claim | | | | | B21 | 78.20964628 | $0.00 |
| 3.989 | Confidential Customer 920 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.990 | Confidential Customer 921 | Customer Claim | | | | | DASH | 0.01883977 | $0.60 |
| 3.991 | Confidential Customer 922 | Customer Claim | | | | | DASH | 0.0158346 | $0.50 |
| 3.992 | Confidential Customer 923 | Customer Claim | | | | | B21 | 17.2413793 | $0.00 |
| 3.993 | Confidential Customer 924 | Customer Claim | | | | | | | $11.12 |
| 3.994 | Confidential Customer 924 | Customer Claim | | | | | B21 | 8.51825035 | $0.00 |
| 3.995 | Confidential Customer 925 | Customer Claim | | | | | BTC | 0.00129475 | $38.00 |
| 3.996 | Confidential Customer 926 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.997 | Confidential Customer 927 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.998 | Confidential Customer 928 | Customer Claim | | | | | | | $171.18 |
| 3.999 | Confidential Customer 928 | Customer Claim | | | | | BTC | 0.02917879 | $856.35 |
| 3.1000 | Confidential Customer 929 | Customer Claim | | | | | B21 | 0.06054707 | $0.00 |
| 3.1001 | Confidential Customer 929 | Customer Claim | | | | | DASH | 0.01935082 | $0.61 |
| 3.1002 | Confidential Customer 930 | Customer Claim | | | | | | | $0.01 |
| 3.1003 | Confidential Customer 930 | Customer Claim | | | | | BTC | 0.000083 | $2.44 |
| 3.1004 | Confidential Customer 931 | Customer Claim | | | | | BTC | 0.00001316 | $0.39 |
| 3.1005 | Confidential Customer 932 | Customer Claim | | | | | USDC | 1.38885211 | $1.39 |
| 3.1006 | Confidential Customer 933 | Customer Claim | | | | | B21 | 43.02428209 | $0.00 |
| 3.1007 | Confidential Customer 933 | Customer Claim | | | | | EOS | 0.0025 | $0.00 |
| 3.1008 | Confidential Customer 934 | Customer Claim | | | | | | | $3.89 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1009 | Confidential Customer 935 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.1010 | Confidential Customer 936 | Customer Claim | | | | | BTC | 0.00035631 | $10.46 |
| 3.1011 | Confidential Customer 937 | Customer Claim | | | | | BTC | 0.00755867 | $221.84 |
| 3.1012 | Confidential Customer 938 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.1013 | Confidential Customer 939 | Customer Claim | | | | | BTC | 0.00057909 | $17.00 |
| 3.1014 | Confidential Customer 940 | Customer Claim | | | | | BTC | 0.00008722 | $2.56 |
| 3.1015 | Confidential Customer 941 | Customer Claim | | | | | ETH | 0.00109074 | $2.01 |
| 3.1016 | Confidential Customer 941 | Customer Claim | | | | | | | $3.24 |
| 3.1017 | Confidential Customer 942 | Customer Claim | | | | | | | $5.71 |
| 3.1018 | Confidential Customer 943 | Customer Claim | | | | | | | $2.26 |
| 3.1019 | Confidential Customer 944 | Customer Claim | | | | | | | $102.62 |
| 3.1020 | Confidential Customer 945 | Customer Claim | | | | | B21 | 26.25529 | $0.00 |
| 3.1021 | Confidential Customer 946 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.1022 | Confidential Customer 947 | Customer Claim | | | | | | | $3.95 |
| 3.1023 | Confidential Customer 948 | Customer Claim | | | | | | | $53.78 |
| 3.1024 | Confidential Customer 949 | Customer Claim | | | | | BTC | 0.00001138 | $0.33 |
| 3.1025 | Confidential Customer 949 | Customer Claim | | | | | | | $14.25 |
| 3.1026 | Confidential Customer 950 | Customer Claim | | | | | | | $100.00 |
| 3.1027 | Confidential Customer 951 | Customer Claim | | | | | B21 | 373.503651 | $0.00 |
| 3.1028 | Confidential Customer 952 | Customer Claim | | | | | | | $50.00 |
| 3.1029 | Confidential Customer 953 | Customer Claim | | | | | | | $993.04 |
| 3.1030 | Confidential Customer 954 | Customer Claim | | | | | BTC | 0.00005821 | $1.71 |
| 3.1031 | Confidential Customer 955 | Customer Claim | | | | | | | $3.55 |
| 3.1032 | Confidential Customer 956 | Customer Claim | | | | | | | $3.93 |
| 3.1033 | Confidential Customer 957 | Customer Claim | | | | | | | $372.76 |
| 3.1034 | Confidential Customer 958 | Customer Claim | | | | | ETH | 0.00000664 | $0.01 |
| 3.1035 | Confidential Customer 958 | Customer Claim | | | | | | | $7.38 |
| 3.1036 | Confidential Customer 959 | Customer Claim | | | | | | | $0.12 |
| 3.1037 | Confidential Customer 960 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.1038 | Confidential Customer 961 | Customer Claim | | | | | | | $5.00 |
| 3.1039 | Confidential Customer 962 | Customer Claim | | | | | ETH | 0.00146012 | $2.69 |
| 3.1040 | Confidential Customer 963 | Customer Claim | | | | | BTC | 0.00011012 | $3.23 |
| 3.1041 | Confidential Customer 964 | Customer Claim | | | | | BTC | 0.00001747 | $0.51 |
| 3.1042 | Confidential Customer 964 | Customer Claim | | | | | | | $40.50 |
| 3.1043 | Confidential Customer 965 | Customer Claim | | | | | BTC | 0.00000779 | $0.23 |
| 3.1044 | Confidential Customer 966 | Customer Claim | | | | | | | $1,300.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1045 | Confidential Customer 967 | Customer Claim | | | | | BTC | 0.00001977 | $0.58 |
| 3.1046 | Confidential Customer 968 | Customer Claim | | | | | EOS | 0.9198 | $0.66 |
| 3.1047 | Confidential Customer 968 | Customer Claim | | | | | ADA | 4.891204 | $1.42 |
| 3.1048 | Confidential Customer 968 | Customer Claim | | | | | ETH | 0.00227243 | $4.18 |
| 3.1049 | Confidential Customer 969 | Customer Claim | | | | | | | $0.64 |
| 3.1050 | Confidential Customer 970 | Customer Claim | | | | | | | $0.35 |
| 3.1051 | Confidential Customer 970 | Customer Claim | | | | | GALA | 2.15079307 | $0.00 |
| 3.1052 | Confidential Customer 970 | Customer Claim | | | | | AVAX | 0.05062132 | $0.62 |
| 3.1053 | Confidential Customer 970 | Customer Claim | | | | | LTC | 0.0100202 | $0.82 |
| 3.1054 | Confidential Customer 970 | Customer Claim | | | | | SOL | 0.04101227 | $1.02 |
| 3.1055 | Confidential Customer 970 | Customer Claim | | | | | BTC | 0.00039623 | $11.63 |
| 3.1056 | Confidential Customer 970 | Customer Claim | | | | | GALA2 | 60.90951507 | $14.03 |
| 3.1057 | Confidential Customer 970 | Customer Claim | | | | | ETH | 0.13141705 | $242.02 |
| 3.1058 | Confidential Customer 971 | Customer Claim | | | | | USDC | 49.90013255 | $49.90 |
| 3.1059 | Confidential Customer 972 | Customer Claim | | | | | BTC | 0.0080421 | $236.02 |
| 3.1060 | Confidential Customer 972 | Customer Claim | | | | | | | $332.00 |
| 3.1061 | Confidential Customer 973 | Customer Claim | | | | | USDT_ERC20 | 4.97363469 | $4.97 |
| 3.1062 | Confidential Customer 974 | Customer Claim | | | | | | | $0.01 |
| 3.1063 | Confidential Customer 975 | Customer Claim | | | | | BTC | 0.00140262 | $41.16 |
| 3.1064 | Confidential Customer 976 | Customer Claim | | | | | BTC | 0.0001747 | $5.13 |
| 3.1065 | Confidential Customer 977 | Customer Claim | | | | | | | $3,457.38 |
| 3.1066 | Confidential Customer 978 | Customer Claim | | | | | | | $13,580.26 |
| 3.1067 | Confidential Customer 979 | Customer Claim | | | | | BTC | 0.00574115 | $168.49 |
| 3.1068 | Confidential Customer 980 | Customer Claim | | | | | ETH | 8.7163E-09 | $0.00 |
| 3.1069 | Confidential Customer 981 | Customer Claim | | | | | | | $404.51 |
| 3.1070 | Confidential Customer 982 | Customer Claim | | | | | B21 | 8.30875327 | $0.00 |
| 3.1071 | Confidential Customer 983 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.1072 | Confidential Customer 984 | Customer Claim | | | | | | | $147.90 |
| 3.1073 | Confidential Customer 985 | Customer Claim | | | | | | | $1.00 |
| 3.1074 | Confidential Customer 986 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.1075 | Confidential Customer 987 | Customer Claim | | | | | B21 | 129.5920588 | $0.00 |
| 3.1076 | Confidential Customer 988 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.1077 | Confidential Customer 989 | Customer Claim | | | | | BTC | 0.0000417 | $1.22 |
| 3.1078 | Confidential Customer 990 | Customer Claim | | | | | | | $125.94 |
| 3.1079 | Confidential Customer 991 | Customer Claim | | | | | | | $88.55 |
| 3.1080 | Confidential Customer 992 | Customer Claim | | | | | BTC | 0.00048668 | $14.28 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1081 | Confidential Customer 993 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.1082 | Confidential Customer 994 | Customer Claim | | | | | B21 | 89768.44111 | $0.00 |
| 3.1083 | Confidential Customer 995 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.1084 | Confidential Customer 996 | Customer Claim | | | | | BTC | 0.00316397 | $92.86 |
| 3.1085 | Confidential Customer 997 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.1086 | Confidential Customer 998 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.1087 | Confidential Customer 999 | Customer Claim | | | | | BTC | 0.00033656 | $9.88 |
| 3.1088 | Confidential Customer 1000 | Customer Claim | | | | | B21 | 12.69035532 | $0.00 |
| 3.1089 | Confidential Customer 1001 | Customer Claim | | | | | B21 | 31.54574132 | $0.00 |
| 3.1090 | Confidential Customer 1002 | Customer Claim | | | | | | | $11,068.58 |
| 3.1091 | Confidential Customer 1003 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.1092 | Confidential Customer 1004 | Customer Claim | | | | | B21 | 66.01204718 | $0.00 |
| 3.1093 | Confidential Customer 1005 | Customer Claim | | | | | B21 | 121.810098 | $0.00 |
| 3.1094 | Confidential Customer 1006 | Customer Claim | | | | | DOGE | 12.46534878 | $0.93 |
| 3.1095 | Confidential Customer 1007 | Customer Claim | | | | | B21 | 20.64091427 | $0.00 |
| 3.1096 | Confidential Customer 1008 | Customer Claim | | | | | ETH | 0.00059283 | $1.09 |
| 3.1097 | Confidential Customer 1009 | Customer Claim | | | | | B21 | 72.40736382 | $0.00 |
| 3.1098 | Confidential Customer 1010 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.1099 | Confidential Customer 1011 | Customer Claim | | | | | B21 | 24.11817906 | $0.00 |
| 3.1100 | Confidential Customer 1012 | Customer Claim | | | | | USDT_ERC20 | 2.87247 | $2.87 |
| 3.1101 | Confidential Customer 1013 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1102 | Confidential Customer 1014 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.1103 | Confidential Customer 1015 | Customer Claim | | | | | BCH | 0.0027035 | $0.62 |
| 3.1104 | Confidential Customer 1016 | Customer Claim | | | | | B21 | 103.1907817 | $0.00 |
| 3.1105 | Confidential Customer 1017 | Customer Claim | | | | | B21 | 7.20980533 | $0.00 |
| 3.1106 | Confidential Customer 1018 | Customer Claim | | | | | | | $0.01 |
| 3.1107 | Confidential Customer 1019 | Customer Claim | | | | | B21 | 7.57002271 | $0.00 |
| 3.1108 | Confidential Customer 1020 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.1109 | Confidential Customer 1021 | Customer Claim | | | | | | | $69.10 |
| 3.1110 | Confidential Customer 1022 | Customer Claim | | | | | B21 | 173.0178641 | $0.00 |
| 3.1111 | Confidential Customer 1023 | Customer Claim | | | | | | | $3.95 |
| 3.1112 | Confidential Customer 1024 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.1113 | Confidential Customer 1025 | Customer Claim | | | | | B21 | 16.22718052 | $0.00 |
| 3.1114 | Confidential Customer 1026 | Customer Claim | | | | | | | $14,631.11 |
| 3.1115 | Confidential Customer 1027 | Customer Claim | | | | | BTC | 0.00146442 | $42.98 |
| 3.1116 | Confidential Customer 1028 | Customer Claim | | | | | B21 | 9.76610186 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1117 | Confidential Customer 1029 | Customer Claim | | | | | B21 | 59.26510042 | $0.00 |
| 3.1118 | Confidential Customer 1030 | Customer Claim | | | | | B21 | 0.01450534 | $0.00 |
| 3.1119 | Confidential Customer 1030 | Customer Claim | | | | | | | $1.55 |
| 3.1120 | Confidential Customer 1031 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.1121 | Confidential Customer 1032 | Customer Claim | | | | | B21 | 8.10077362 | $0.00 |
| 3.1122 | Confidential Customer 1033 | Customer Claim | | | | | B21 | 29.51158329 | $0.00 |
| 3.1123 | Confidential Customer 1034 | Customer Claim | | | | | B21 | 17.21170394 | $0.00 |
| 3.1124 | Confidential Customer 1035 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |
| 3.1125 | Confidential Customer 1036 | Customer Claim | | | | | B21 | 578.5363031 | $0.00 |
| 3.1126 | Confidential Customer 1037 | Customer Claim | | | | | | | $27.79 |
| 3.1127 | Confidential Customer 1038 | Customer Claim | | | | | BTC | 0.00000094 | $0.03 |
| 3.1128 | Confidential Customer 1039 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.1129 | Confidential Customer 1040 | Customer Claim | | | | | B21 | 59.54507562 | $0.00 |
| 3.1130 | Confidential Customer 1041 | Customer Claim | | | | | B21 | 26.63115844 | $0.00 |
| 3.1131 | Confidential Customer 1042 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.1132 | Confidential Customer 1043 | Customer Claim | | | | | B21 | 19.70443348 | $0.00 |
| 3.1133 | Confidential Customer 1044 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.1134 | Confidential Customer 1045 | Customer Claim | | | | | | | $59.72 |
| 3.1135 | Confidential Customer 1046 | Customer Claim | | | | | USDT_ERC20 | 0.0000275 | $0.00 |
| 3.1136 | Confidential Customer 1047 | Customer Claim | | | | | USDC_AVAX | 0.027436 | $0.03 |
| 3.1137 | Confidential Customer 1048 | Customer Claim | | | | | USDC | 1.805605 | $1.81 |
| 3.1138 | Confidential Customer 1049 | Customer Claim | | | | | USDC | 0.000001 | $0.00 |
| 3.1139 | Confidential Customer 1050 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.1140 | Confidential Customer 1051 | Customer Claim | | | | | USDC | 4.999484 | $5.00 |
| 3.1141 | Confidential Customer 1051 | Customer Claim | | | | | USDT_ERC20 | 4.99298708 | $4.99 |
| 3.1142 | Confidential Customer 1052 | Customer Claim | | | | | | | $0.58 |
| 3.1143 | Confidential Customer 1053 | Customer Claim | | | | | USDT_ERC20 | 0.00026282 | $0.00 |
| 3.1144 | Confidential Customer 1054 | Customer Claim | | | | | USDT_ERC20 | 0.00000418 | $0.00 |
| 3.1145 | Confidential Customer 1055 | Customer Claim | | | | | USDT_ERC20 | 4.98342561 | $4.98 |
| 3.1146 | Confidential Customer 1056 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.1147 | Confidential Customer 1057 | Customer Claim | | | | | | | $4,440.00 |
| 3.1148 | Confidential Customer 1058 | Customer Claim | | | | | USDT_ERC20 | 0.05966581 | $0.06 |
| 3.1149 | Confidential Customer 1059 | Customer Claim | | | | | USDT_ERC20 | 0.007477 | $0.01 |
| 3.1150 | Confidential Customer 1060 | Customer Claim | | | | | | | $100.00 |
| 3.1151 | Confidential Customer 1061 | Customer Claim | | | | | | | $46.94 |
| 3.1152 | Confidential Customer 1062 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1153 | Confidential Customer 1063 | Customer Claim | | | | | B21 | 115.1786228 | $0.00 |
| 3.1154 | Confidential Customer 1064 | Customer Claim | | | | | B21 | 22.49845322 | $0.00 |
| 3.1155 | Confidential Customer 1065 | Customer Claim | | | | | B21 | 182.0839215 | $0.00 |
| 3.1156 | Confidential Customer 1066 | Customer Claim | | | | | COMP | 1.9825E-10 | $0.00 |
| 3.1157 | Confidential Customer 1066 | Customer Claim | | | | | XLM | 5.917684 | $0.80 |
| 3.1158 | Confidential Customer 1067 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.1159 | Confidential Customer 1068 | Customer Claim | | | | | B21 | 46.7366158 | $0.00 |
| 3.1160 | Confidential Customer 1069 | Customer Claim | | | | | | | $0.01 |
| 3.1161 | Confidential Customer 1070 | Customer Claim | | | | | B21 | 28.35959947 | $0.00 |
| 3.1162 | Confidential Customer 1071 | Customer Claim | | | | | | | $357.71 |
| 3.1163 | Confidential Customer 1072 | Customer Claim | | | | | BTC | 0.0080162 | $235.26 |
| 3.1164 | Confidential Customer 1072 | Customer Claim | | | | | | | $800.00 |
| 3.1165 | Confidential Customer 1072 | Customer Claim | | | | | BTC | 0.4880523 | $14,323.61 |
| 3.1166 | Confidential Customer 1073 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.1167 | Confidential Customer 1074 | Customer Claim | | | | | B21 | 34.52204232 | $0.00 |
| 3.1168 | Confidential Customer 1075 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.1169 | Confidential Customer 1076 | Customer Claim | | | | | ETH | 0.00000079 | $0.00 |
| 3.1170 | Confidential Customer 1077 | Customer Claim | | | | | B21 | 118.2513324 | $0.00 |
| 3.1171 | Confidential Customer 1078 | Customer Claim | | | | | BTC | 0.00095071 | $27.90 |
| 3.1172 | Confidential Customer 1079 | Customer Claim | | | | | | | $5.00 |
| 3.1173 | Confidential Customer 1080 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.1174 | Confidential Customer 1081 | Customer Claim | | | | | BTC | 0.00417248 | $122.46 |
| 3.1175 | Confidential Customer 1082 | Customer Claim | | | | | | | $5.00 |
| 3.1176 | Confidential Customer 1083 | Customer Claim | | | | | AVAX | 0.003 | $0.04 |
| 3.1177 | Confidential Customer 1084 | Customer Claim | | | | | BTC | 0.000133 | $3.90 |
| 3.1178 | Confidential Customer 1085 | Customer Claim | | | | | B21 | 26.52695802 | $0.00 |
| 3.1179 | Confidential Customer 1086 | Customer Claim | | | | | B21 | 326.7546726 | $0.00 |
| 3.1180 | Confidential Customer 1087 | Customer Claim | | | | | B21 | 24.66243294 | $0.00 |
| 3.1181 | Confidential Customer 1088 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.1182 | Confidential Customer 1089 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.1183 | Confidential Customer 1090 | Customer Claim | | | | | | | $0.03 |
| 3.1184 | Confidential Customer 1091 | Customer Claim | | | | | BTC | 0.00306617 | $89.99 |
| 3.1185 | Confidential Customer 1092 | Customer Claim | | | | | | | $1.00 |
| 3.1186 | Confidential Customer 1093 | Customer Claim | | | | | | | $20.20 |
| 3.1187 | Confidential Customer 1093 | Customer Claim | | | | | BTC | 0.03638012 | $1,067.70 |
| 3.1188 | Confidential Customer 1094 | Customer Claim | | | | | BTC | 0.02552299 | $749.06 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1189 | Confidential Customer 1095 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.1190 | Confidential Customer 1096 | Customer Claim | | | | | B21 | 239.5496467 | $0.00 |
| 3.1191 | Confidential Customer 1097 | Customer Claim | | | | | B21 | 239.5496467 | $0.00 |
| 3.1192 | Confidential Customer 1098 | Customer Claim | | | | | B21 | 523.8207485 | $0.00 |
| 3.1193 | Confidential Customer 1099 | Customer Claim | | | | | BTC | 0.000075 | $2.20 |
| 3.1194 | Confidential Customer 1099 | Customer Claim | | | | | | | $3.50 |
| 3.1195 | Confidential Customer 1100 | Customer Claim | | | | | | | $0.06 |
| 3.1196 | Confidential Customer 1101 | Customer Claim | | | | | B21 | 145.1326149 | $0.00 |
| 3.1197 | Confidential Customer 1102 | Customer Claim | | | | | B21 | 53.31414024 | $0.00 |
| 3.1198 | Confidential Customer 1103 | Customer Claim | | | | | | | $5.00 |
| 3.1199 | Confidential Customer 1104 | Customer Claim | | | | | B21 | 8.1609728 | $0.00 |
| 3.1200 | Confidential Customer 1105 | Customer Claim | | | | | B21 | 8.42459983 | $0.00 |
| 3.1201 | Confidential Customer 1106 | Customer Claim | | | | | B21 | 75.82081954 | $0.00 |
| 3.1202 | Confidential Customer 1107 | Customer Claim | | | | | B21 | 3138.231111 | $0.00 |
| 3.1203 | Confidential Customer 1108 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.1204 | Confidential Customer 1109 | Customer Claim | | | | | BTC | 0.000577 | $16.93 |
| 3.1205 | Confidential Customer 1110 | Customer Claim | | | | | | | $978.05 |
| 3.1206 | Confidential Customer 1111 | Customer Claim | | | | | B21 | 15.60062402 | $0.00 |
| 3.1207 | Confidential Customer 1112 | Customer Claim | | | | | BTC | 0.00018362 | $5.39 |
| 3.1208 | Confidential Customer 1113 | Customer Claim | | | | | | | $5.00 |
| 3.1209 | Confidential Customer 1114 | Customer Claim | | | | | | | $150.00 |
| 3.1210 | Confidential Customer 1115 | Customer Claim | | | | | BTC | 0.00195846 | $57.48 |
| 3.1211 | Confidential Customer 1116 | Customer Claim | | | | | B21 | 1511.111111 | $0.00 |
| 3.1212 | Confidential Customer 1117 | Customer Claim | | | | | B21 | 2184.68329 | $0.00 |
| 3.1213 | Confidential Customer 1118 | Customer Claim | | | | | B21 | 326.7546726 | $0.00 |
| 3.1214 | Confidential Customer 1119 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.1215 | Confidential Customer 1120 | Customer Claim | | | | | | | $13.02 |
| 3.1216 | Confidential Customer 1121 | Customer Claim | | | | | B21 | 311.0323163 | $0.00 |
| 3.1217 | Confidential Customer 1122 | Customer Claim | | | | | | | $1.00 |
| 3.1218 | Confidential Customer 1123 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.1219 | Confidential Customer 1124 | Customer Claim | | | | | | | $42.02 |
| 3.1220 | Confidential Customer 1124 | Customer Claim | | | | | BTC | 0.01367762 | $401.42 |
| 3.1221 | Confidential Customer 1125 | Customer Claim | | | | | BTC | 0.00005267 | $1.55 |
| 3.1222 | Confidential Customer 1126 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.1223 | Confidential Customer 1127 | Customer Claim | | | | | B21 | 373.4478573 | $0.00 |
| 3.1224 | Confidential Customer 1128 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1225 | Confidential Customer 1129 | Customer Claim | | | | | | | $50.00 |
| 3.1226 | Confidential Customer 1130 | Customer Claim | | | | | BTC | 0.00049328 | $14.48 |
| 3.1227 | Confidential Customer 1131 | Customer Claim | | | | | BTC | 0.02649015 | $777.45 |
| 3.1228 | Confidential Customer 1132 | Customer Claim | | | | | B21 | 119.2334 | $0.00 |
| 3.1229 | Confidential Customer 1132 | Customer Claim | | | | | EOS | 3.0278 | $2.17 |
| 3.1230 | Confidential Customer 1132 | Customer Claim | | | | | BAT | 50.66948257 | $10.68 |
| 3.1231 | Confidential Customer 1132 | Customer Claim | | | | | LINK | 2.01878499 | $14.92 |
| 3.1232 | Confidential Customer 1133 | Customer Claim | | | | | | | $9.94 |
| 3.1233 | Confidential Customer 1134 | Customer Claim | | | | | BCH | 0.00511628 | $1.17 |
| 3.1234 | Confidential Customer 1134 | Customer Claim | | | | | BTC | 0.0000473 | $1.39 |
| 3.1235 | Confidential Customer 1134 | Customer Claim | | | | | LTC | 0.0095476 | $0.78 |
| 3.1236 | Confidential Customer 1135 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.1237 | Confidential Customer 1136 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.1238 | Confidential Customer 1137 | Customer Claim | | | | | B21 | 14.21969426 | $0.00 |
| 3.1239 | Confidential Customer 1138 | Customer Claim | | | | | B21 | 18.55650845 | $0.00 |
| 3.1240 | Confidential Customer 1139 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.1241 | Confidential Customer 1140 | Customer Claim | | | | | | | $4.55 |
| 3.1242 | Confidential Customer 1141 | Customer Claim | | | | | | | $0.24 |
| 3.1243 | Confidential Customer 1142 | Customer Claim | | | | | B21 | 2076.421412 | $0.00 |
| 3.1244 | Confidential Customer 1142 | Customer Claim | | | | | | | $18.39 |
| 3.1245 | Confidential Customer 1143 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.1246 | Confidential Customer 1144 | Customer Claim | | | | | B21 | 6.99814549 | $0.00 |
| 3.1247 | Confidential Customer 1145 | Customer Claim | | | | | B21 | 66.11539256 | $0.00 |
| 3.1248 | Confidential Customer 1146 | Customer Claim | | | | | B21 | 9.16716322 | $0.00 |
| 3.1249 | Confidential Customer 1147 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.1250 | Confidential Customer 1148 | Customer Claim | | | | | B21 | 14.27602698 | $0.00 |
| 3.1251 | Confidential Customer 1149 | Customer Claim | | | | | B21 | 8.65426222 | $0.00 |
| 3.1252 | Confidential Customer 1150 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.1253 | Confidential Customer 1151 | Customer Claim | | | | | B21 | 41.29937969 | $0.00 |
| 3.1254 | Confidential Customer 1152 | Customer Claim | | | | | B21 | 8.37520938 | $0.00 |
| 3.1255 | Confidential Customer 1153 | Customer Claim | | | | | ETH | 0.00098304 | $1.81 |
| 3.1256 | Confidential Customer 1154 | Customer Claim | | | | | B21 | 7.85576809 | $0.00 |
| 3.1257 | Confidential Customer 1155 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.1258 | Confidential Customer 1156 | Customer Claim | | | | | B21 | 26.70405232 | $0.00 |
| 3.1259 | Confidential Customer 1157 | Customer Claim | | | | | B21 | 74.14022203 | $0.00 |
| 3.1260 | Confidential Customer 1158 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1261 | Confidential Customer 1159 | Customer Claim | | | | | ADA | 3.460028 | $1.00 |
| 3.1262 | Confidential Customer 1160 | Customer Claim | | | | | | | $1.97 |
| 3.1263 | Confidential Customer 1161 | Customer Claim | | | | | B21 | 6.50004875 | $0.00 |
| 3.1264 | Confidential Customer 1162 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.1265 | Confidential Customer 1163 | Customer Claim | | | | | B21 | 61.43921356 | $0.00 |
| 3.1266 | Confidential Customer 1164 | Customer Claim | | | | | B21 | 90.29345372 | $0.00 |
| 3.1267 | Confidential Customer 1165 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.1268 | Confidential Customer 1166 | Customer Claim | | | | | B21 | 64.1069071 | $0.00 |
| 3.1269 | Confidential Customer 1167 | Customer Claim | | | | | B21 | 10.34634386 | $0.00 |
| 3.1270 | Confidential Customer 1168 | Customer Claim | | | | | B21 | 77.63824458 | $0.00 |
| 3.1271 | Confidential Customer 1169 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.1272 | Confidential Customer 1170 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.1273 | Confidential Customer 1171 | Customer Claim | | | | | B21 | 6.58327847 | $0.00 |
| 3.1274 | Confidential Customer 1172 | Customer Claim | | | | | B21 | 21.53316106 | $0.00 |
| 3.1275 | Confidential Customer 1173 | Customer Claim | | | | | B21 | 46.83785904 | $0.00 |
| 3.1276 | Confidential Customer 1174 | Customer Claim | | | | | B21 | 22.76659684 | $0.00 |
| 3.1277 | Confidential Customer 1175 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.1278 | Confidential Customer 1176 | Customer Claim | | | | | B21 | 7.07538826 | $0.00 |
| 3.1279 | Confidential Customer 1177 | Customer Claim | | | | | B21 | 86.64948321 | $0.00 |
| 3.1280 | Confidential Customer 1178 | Customer Claim | | | | | B21 | 47.83315794 | $0.00 |
| 3.1281 | Confidential Customer 1179 | Customer Claim | | | | | B21 | 143.6833219 | $0.00 |
| 3.1282 | Confidential Customer 1180 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.1283 | Confidential Customer 1181 | Customer Claim | | | | | | | $5.00 |
| 3.1284 | Confidential Customer 1182 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.1285 | Confidential Customer 1183 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.1286 | Confidential Customer 1184 | Customer Claim | | | | | B21 | 81.45975886 | $0.00 |
| 3.1287 | Confidential Customer 1185 | Customer Claim | | | | | B21 | 45.30011324 | $0.00 |
| 3.1288 | Confidential Customer 1186 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.1289 | Confidential Customer 1187 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.1290 | Confidential Customer 1188 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.1291 | Confidential Customer 1189 | Customer Claim | | | | | B21 | 26.89618074 | $0.00 |
| 3.1292 | Confidential Customer 1190 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.1293 | Confidential Customer 1191 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.1294 | Confidential Customer 1192 | Customer Claim | | | | | B21 | 5.16009184 | $0.00 |
| 3.1295 | Confidential Customer 1193 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.1296 | Confidential Customer 1194 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1297 | Confidential Customer 1194 | Customer Claim | | | | | LTC | 0.01153578 | $0.94 |
| 3.1298 | Confidential Customer 1195 | Customer Claim | | | | | B21 | 7.48250963 | $0.00 |
| 3.1299 | Confidential Customer 1196 | Customer Claim | | | | | | | $4.56 |
| 3.1300 | Confidential Customer 1197 | Customer Claim | | | | | | | $4.22 |
| 3.1301 | Confidential Customer 1198 | Customer Claim | | | | | B21 | 7.57002271 | $0.00 |
| 3.1302 | Confidential Customer 1199 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.1303 | Confidential Customer 1200 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.1304 | Confidential Customer 1201 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.1305 | Confidential Customer 1202 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.1306 | Confidential Customer 1203 | Customer Claim | | | | | B21 | 70.18204193 | $0.00 |
| 3.1307 | Confidential Customer 1204 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.1308 | Confidential Customer 1205 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.1309 | Confidential Customer 1206 | Customer Claim | | | | | B21 | 58.96921806 | $0.00 |
| 3.1310 | Confidential Customer 1207 | Customer Claim | | | | | B21 | 89.01600731 | $0.00 |
| 3.1311 | Confidential Customer 1208 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.1312 | Confidential Customer 1209 | Customer Claim | | | | | B21 | 101.8666213 | $0.00 |
| 3.1313 | Confidential Customer 1210 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.1314 | Confidential Customer 1211 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.1315 | Confidential Customer 1212 | Customer Claim | | | | | B21 | 53.22198647 | $0.00 |
| 3.1316 | Confidential Customer 1213 | Customer Claim | | | | | B21 | 6.66422311 | $0.00 |
| 3.1317 | Confidential Customer 1214 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.1318 | Confidential Customer 1215 | Customer Claim | | | | | B21 | 6.76796047 | $0.00 |
| 3.1319 | Confidential Customer 1216 | Customer Claim | | | | | B21 | 26.86366688 | $0.00 |
| 3.1320 | Confidential Customer 1217 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.1321 | Confidential Customer 1218 | Customer Claim | | | | | B21 | 52.98083418 | $0.00 |
| 3.1322 | Confidential Customer 1219 | Customer Claim | | | | | B21 | 45.14774598 | $0.00 |
| 3.1323 | Confidential Customer 1220 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.1324 | Confidential Customer 1221 | Customer Claim | | | | | B21 | 64.19927454 | $0.00 |
| 3.1325 | Confidential Customer 1221 | Customer Claim | | | | | | | $2.78 |
| 3.1326 | Confidential Customer 1222 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.1327 | Confidential Customer 1223 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.1328 | Confidential Customer 1224 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.1329 | Confidential Customer 1225 | Customer Claim | | | | | B21 | 6.98324022 | $0.00 |
| 3.1330 | Confidential Customer 1226 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.1331 | Confidential Customer 1227 | Customer Claim | | | | | B21 | 9.37690468 | $0.00 |
| 3.1332 | Confidential Customer 1228 | Customer Claim | | | | | B21 | 9.72762645 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1333 | Confidential Customer 1229 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.1334 | Confidential Customer 1230 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.1335 | Confidential Customer 1231 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1336 | Confidential Customer 1232 | Customer Claim | | | | | B21 | 83.99006109 | $0.00 |
| 3.1337 | Confidential Customer 1233 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.1338 | Confidential Customer 1234 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.1339 | Confidential Customer 1235 | Customer Claim | | | | | BTC | 0.00000547 | $0.16 |
| 3.1340 | Confidential Customer 1236 | Customer Claim | | | | | B21 | 2.23936518 | $0.00 |
| 3.1341 | Confidential Customer 1237 | Customer Claim | | | | | B21 | 18.68460388 | $0.00 |
| 3.1342 | Confidential Customer 1238 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.1343 | Confidential Customer 1239 | Customer Claim | | | | | B21 | 1550.691332 | $0.00 |
| 3.1344 | Confidential Customer 1240 | Customer Claim | | | | | B21 | 35.34679922 | $0.00 |
| 3.1345 | Confidential Customer 1240 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.1346 | Confidential Customer 1241 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.1347 | Confidential Customer 1242 | Customer Claim | | | | | B21 | 0.20719352 | $0.00 |
| 3.1348 | Confidential Customer 1243 | Customer Claim | | | | | ETH | 0.00075998 | $1.40 |
| 3.1349 | Confidential Customer 1244 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.1350 | Confidential Customer 1245 | Customer Claim | | | | | B21 | 58.98400058 | $0.00 |
| 3.1351 | Confidential Customer 1246 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.1352 | Confidential Customer 1247 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.1353 | Confidential Customer 1248 | Customer Claim | | | | | B21 | 66.84360001 | $0.00 |
| 3.1354 | Confidential Customer 1249 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.1355 | Confidential Customer 1250 | Customer Claim | | | | | DOGE | 2.14462816 | $0.16 |
| 3.1356 | Confidential Customer 1251 | Customer Claim | | | | | BTC | 0.00003189 | $0.94 |
| 3.1357 | Confidential Customer 1251 | Customer Claim | | | | | B21 | 0.24091778 | $0.00 |
| 3.1358 | Confidential Customer 1252 | Customer Claim | | | | | | | $5.00 |
| 3.1359 | Confidential Customer 1253 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.1360 | Confidential Customer 1254 | Customer Claim | | | | | B21 | 9.32115219 | $0.00 |
| 3.1361 | Confidential Customer 1255 | Customer Claim | | | | | B21 | 33.38898163 | $0.00 |
| 3.1362 | Confidential Customer 1256 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.1363 | Confidential Customer 1257 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.1364 | Confidential Customer 1258 | Customer Claim | | | | | B21 | 28.76548672 | $0.00 |
| 3.1365 | Confidential Customer 1259 | Customer Claim | | | | | B21 | 59.55394098 | $0.00 |
| 3.1366 | Confidential Customer 1260 | Customer Claim | | | | | ADA | 1.731933 | $0.50 |
| 3.1367 | Confidential Customer 1261 | Customer Claim | | | | | B21 | 0.41365573 | $0.00 |
| 3.1368 | Confidential Customer 1262 | Customer Claim | | | | | B21 | 19.09034504 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1369 | Confidential Customer 1263 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.1370 | Confidential Customer 1264 | Customer Claim | | | | | | | $3.06 |
| 3.1371 | Confidential Customer 1265 | Customer Claim | | | | | B21 | 81.21992324 | $0.00 |
| 3.1372 | Confidential Customer 1266 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.1373 | Confidential Customer 1267 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.1374 | Confidential Customer 1268 | Customer Claim | | | | | B21 | 96.54770953 | $0.00 |
| 3.1375 | Confidential Customer 1269 | Customer Claim | | | | | B21 | 0.30367714 | $0.00 |
| 3.1376 | Confidential Customer 1270 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.1377 | Confidential Customer 1271 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.1378 | Confidential Customer 1272 | Customer Claim | | | | | B21 | 11.6002552 | $0.00 |
| 3.1379 | Confidential Customer 1273 | Customer Claim | | | | | B21 | 15.87301586 | $0.00 |
| 3.1380 | Confidential Customer 1274 | Customer Claim | | | | | ADA | 0.636492 | $0.18 |
| 3.1381 | Confidential Customer 1275 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.1382 | Confidential Customer 1276 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.1383 | Confidential Customer 1277 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.1384 | Confidential Customer 1278 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.1385 | Confidential Customer 1278 | Customer Claim | | | | | MATIC | 2.1095923 | $1.43 |
| 3.1386 | Confidential Customer 1278 | Customer Claim | | | | | ETH | 0.00140245 | $2.58 |
| 3.1387 | Confidential Customer 1278 | Customer Claim | | | | | | | $9.23 |
| 3.1388 | Confidential Customer 1279 | Customer Claim | | | | | B21 | 15.48688339 | $0.00 |
| 3.1389 | Confidential Customer 1280 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.1390 | Confidential Customer 1281 | Customer Claim | | | | | B21 | 45.41274508 | $0.00 |
| 3.1391 | Confidential Customer 1282 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.1392 | Confidential Customer 1283 | Customer Claim | | | | | B21 | 4.01429087 | $0.00 |
| 3.1393 | Confidential Customer 1284 | Customer Claim | | | | | B21 | 7.24348991 | $0.00 |
| 3.1394 | Confidential Customer 1285 | Customer Claim | | | | | B21 | 11.85536455 | $0.00 |
| 3.1395 | Confidential Customer 1286 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.1396 | Confidential Customer 1287 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.1397 | Confidential Customer 1288 | Customer Claim | | | | | BCH | 0.00278046 | $0.64 |
| 3.1398 | Confidential Customer 1289 | Customer Claim | | | | | B21 | 47.07156052 | $0.00 |
| 3.1399 | Confidential Customer 1290 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.1400 | Confidential Customer 1291 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.1401 | Confidential Customer 1292 | Customer Claim | | | | | | | $1.87 |
| 3.1402 | Confidential Customer 1293 | Customer Claim | | | | | B21 | 0.06883016 | $0.00 |
| 3.1403 | Confidential Customer 1294 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.1404 | Confidential Customer 1295 | Customer Claim | | | | | B21 | 36.26473254 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1405 | Confidential Customer 1296 | Customer Claim | | | | | | | $2.21 |
| 3.1406 | Confidential Customer 1297 | Customer Claim | | | | | B21 | 46.86522922 | $0.00 |
| 3.1407 | Confidential Customer 1298 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.1408 | Confidential Customer 1299 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.1409 | Confidential Customer 1300 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.1410 | Confidential Customer 1301 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.1411 | Confidential Customer 1302 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.1412 | Confidential Customer 1303 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1413 | Confidential Customer 1304 | Customer Claim | | | | | B21 | 23.83960712 | $0.00 |
| 3.1414 | Confidential Customer 1305 | Customer Claim | | | | | B21 | 22.49617565 | $0.00 |
| 3.1415 | Confidential Customer 1306 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.1416 | Confidential Customer 1307 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.1417 | Confidential Customer 1308 | Customer Claim | | | | | B21 | 43.85339808 | $0.00 |
| 3.1418 | Confidential Customer 1309 | Customer Claim | | | | | B21 | 134.6778674 | $0.00 |
| 3.1419 | Confidential Customer 1310 | Customer Claim | | | | | B21 | 7.89889415 | $0.00 |
| 3.1420 | Confidential Customer 1311 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.1421 | Confidential Customer 1312 | Customer Claim | | | | | BTC | 0.00003393 | $1.00 |
| 3.1422 | Confidential Customer 1313 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.1423 | Confidential Customer 1314 | Customer Claim | | | | | B21 | 30.71960678 | $0.00 |
| 3.1424 | Confidential Customer 1315 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.1425 | Confidential Customer 1316 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1426 | Confidential Customer 1317 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.1427 | Confidential Customer 1318 | Customer Claim | | | | | B21 | 14.34570906 | $0.00 |
| 3.1428 | Confidential Customer 1318 | Customer Claim | | | | | BTC | 0.00004138 | $1.21 |
| 3.1429 | Confidential Customer 1319 | Customer Claim | | | | | B21 | 42.68943436 | $0.00 |
| 3.1430 | Confidential Customer 1320 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.1431 | Confidential Customer 1321 | Customer Claim | | | | | | | $0.51 |
| 3.1432 | Confidential Customer 1322 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.1433 | Confidential Customer 1323 | Customer Claim | | | | | B21 | 6.15934218 | $0.00 |
| 3.1434 | Confidential Customer 1324 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.1435 | Confidential Customer 1325 | Customer Claim | | | | | EOS | 0.2925 | $0.21 |
| 3.1436 | Confidential Customer 1326 | Customer Claim | | | | | LTC | 0.01563441 | $1.28 |
| 3.1437 | Confidential Customer 1327 | Customer Claim | | | | | B21 | 8.14663951 | $0.00 |
| 3.1438 | Confidential Customer 1328 | Customer Claim | | | | | B21 | 63.2391272 | $0.00 |
| 3.1439 | Confidential Customer 1329 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.1440 | Confidential Customer 1330 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1441 | Confidential Customer 1331 | Customer Claim | | | | | | | $2.22 |
| 3.1442 | Confidential Customer 1332 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.1443 | Confidential Customer 1333 | Customer Claim | | | | | B21 | 41.88481674 | $0.00 |
| 3.1444 | Confidential Customer 1334 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.1445 | Confidential Customer 1335 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.1446 | Confidential Customer 1336 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.1447 | Confidential Customer 1337 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.1448 | Confidential Customer 1338 | Customer Claim | | | | | B21 | 17.9299834 | $0.00 |
| 3.1449 | Confidential Customer 1339 | Customer Claim | | | | | B21 | 10.21972406 | $0.00 |
| 3.1450 | Confidential Customer 1340 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.1451 | Confidential Customer 1341 | Customer Claim | | | | | B21 | 8.95615959 | $0.00 |
| 3.1452 | Confidential Customer 1342 | Customer Claim | | | | | B21 | 27.50467408 | $0.00 |
| 3.1453 | Confidential Customer 1343 | Customer Claim | | | | | B21 | 46.9483568 | $0.00 |
| 3.1454 | Confidential Customer 1344 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.1455 | Confidential Customer 1345 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.1456 | Confidential Customer 1346 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.1457 | Confidential Customer 1347 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.1458 | Confidential Customer 1348 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.1459 | Confidential Customer 1349 | Customer Claim | | | | | B21 | 93.08429682 | $0.00 |
| 3.1460 | Confidential Customer 1350 | Customer Claim | | | | | | | $4.27 |
| 3.1461 | Confidential Customer 1351 | Customer Claim | | | | | B21 | 26.24671916 | $0.00 |
| 3.1462 | Confidential Customer 1352 | Customer Claim | | | | | B21 | 5095.552898 | $0.00 |
| 3.1463 | Confidential Customer 1352 | Customer Claim | | | | | USDT_ERC20 | 129.450119 | $129.45 |
| 3.1464 | Confidential Customer 1353 | Customer Claim | | | | | BTC | 0.00000461 | $0.14 |
| 3.1465 | Confidential Customer 1353 | Customer Claim | | | | | ETH | 0.00074102 | $1.36 |
| 3.1466 | Confidential Customer 1353 | Customer Claim | | | | | B21 | 0.05162628 | $0.00 |
| 3.1467 | Confidential Customer 1354 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.1468 | Confidential Customer 1355 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.1469 | Confidential Customer 1356 | Customer Claim | | | | | BTC | 0.00003245 | $0.95 |
| 3.1470 | Confidential Customer 1357 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1471 | Confidential Customer 1358 | Customer Claim | | | | | BTC | 0.00065134 | $19.12 |
| 3.1472 | Confidential Customer 1359 | Customer Claim | | | | | | | $3.99 |
| 3.1473 | Confidential Customer 1360 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.1474 | Confidential Customer 1361 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.1475 | Confidential Customer 1362 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.1476 | Confidential Customer 1363 | Customer Claim | | | | | B21 | 63.24796896 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1477 | Confidential Customer 1364 | Customer Claim | | | | | B21 | 8.84994911 | $0.00 |
| 3.1478 | Confidential Customer 1365 | Customer Claim | | | | | B21 | 24.75247524 | $0.00 |
| 3.1479 | Confidential Customer 1366 | Customer Claim | | | | | B21 | 66.0447453 | $0.00 |
| 3.1480 | Confidential Customer 1367 | Customer Claim | | | | | B21 | 10.57082452 | $0.00 |
| 3.1481 | Confidential Customer 1368 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.1482 | Confidential Customer 1369 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.1483 | Confidential Customer 1370 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.1484 | Confidential Customer 1371 | Customer Claim | | | | | B21 | 44.51170657 | $0.00 |
| 3.1485 | Confidential Customer 1372 | Customer Claim | | | | | B21 | 9.92555831 | $0.00 |
| 3.1486 | Confidential Customer 1373 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.1487 | Confidential Customer 1374 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.1488 | Confidential Customer 1375 | Customer Claim | | | | | | | $3.51 |
| 3.1489 | Confidential Customer 1376 | Customer Claim | | | | | B21 | 47.38494342 | $0.00 |
| 3.1490 | Confidential Customer 1377 | Customer Claim | | | | | | | $10.37 |
| 3.1491 | Confidential Customer 1378 | Customer Claim | | | | | ETH | 0.00129524 | $2.39 |
| 3.1492 | Confidential Customer 1379 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.1493 | Confidential Customer 1380 | Customer Claim | | | | | B21 | 14.2000071 | $0.00 |
| 3.1494 | Confidential Customer 1381 | Customer Claim | | | | | ETH | 0.0004683 | $0.86 |
| 3.1495 | Confidential Customer 1382 | Customer Claim | | | | | B21 | 59.01097604 | $0.00 |
| 3.1496 | Confidential Customer 1383 | Customer Claim | | | | | B21 | 8.50484776 | $0.00 |
| 3.1497 | Confidential Customer 1384 | Customer Claim | | | | | B21 | 10.88405756 | $0.00 |
| 3.1498 | Confidential Customer 1385 | Customer Claim | | | | | | | $6.56 |
| 3.1499 | Confidential Customer 1386 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.1500 | Confidential Customer 1387 | Customer Claim | | | | | B21 | 96.38554216 | $0.00 |
| 3.1501 | Confidential Customer 1388 | Customer Claim | | | | | B21 | 26.66382252 | $0.00 |
| 3.1502 | Confidential Customer 1389 | Customer Claim | | | | | B21 | 4.87103923 | $0.00 |
| 3.1503 | Confidential Customer 1390 | Customer Claim | | | | | B21 | 59.55482766 | $0.00 |
| 3.1504 | Confidential Customer 1391 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.1505 | Confidential Customer 1392 | Customer Claim | | | | | B21 | 59.43536404 | $0.00 |
| 3.1506 | Confidential Customer 1393 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.1507 | Confidential Customer 1394 | Customer Claim | | | | | B21 | 7.83729769 | $0.00 |
| 3.1508 | Confidential Customer 1395 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.1509 | Confidential Customer 1396 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.1510 | Confidential Customer 1397 | Customer Claim | | | | | | | $1.88 |
| 3.1511 | Confidential Customer 1398 | Customer Claim | | | | | B21 | 0.06911306 | $0.00 |
| 3.1512 | Confidential Customer 1399 | Customer Claim | | | | | B21 | 1818.211132 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1513 | Confidential Customer 1400 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.1514 | Confidential Customer 1401 | Customer Claim | | | | | BTC | 0.00003153 | $0.93 |
| 3.1515 | Confidential Customer 1402 | Customer Claim | | | | | BTC | 0.00538367 | $158.00 |
| 3.1516 | Confidential Customer 1403 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.1517 | Confidential Customer 1404 | Customer Claim | | | | | B21 | 18.15705854 | $0.00 |
| 3.1518 | Confidential Customer 1405 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.1519 | Confidential Customer 1406 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.1520 | Confidential Customer 1407 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.1521 | Confidential Customer 1408 | Customer Claim | | | | | | | $4,183.01 |
| 3.1522 | Confidential Customer 1409 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.1523 | Confidential Customer 1410 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.1524 | Confidential Customer 1411 | Customer Claim | | | | | B21 | 82.88781488 | $0.00 |
| 3.1525 | Confidential Customer 1412 | Customer Claim | | | | | B21 | 2141.022275 | $0.00 |
| 3.1526 | Confidential Customer 1413 | Customer Claim | | | | | | | $39.40 |
| 3.1527 | Confidential Customer 1414 | Customer Claim | | | | | BTC | 0.00839576 | $246.40 |
| 3.1528 | Confidential Customer 1415 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.1529 | Confidential Customer 1416 | Customer Claim | | | | | | | $1.38 |
| 3.1530 | Confidential Customer 1417 | Customer Claim | | | | | B21 | 1591.626772 | $0.00 |
| 3.1531 | Confidential Customer 1418 | Customer Claim | | | | | B21 | 7270.653048 | $0.00 |
| 3.1532 | Confidential Customer 1419 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.1533 | Confidential Customer 1420 | Customer Claim | | | | | BTC | 0.00146436 | $42.98 |
| 3.1534 | Confidential Customer 1421 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.1535 | Confidential Customer 1422 | Customer Claim | | | | | B21 | 5633.592166 | $0.00 |
| 3.1536 | Confidential Customer 1423 | Customer Claim | | | | | B21 | 25108.1038 | $0.00 |
| 3.1537 | Confidential Customer 1424 | Customer Claim | | | | | B21 | 26896.21285 | $0.00 |
| 3.1538 | Confidential Customer 1425 | Customer Claim | | | | | B21 | 8.37871805 | $0.00 |
| 3.1539 | Confidential Customer 1426 | Customer Claim | | | | | B21 | 5745.209822 | $0.00 |
| 3.1540 | Confidential Customer 1427 | Customer Claim | | | | | B21 | 5571.277314 | $0.00 |
| 3.1541 | Confidential Customer 1428 | Customer Claim | | | | | | | $50.74 |
| 3.1542 | Confidential Customer 1429 | Customer Claim | | | | | B21 | 261.9000851 | $0.00 |
| 3.1543 | Confidential Customer 1430 | Customer Claim | | | | | B21 | 2222.867194 | $0.00 |
| 3.1544 | Confidential Customer 1431 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.1545 | Confidential Customer 1432 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.1546 | Confidential Customer 1433 | Customer Claim | | | | | BTC | 0.00019972 | $5.86 |
| 3.1547 | Confidential Customer 1434 | Customer Claim | | | | | B21 | 14.1118363 | $0.00 |
| 3.1548 | Confidential Customer 1435 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1549 | Confidential Customer 1436 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.1550 | Confidential Customer 1437 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.1551 | Confidential Customer 1438 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |
| 3.1552 | Confidential Customer 1439 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.1553 | Confidential Customer 1440 | Customer Claim | | | | | ETH | 0.00093908 | $1.73 |
| 3.1554 | Confidential Customer 1441 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.1555 | Confidential Customer 1442 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.1556 | Confidential Customer 1443 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.1557 | Confidential Customer 1444 | Customer Claim | | | | | B21 | 5.44988827 | $0.00 |
| 3.1558 | Confidential Customer 1445 | Customer Claim | | | | | | | $15.94 |
| 3.1559 | Confidential Customer 1446 | Customer Claim | | | | | B21 | 51.8134715 | $0.00 |
| 3.1560 | Confidential Customer 1447 | Customer Claim | | | | | B21 | 17.84277836 | $0.00 |
| 3.1561 | Confidential Customer 1448 | Customer Claim | | | | | B21 | 3.80799686 | $0.00 |
| 3.1562 | Confidential Customer 1449 | Customer Claim | | | | | B21 | 18.4595505 | $0.00 |
| 3.1563 | Confidential Customer 1450 | Customer Claim | | | | | B21 | 7.2424407 | $0.00 |
| 3.1564 | Confidential Customer 1451 | Customer Claim | | | | | B21 | 9.56983587 | $0.00 |
| 3.1565 | Confidential Customer 1452 | Customer Claim | | | | | B21 | 11.84132622 | $0.00 |
| 3.1566 | Confidential Customer 1453 | Customer Claim | | | | | B21 | 8.65800865 | $0.00 |
| 3.1567 | Confidential Customer 1454 | Customer Claim | | | | | B21 | 94.80919649 | $0.00 |
| 3.1568 | Confidential Customer 1455 | Customer Claim | | | | | B21 | 14.23538204 | $0.00 |
| 3.1569 | Confidential Customer 1456 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.1570 | Confidential Customer 1457 | Customer Claim | | | | | B21 | 21.92669904 | $0.00 |
| 3.1571 | Confidential Customer 1458 | Customer Claim | | | | | B21 | 0.40261168 | $0.00 |
| 3.1572 | Confidential Customer 1459 | Customer Claim | | | | | B21 | 1587.333209 | $0.00 |
| 3.1573 | Confidential Customer 1460 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.1574 | Confidential Customer 1461 | Customer Claim | | | | | B21 | 10.25641024 | $0.00 |
| 3.1575 | Confidential Customer 1462 | Customer Claim | | | | | | | $1.97 |
| 3.1576 | Confidential Customer 1463 | Customer Claim | | | | | B21 | 8.69527411 | $0.00 |
| 3.1577 | Confidential Customer 1464 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.1578 | Confidential Customer 1465 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.1579 | Confidential Customer 1466 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.1580 | Confidential Customer 1467 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.1581 | Confidential Customer 1468 | Customer Claim | | | | | B21 | 8.08407437 | $0.00 |
| 3.1582 | Confidential Customer 1469 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1583 | Confidential Customer 1470 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.1584 | Confidential Customer 1471 | Customer Claim | | | | | B21 | 7.96241738 | $0.00 |
| 3.1585 | Confidential Customer 1472 | Customer Claim | | | | | B21 | 83.33333332 | $0.00 |
| 3.1586 | Confidential Customer 1473 | Customer Claim | | | | | ETH | 0.00080692 | $1.49 |
| 3.1587 | Confidential Customer 1474 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.1588 | Confidential Customer 1475 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.1589 | Confidential Customer 1476 | Customer Claim | | | | | B21 | 14.58842408 | $0.00 |
| 3.1590 | Confidential Customer 1477 | Customer Claim | | | | | B21 | 44.90547396 | $0.00 |
| 3.1591 | Confidential Customer 1478 | Customer Claim | | | | | B21 | 50.16747423 | $0.00 |
| 3.1592 | Confidential Customer 1478 | Customer Claim | | | | | BTC | 0.00002814 | $0.83 |
| 3.1593 | Confidential Customer 1478 | Customer Claim | | | | | ETH | 0.00238088 | $4.38 |
| 3.1594 | Confidential Customer 1479 | Customer Claim | | | | | B21 | 13.56668022 | $0.00 |
| 3.1595 | Confidential Customer 1480 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.1596 | Confidential Customer 1481 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.1597 | Confidential Customer 1482 | Customer Claim | | | | | B21 | 17.39054822 | $0.00 |
| 3.1598 | Confidential Customer 1483 | Customer Claim | | | | | B21 | 36.63272034 | $0.00 |
| 3.1599 | Confidential Customer 1484 | Customer Claim | | | | | B21 | 10.1010101 | $0.00 |
| 3.1600 | Confidential Customer 1485 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.1601 | Confidential Customer 1486 | Customer Claim | | | | | B21 | 52.8506309 | $0.00 |
| 3.1602 | Confidential Customer 1487 | Customer Claim | | | | | B21 | 16.55629138 | $0.00 |
| 3.1603 | Confidential Customer 1488 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.1604 | Confidential Customer 1489 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.1605 | Confidential Customer 1490 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.1606 | Confidential Customer 1491 | Customer Claim | | | | | B21 | 33.18436758 | $0.00 |
| 3.1607 | Confidential Customer 1492 | Customer Claim | | | | | | | $5,000.00 |
| 3.1608 | Confidential Customer 1493 | Customer Claim | | | | | B21 | 4.3886597 | $0.00 |
| 3.1609 | Confidential Customer 1494 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.1610 | Confidential Customer 1495 | Customer Claim | | | | | B21 | 8.97263346 | $0.00 |
| 3.1611 | Confidential Customer 1496 | Customer Claim | | | | | B21 | 13.46801346 | $0.00 |
| 3.1612 | Confidential Customer 1497 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.1613 | Confidential Customer 1498 | Customer Claim | | | | | B21 | 10.34928848 | $0.00 |
| 3.1614 | Confidential Customer 1499 | Customer Claim | | | | | | | $0.34 |
| 3.1615 | Confidential Customer 1500 | Customer Claim | | | | | B21 | 23.46041054 | $0.00 |
| 3.1616 | Confidential Customer 1501 | Customer Claim | | | | | BTC | 0.00003249 | $0.95 |
| 3.1617 | Confidential Customer 1501 | Customer Claim | | | | | ETH | 0.00089368 | $1.65 |
| 3.1618 | Confidential Customer 1502 | Customer Claim | | | | | B21 | 6.92784647 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1619 | Confidential Customer 1503 | Customer Claim | | | | | B21 | 9.58979644 | $0.00 |
| 3.1620 | Confidential Customer 1504 | Customer Claim | | | | | BTC | 0.00005566 | $1.63 |
| 3.1621 | Confidential Customer 1505 | Customer Claim | | | | | B21 | 4.29239816 | $0.00 |
| 3.1622 | Confidential Customer 1506 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.1623 | Confidential Customer 1507 | Customer Claim | | | | | B21 | 0.36677451 | $0.00 |
| 3.1624 | Confidential Customer 1508 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.1625 | Confidential Customer 1509 | Customer Claim | | | | | BTC | 0.00002072 | $0.61 |
| 3.1626 | Confidential Customer 1510 | Customer Claim | | | | | B21 | 20.35727008 | $0.00 |
| 3.1627 | Confidential Customer 1511 | Customer Claim | | | | | B21 | 7.22282412 | $0.00 |
| 3.1628 | Confidential Customer 1512 | Customer Claim | | | | | ETH | 0.0008753 | $1.61 |
| 3.1629 | Confidential Customer 1512 | Customer Claim | | | | | B21 | 0.13960792 | $0.00 |
| 3.1630 | Confidential Customer 1512 | Customer Claim | | | | | BTC | 0.00004396 | $1.29 |
| 3.1631 | Confidential Customer 1513 | Customer Claim | | | | | | | $3.54 |
| 3.1632 | Confidential Customer 1514 | Customer Claim | | | | | B21 | 22.22271606 | $0.00 |
| 3.1633 | Confidential Customer 1515 | Customer Claim | | | | | B21 | 0.12922533 | $0.00 |
| 3.1634 | Confidential Customer 1516 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.1635 | Confidential Customer 1517 | Customer Claim | | | | | B21 | 17.33928648 | $0.00 |
| 3.1636 | Confidential Customer 1518 | Customer Claim | | | | | B21 | 8.65426222 | $0.00 |
| 3.1637 | Confidential Customer 1519 | Customer Claim | | | | | B21 | 8.97786955 | $0.00 |
| 3.1638 | Confidential Customer 1520 | Customer Claim | | | | | B21 | 72.85974498 | $0.00 |
| 3.1639 | Confidential Customer 1521 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.1640 | Confidential Customer 1522 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.1641 | Confidential Customer 1523 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.1642 | Confidential Customer 1524 | Customer Claim | | | | | BTC | 0.00003286 | $0.96 |
| 3.1643 | Confidential Customer 1525 | Customer Claim | | | | | B21 | 83.12817634 | $0.00 |
| 3.1644 | Confidential Customer 1526 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.1645 | Confidential Customer 1527 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.1646 | Confidential Customer 1528 | Customer Claim | | | | | B21 | 58.72637551 | $0.00 |
| 3.1647 | Confidential Customer 1529 | Customer Claim | | | | | | | $1.83 |
| 3.1648 | Confidential Customer 1530 | Customer Claim | | | | | B21 | 6.8856412 | $0.00 |
| 3.1649 | Confidential Customer 1530 | Customer Claim | | | | | ETH | 0.00017512 | $0.32 |
| 3.1650 | Confidential Customer 1531 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.1651 | Confidential Customer 1532 | Customer Claim | | | | | BTC | 0.00007631 | $2.24 |
| 3.1652 | Confidential Customer 1533 | Customer Claim | | | | | | | $1,000.00 |
| 3.1653 | Confidential Customer 1534 | Customer Claim | | | | | B21 | 23.17094362 | $0.00 |
| 3.1654 | Confidential Customer 1535 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1655 | Confidential Customer 1536 | Customer Claim | | | | | BTC | 0.00387215 | $113.64 |
| 3.1656 | Confidential Customer 1537 | Customer Claim | | | | | | | $5.00 |
| 3.1657 | Confidential Customer 1538 | Customer Claim | | | | | B21 | 2177.379891 | $0.00 |
| 3.1658 | Confidential Customer 1538 | Customer Claim | | | | | USDT_ERC20 | 15.442232 | $15.44 |
| 3.1659 | Confidential Customer 1539 | Customer Claim | | | | | | | $10.00 |
| 3.1660 | Confidential Customer 1540 | Customer Claim | | | | | | | $96.00 |
| 3.1661 | Confidential Customer 1541 | Customer Claim | | | | | B21 | 15.76044128 | $0.00 |
| 3.1662 | Confidential Customer 1542 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.1663 | Confidential Customer 1543 | Customer Claim | | | | | BTC | 0.00050214 | $14.74 |
| 3.1664 | Confidential Customer 1544 | Customer Claim | | | | | B21 | 20.32520325 | $0.00 |
| 3.1665 | Confidential Customer 1545 | Customer Claim | | | | | B21 | 25.6426694 | $0.00 |
| 3.1666 | Confidential Customer 1546 | Customer Claim | | | | | B21 | 59.51052592 | $0.00 |
| 3.1667 | Confidential Customer 1547 | Customer Claim | | | | | BTC | 0.00000077 | $0.02 |
| 3.1668 | Confidential Customer 1548 | Customer Claim | | | | | | | $6,743.98 |
| 3.1669 | Confidential Customer 1549 | Customer Claim | | | | | BTC | 0.00018636 | $5.47 |
| 3.1670 | Confidential Customer 1550 | Customer Claim | | | | | | | $6,300.00 |
| 3.1671 | Confidential Customer 1551 | Customer Claim | | | | | BTC | 0.00246038 | $72.21 |
| 3.1672 | Confidential Customer 1552 | Customer Claim | | | | | ETH | 0.00000098 | $0.00 |
| 3.1673 | Confidential Customer 1553 | Customer Claim | | | | | | | $10.00 |
| 3.1674 | Confidential Customer 1554 | Customer Claim | | | | | BTC | 0.0003714 | $10.90 |
| 3.1675 | Confidential Customer 1554 | Customer Claim | | | | | | | $18.84 |
| 3.1676 | Confidential Customer 1554 | Customer Claim | | | | | ETH | 0.04539862 | $83.61 |
| 3.1677 | Confidential Customer 1555 | Customer Claim | | | | | | | $1,000.00 |
| 3.1678 | Confidential Customer 1556 | Customer Claim | | | | | | | $5.00 |
| 3.1679 | Confidential Customer 1557 | Customer Claim | | | | | | | $32,902.18 |
| 3.1680 | Confidential Customer 1558 | Customer Claim | | | | | | | $957.98 |
| 3.1681 | Confidential Customer 1559 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.1682 | Confidential Customer 1560 | Customer Claim | | | | | | | $100.00 |
| 3.1683 | Confidential Customer 1561 | Customer Claim | | | | | B21 | 19.61080528 | $0.00 |
| 3.1684 | Confidential Customer 1562 | Customer Claim | | | | | BTC | 0.00149374 | $43.84 |
| 3.1685 | Confidential Customer 1563 | Customer Claim | | | | | | | $500.00 |
| 3.1686 | Confidential Customer 1564 | Customer Claim | | | | | | | $381.38 |
| 3.1687 | Confidential Customer 1565 | Customer Claim | | | | | | | $0.01 |
| 3.1688 | Confidential Customer 1566 | Customer Claim | | | | | B21 | 91.51444209 | $0.00 |
| 3.1689 | Confidential Customer 1567 | Customer Claim | | | | | | | $3.98 |
| 3.1690 | Confidential Customer 1568 | Customer Claim | | | | | | | $100.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1691 | Confidential Customer 1569 | Customer Claim | | | | | ETH | 0.00000154 | $0.00 |
| 3.1692 | Confidential Customer 1569 | Customer Claim | | | | | | | $0.52 |
| 3.1693 | Confidential Customer 1570 | Customer Claim | | | | | USDC | 0.000054 | $0.00 |
| 3.1694 | Confidential Customer 1570 | Customer Claim | | | | | USDT_ERC20 | 1.91819931 | $1.92 |
| 3.1695 | Confidential Customer 1571 | Customer Claim | | | | | | | $424.00 |
| 3.1696 | Confidential Customer 1572 | Customer Claim | | | | | | | $0.03 |
| 3.1697 | Confidential Customer 1573 | Customer Claim | | | | | | | $3.89 |
| 3.1698 | Confidential Customer 1574 | Customer Claim | | | | | | | $5.00 |
| 3.1699 | Confidential Customer 1575 | Customer Claim | | | | | XLM_USDC_5F3T | 5.921368 | $5.92 |
| 3.1700 | Confidential Customer 1576 | Customer Claim | | | | | BTC | 0.00005145 | $1.51 |
| 3.1701 | Confidential Customer 1577 | Customer Claim | | | | | | | $3.95 |
| 3.1702 | Confidential Customer 1578 | Customer Claim | | | | | | | $10.00 |
| 3.1703 | Confidential Customer 1579 | Customer Claim | | | | | | | $5.00 |
| 3.1704 | Confidential Customer 1580 | Customer Claim | | | | | BTC | 0 | $0.00 |
| 3.1705 | Confidential Customer 1581 | Customer Claim | | | | | | | $51.00 |
| 3.1706 | Confidential Customer 1581 | Customer Claim | | | | | BTC | 0.06077003 | $1,783.51 |
| 3.1707 | Confidential Customer 1582 | Customer Claim | | | | | B21 | 37.68678512 | $0.00 |
| 3.1708 | Confidential Customer 1583 | Customer Claim | | | | | BTC | 0.00158008 | $46.37 |
| 3.1709 | Confidential Customer 1584 | Customer Claim | | | | | | | $159.50 |
| 3.1710 | Confidential Customer 1585 | Customer Claim | | | | | B21 | 23.55712603 | $0.00 |
| 3.1711 | Confidential Customer 1586 | Customer Claim | | | | | | | $15,210.00 |
| 3.1712 | Confidential Customer 1587 | Customer Claim | | | | | | | $157.48 |
| 3.1713 | Confidential Customer 1588 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.1714 | Confidential Customer 1589 | Customer Claim | | | | | ETH | 1.48505E-09 | $0.00 |
| 3.1715 | Confidential Customer 1590 | Customer Claim | | | | | B21 | 44.43102715 | $0.00 |
| 3.1716 | Confidential Customer 1591 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.1717 | Confidential Customer 1592 | Customer Claim | | | | | | | $4,431.05 |
| 3.1718 | Confidential Customer 1593 | Customer Claim | | | | | | | $150.00 |
| 3.1719 | Confidential Customer 1594 | Customer Claim | | | | | BTC | 0.00000421 | $0.12 |
| 3.1720 | Confidential Customer 1595 | Customer Claim | | | | | | | $1.00 |
| 3.1721 | Confidential Customer 1596 | Customer Claim | | | | | | | $4.28 |
| 3.1722 | Confidential Customer 1596 | Customer Claim | | | | | LINK | 0.697412 | $5.15 |
| 3.1723 | Confidential Customer 1596 | Customer Claim | | | | | ZRX | 37.09198813 | $8.26 |
| 3.1724 | Confidential Customer 1596 | Customer Claim | | | | | BTC | 0.0004005 | $11.75 |
| 3.1725 | Confidential Customer 1597 | Customer Claim | | | | | | | $30.00 |
| 3.1726 | Confidential Customer 1598 | Customer Claim | | | | | | | $80,386.97 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1727 | Confidential Customer 1599 | Customer Claim | | | | | | | $46.34 |
| 3.1728 | Confidential Customer 1599 | Customer Claim | | | | | BTC | 0.00539077 | $158.21 |
| 3.1729 | Confidential Customer 1600 | Customer Claim | | | | | BTC | 0.00002949 | $0.87 |
| 3.1730 | Confidential Customer 1601 | Customer Claim | | | | | | | $126.21 |
| 3.1731 | Confidential Customer 1602 | Customer Claim | | | | | | | $20.00 |
| 3.1732 | Confidential Customer 1603 | Customer Claim | | | | | | | $0.04 |
| 3.1733 | Confidential Customer 1604 | Customer Claim | | | | | | | $150.00 |
| 3.1734 | Confidential Customer 1605 | Customer Claim | | | | | DOGE | 4710.836726 | $351.52 |
| 3.1735 | Confidential Customer 1605 | Customer Claim | | | | | BTC | 0.05470112 | $1,605.40 |
| 3.1736 | Confidential Customer 1606 | Customer Claim | | | | | AVAX | 0.00000283 | $0.00 |
| 3.1737 | Confidential Customer 1607 | Customer Claim | | | | | BTC | 0.002092 | $61.40 |
| 3.1738 | Confidential Customer 1608 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.1739 | Confidential Customer 1609 | Customer Claim | | | | | | | $20.00 |
| 3.1740 | Confidential Customer 1610 | Customer Claim | | | | | | | $0.91 |
| 3.1741 | Confidential Customer 1611 | Customer Claim | | | | | | | $96.95 |
| 3.1742 | Confidential Customer 1612 | Customer Claim | | | | | | | $0.10 |
| 3.1743 | Confidential Customer 1613 | Customer Claim | | | | | BTC | 0.00005822 | $1.71 |
| 3.1744 | Confidential Customer 1614 | Customer Claim | | | | | | | $0.81 |
| 3.1745 | Confidential Customer 1615 | Customer Claim | | | | | B21 | 128.3861856 | $0.00 |
| 3.1746 | Confidential Customer 1616 | Customer Claim | | | | | ETH | 0.021837001 | $40.22 |
| 3.1747 | Confidential Customer 1617 | Customer Claim | | | | | BTC | 0.00573571 | $168.33 |
| 3.1748 | Confidential Customer 1618 | Customer Claim | | | | | | | $31.47 |
| 3.1749 | Confidential Customer 1619 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.1750 | Confidential Customer 1619 | Customer Claim | | | | | USDT_ERC20 | 0.00365644 | $0.00 |
| 3.1751 | Confidential Customer 1619 | Customer Claim | | | | | | | $1.00 |
| 3.1752 | Confidential Customer 1619 | Customer Claim | | | | | XLM | 3377.362471 | $456.28 |
| 3.1753 | Confidential Customer 1619 | Customer Claim | | | | | LTC | 0.00000002 | $0.00 |
| 3.1754 | Confidential Customer 1620 | Customer Claim | | | | | BTC | 0.000026 | $0.76 |
| 3.1755 | Confidential Customer 1621 | Customer Claim | | | | | USDT_ERC20 | 50 | $50.00 |
| 3.1756 | Confidential Customer 1621 | Customer Claim | | | | | | | $1,047.00 |
| 3.1757 | Confidential Customer 1622 | Customer Claim | | | | | | | $32,093.18 |
| 3.1758 | Confidential Customer 1623 | Customer Claim | | | | | | | $45.22 |
| 3.1759 | Confidential Customer 1624 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.1760 | Confidential Customer 1625 | Customer Claim | | | | | B21 | 46.27808501 | $0.00 |
| 3.1761 | Confidential Customer 1626 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1762 | Confidential Customer 1627 | Customer Claim | | | | | | | $3.55 |
| 3.1763 | Confidential Customer 1628 | Customer Claim | | | | | B21 | 5.97507886 | $0.00 |
| 3.1764 | Confidential Customer 1628 | Customer Claim | | | | | BTC | 0.00004165 | $1.22 |
| 3.1765 | Confidential Customer 1629 | Customer Claim | | | | | BTC | 0.00035841 | $10.52 |
| 3.1766 | Confidential Customer 1630 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.1767 | Confidential Customer 1631 | Customer Claim | | | | | | | $250.00 |
| 3.1768 | Confidential Customer 1632 | Customer Claim | | | | | | | $0.15 |
| 3.1769 | Confidential Customer 1633 | Customer Claim | | | | | BTC | 0.00098297 | $28.85 |
| 3.1770 | Confidential Customer 1633 | Customer Claim | | | | | | | $80.00 |
| 3.1771 | Confidential Customer 1634 | Customer Claim | | | | | BTC | 0.00220453 | $64.70 |
| 3.1772 | Confidential Customer 1635 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.1773 | Confidential Customer 1636 | Customer Claim | | | | | | | $5.64 |
| 3.1774 | Confidential Customer 1637 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.1775 | Confidential Customer 1638 | Customer Claim | | | | | | | $0.01 |
| 3.1776 | Confidential Customer 1639 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.1777 | Confidential Customer 1640 | Customer Claim | | | | | BTC | 0.00001559 | $0.46 |
| 3.1778 | Confidential Customer 1641 | Customer Claim | | | | | | | $2,713.48 |
| 3.1779 | Confidential Customer 1642 | Customer Claim | | | | | ETH | 0.00000206 | $0.00 |
| 3.1780 | Confidential Customer 1642 | Customer Claim | | | | | BTC | 0.00000256 | $0.08 |
| 3.1781 | Confidential Customer 1643 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.1782 | Confidential Customer 1644 | Customer Claim | | | | | CFV | 18.66 | $0.00 |
| 3.1783 | Confidential Customer 1644 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 9.7999 | $0.93 |
| 3.1784 | Confidential Customer 1644 | Customer Claim | | | | | USDC | 3.3090667 | $3.31 |
| 3.1785 | Confidential Customer 1644 | Customer Claim | | | | | FLEXUSD | 18.6630003 | $5.22 |
| 3.1786 | Confidential Customer 1645 | Customer Claim | | | | | | | $22.88 |
| 3.1787 | Confidential Customer 1646 | Customer Claim | | | | | | | $5.00 |
| 3.1788 | Confidential Customer 1647 | Customer Claim | | | | | | | $41,474.01 |
| 3.1789 | Confidential Customer 1648 | Customer Claim | | | | | | | $5.00 |
| 3.1790 | Confidential Customer 1649 | Customer Claim | | | | | BTC | 0.00114689 | $33.66 |
| 3.1791 | Confidential Customer 1650 | Customer Claim | | | | | | | $0.10 |
| 3.1792 | Confidential Customer 1651 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.1793 | Confidential Customer 1652 | Customer Claim | | | | | | | $10.40 |
| 3.1794 | Confidential Customer 1653 | Customer Claim | | | | | BTC | 0.00001762 | $0.52 |
| 3.1795 | Confidential Customer 1654 | Customer Claim | | | | | BTC | 0.000744 | $21.84 |
| 3.1796 | Confidential Customer 1655 | Customer Claim | | | | | SOL | 1.17472527 | $29.24 |
| 3.1797 | Confidential Customer 1656 | Customer Claim | | | | | USDT_ERC20 | 0.0089523 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1798 | Confidential Customer 1657 | Customer Claim | | | | | | | $99.30 |
| 3.1799 | Confidential Customer 1658 | Customer Claim | | | | | USDT_ERC20 | 4.99052096 | $4.99 |
| 3.1800 | Confidential Customer 1659 | Customer Claim | | | | | USDT_ERC20 | 0.00002713 | $0.00 |
| 3.1801 | Confidential Customer 1659 | Customer Claim | | | | | | | $0.25 |
| 3.1802 | Confidential Customer 1660 | Customer Claim | | | | | | | $5,000.00 |
| 3.1803 | Confidential Customer 1661 | Customer Claim | | | | | USDC | 4.974909 | $4.97 |
| 3.1804 | Confidential Customer 1661 | Customer Claim | | | | | USDT_ERC20 | 4.97539459 | $4.98 |
| 3.1805 | Confidential Customer 1662 | Customer Claim | | | | | | | $0.17 |
| 3.1806 | Confidential Customer 1663 | Customer Claim | | | | | | | $0.90 |
| 3.1807 | Confidential Customer 1664 | Customer Claim | | | | | | | $216.03 |
| 3.1808 | Confidential Customer 1665 | Customer Claim | | | | | BTC | 0.00001242 | $0.36 |
| 3.1809 | Confidential Customer 1666 | Customer Claim | | | | | | | $4.50 |
| 3.1810 | Confidential Customer 1667 | Customer Claim | | | | | | | $0.53 |
| 3.1811 | Confidential Customer 1668 | Customer Claim | | | | | USDT_ERC20 | 0.00009969 | $0.00 |
| 3.1812 | Confidential Customer 1669 | Customer Claim | | | | | USDT_ERC20 | 4.98345034 | $4.98 |
| 3.1813 | Confidential Customer 1670 | Customer Claim | | | | | | | $21.87 |
| 3.1814 | Confidential Customer 1671 | Customer Claim | | | | | USDT_ERC20 | 0.21553036 | $0.22 |
| 3.1815 | Confidential Customer 1672 | Customer Claim | | | | | USDC | 0.003377 | $0.00 |
| 3.1816 | Confidential Customer 1672 | Customer Claim | | | | | | | $0.01 |
| 3.1817 | Confidential Customer 1673 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.1818 | Confidential Customer 1674 | Customer Claim | | | | | USDT_ERC20 | 4.99698925 | $5.00 |
| 3.1819 | Confidential Customer 1675 | Customer Claim | | | | | USDT_ERC20 | 0.00755103 | $0.01 |
| 3.1820 | Confidential Customer 1676 | Customer Claim | | | | | USDT_ERC20 | 0.00007459 | $0.00 |
| 3.1821 | Confidential Customer 1677 | Customer Claim | | | | | ZRX | 15.06024096 | $3.35 |
| 3.1822 | Confidential Customer 1677 | Customer Claim | | | | | BSV | 0.1764 | $6.30 |
| 3.1823 | Confidential Customer 1677 | Customer Claim | | | | | LTC | 0.08795465 | $7.20 |
| 3.1824 | Confidential Customer 1677 | Customer Claim | | | | | LINK | 1.080772 | $7.99 |
| 3.1825 | Confidential Customer 1677 | Customer Claim | | | | | BTC | 0.00038937 | $11.43 |
| 3.1826 | Confidential Customer 1677 | Customer Claim | | | | | DOGE | | $0.04 |
| 3.1827 | Confidential Customer 1677 | Customer Claim | | | | | DOGE | 166.6001347 | $12.43 |
| 3.1828 | Confidential Customer 1677 | Customer Claim | | | | | ETH | 0.00900197 | $16.58 |
| 3.1829 | Confidential Customer 1678 | Customer Claim | | | | | | | $40.00 |
| 3.1830 | Confidential Customer 1679 | Customer Claim | | | | | B21 | 254.657542 | $0.00 |
| 3.1831 | Confidential Customer 1680 | Customer Claim | | | | | | | $112.49 |
| 3.1832 | Confidential Customer 1681 | Customer Claim | | | | | BTC | 0.00007659 | $2.25 |
| 3.1833 | Confidential Customer 1682 | Customer Claim | | | | | | | $2,500.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1834 | Confidential Customer 1683 | Customer Claim | | | | | USDC | 0.000019 | $0.00 |
| 3.1835 | Confidential Customer 1683 | Customer Claim | | | | | | | $0.19 |
| 3.1836 | Confidential Customer 1684 | Customer Claim | | | | | BTC | 0.00041013 | $12.04 |
| 3.1837 | Confidential Customer 1685 | Customer Claim | | | | | | | $3.94 |
| 3.1838 | Confidential Customer 1686 | Customer Claim | | | | | B21 | 33.44235924 | $0.00 |
| 3.1839 | Confidential Customer 1687 | Customer Claim | | | | | B21 | 19.28640308 | $0.00 |
| 3.1840 | Confidential Customer 1688 | Customer Claim | | | | | USDT_ERC20 | 0.00000039 | $0.00 |
| 3.1841 | Confidential Customer 1689 | Customer Claim | | | | | | | $4,312.19 |
| 3.1842 | Confidential Customer 1690 | Customer Claim | | | | | | | $3.88 |
| 3.1843 | Confidential Customer 1691 | Customer Claim | | | | | | | $221.77 |
| 3.1844 | Confidential Customer 1692 | Customer Claim | | | | | | | $0.39 |
| 3.1845 | Confidential Customer 1692 | Customer Claim | | | | | LTC | 0.01 | $0.82 |
| 3.1846 | Confidential Customer 1692 | Customer Claim | | | | | B21 | 46.39725328 | $0.00 |
| 3.1847 | Confidential Customer 1692 | Customer Claim | | | | | BTC | 0.00001164 | $0.34 |
| 3.1848 | Confidential Customer 1693 | Customer Claim | | | | | USDC | 0.002845 | $0.00 |
| 3.1849 | Confidential Customer 1693 | Customer Claim | | | | | USDT_ERC20 | 0.00762213 | $0.01 |
| 3.1850 | Confidential Customer 1694 | Customer Claim | | | | | | | $238.11 |
| 3.1851 | Confidential Customer 1695 | Customer Claim | X | X | X | | XLM | 10 | $1.35 |
| 3.1852 | Confidential Customer 1696 | Customer Claim | | | | | B21 | 0.00137434 | $0.00 |
| 3.1853 | Confidential Customer 1696 | Customer Claim | | | | | DASH | 0.00482159 | $0.15 |
| 3.1854 | Confidential Customer 1696 | Customer Claim | | | | | | | $1.96 |
| 3.1855 | Confidential Customer 1697 | Customer Claim | | | | | | | $3.75 |
| 3.1856 | Confidential Customer 1698 | Customer Claim | | | | | BCH | 0.00439491 | $1.01 |
| 3.1857 | Confidential Customer 1699 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.1858 | Confidential Customer 1700 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.1859 | Confidential Customer 1701 | Customer Claim | | | | | USDC | 3.64487 | $3.64 |
| 3.1860 | Confidential Customer 1702 | Customer Claim | | | | | B21 | 35.11541771 | $0.00 |
| 3.1861 | Confidential Customer 1702 | Customer Claim | | | | | LTC | 0.02091402 | $1.71 |
| 3.1862 | Confidential Customer 1703 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.1863 | Confidential Customer 1703 | Customer Claim | | | | | | | $3.88 |
| 3.1864 | Confidential Customer 1704 | Customer Claim | | | | | B21 | 44.2977696 | $0.00 |
| 3.1865 | Confidential Customer 1705 | Customer Claim | | | | | | | $637.75 |
| 3.1866 | Confidential Customer 1706 | Customer Claim | | | | | B21 | 24.21454082 | $0.00 |
| 3.1867 | Confidential Customer 1707 | Customer Claim | | | | | | | $1,200.00 |
| 3.1868 | Confidential Customer 1708 | Customer Claim | | | | | | | $4,416.00 |
| 3.1869 | Confidential Customer 1709 | Customer Claim | | | | | BTC | 0.00002294 | $0.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1870 | Confidential Customer 1710 | Customer Claim | | | | | BTC | 0.00750317 | $220.21 |
| 3.1871 | Confidential Customer 1711 | Customer Claim | | | | | BTC | 0.00110976 | $32.57 |
| 3.1872 | Confidential Customer 1712 | Customer Claim | | | | | | | $5.13 |
| 3.1873 | Confidential Customer 1713 | Customer Claim | | | | | BTC | 0.00389137 | $114.21 |
| 3.1874 | Confidential Customer 1714 | Customer Claim | | | | | | | $5.00 |
| 3.1875 | Confidential Customer 1715 | Customer Claim | | | | | BTC | 0.002743 | $80.50 |
| 3.1876 | Confidential Customer 1716 | Customer Claim | | | | | BTC | 0.00002715 | $0.80 |
| 3.1877 | Confidential Customer 1717 | Customer Claim | | | | | B21 | 27.17391304 | $0.00 |
| 3.1878 | Confidential Customer 1718 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.1879 | Confidential Customer 1719 | Customer Claim | | | | | | | $0.30 |
| 3.1880 | Confidential Customer 1720 | Customer Claim | | | | | BTC | 0.00003916 | $1.15 |
| 3.1881 | Confidential Customer 1721 | Customer Claim | | | | | BTC | 0.01 | $293.49 |
| 3.1882 | Confidential Customer 1722 | Customer Claim | | | | | BTC | 0.00034316 | $10.07 |
| 3.1883 | Confidential Customer 1723 | Customer Claim | | | | | | | $100.00 |
| 3.1884 | Confidential Customer 1724 | Customer Claim | | | | | | | $1.00 |
| 3.1885 | Confidential Customer 1725 | Customer Claim | | | | | USDT_ERC20 | 0.00000146 | $0.00 |
| 3.1886 | Confidential Customer 1725 | Customer Claim | | | | | ETH | 0.00000077 | $0.00 |
| 3.1887 | Confidential Customer 1726 | Customer Claim | | | | | TERRA_USD | 1 | $0.02 |
| 3.1888 | Confidential Customer 1727 | Customer Claim | | | | | | | $1.00 |
| 3.1889 | Confidential Customer 1728 | Customer Claim | | | | | | | $20.20 |
| 3.1890 | Confidential Customer 1728 | Customer Claim | | | | | BTC | 0.03773834 | $1,107.56 |
| 3.1891 | Confidential Customer 1729 | Customer Claim | | | | | | | $326.56 |
| 3.1892 | Confidential Customer 1730 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.1893 | Confidential Customer 1731 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.1894 | Confidential Customer 1732 | Customer Claim | | | | | | | $0.07 |
| 3.1895 | Confidential Customer 1733 | Customer Claim | | | | | | | $15.32 |
| 3.1896 | Confidential Customer 1734 | Customer Claim | | | | | BTC | 0.03458396 | $1,014.99 |
| 3.1897 | Confidential Customer 1735 | Customer Claim | | | | | | | $0.14 |
| 3.1898 | Confidential Customer 1735 | Customer Claim | | | | | USDT_ERC20 | 0.00239125 | $0.00 |
| 3.1899 | Confidential Customer 1735 | Customer Claim | | | | | USDC | 0.004067 | $0.00 |
| 3.1900 | Confidential Customer 1736 | Customer Claim | | | | | | | $5.00 |
| 3.1901 | Confidential Customer 1737 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.1902 | Confidential Customer 1738 | Customer Claim | | | | | | | $293.79 |
| 3.1903 | Confidential Customer 1739 | Customer Claim | | | | | | | $945.00 |
| 3.1904 | Confidential Customer 1740 | Customer Claim | | | | | BTC | 0.00005805 | $1.70 |
| 3.1905 | Confidential Customer 1741 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 71.6717 | $6.81 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1906 | Confidential Customer 1741 | Customer Claim | | | | | FLEXUSD | 136.4916051 | $38.15 |
| 3.1907 | Confidential Customer 1741 | Customer Claim | | | | | CFV | 136.49 | $0.00 |
| 3.1908 | Confidential Customer 1742 | Customer Claim | | | | | BTC | 0.00686888 | $201.59 |
| 3.1909 | Confidential Customer 1743 | Customer Claim | | | | | | | $997.80 |
| 3.1910 | Confidential Customer 1744 | Customer Claim | | | | | USDT_ERC20 | 0.00000002 | $0.00 |
| 3.1911 | Confidential Customer 1744 | Customer Claim | | | | | BTC | 0.00000434 | $0.13 |
| 3.1912 | Confidential Customer 1745 | Customer Claim | | | | | BTC | 0.00455562 | $133.70 |
| 3.1913 | Confidential Customer 1746 | Customer Claim | | | | | | | $9.46 |
| 3.1914 | Confidential Customer 1747 | Customer Claim | | | | | | | $355.60 |
| 3.1915 | Confidential Customer 1748 | Customer Claim | | | | | | | $5.00 |
| 3.1916 | Confidential Customer 1749 | Customer Claim | | | | | BTC | 0.00018599 | $5.46 |
| 3.1917 | Confidential Customer 1750 | Customer Claim | | | | | BTC | 0.0011344 | $33.29 |
| 3.1918 | Confidential Customer 1751 | Customer Claim | | | | | | | $225.19 |
| 3.1919 | Confidential Customer 1752 | Customer Claim | | | | | | | $207.47 |
| 3.1920 | Confidential Customer 1753 | Customer Claim | | | | | | | $250.00 |
| 3.1921 | Confidential Customer 1754 | Customer Claim | | | | | | | $5.00 |
| 3.1922 | Confidential Customer 1755 | Customer Claim | | | | | | | $199.72 |
| 3.1923 | Confidential Customer 1756 | Customer Claim | | | | | | | $7.39 |
| 3.1924 | Confidential Customer 1757 | Customer Claim | | | | | B21 | 1.00428464 | $0.00 |
| 3.1925 | Confidential Customer 1758 | Customer Claim | | | | | | | $1.67 |
| 3.1926 | Confidential Customer 1759 | Customer Claim | | | | | | | $5.00 |
| 3.1927 | Confidential Customer 1760 | Customer Claim | | | | | BTC | 0.01877768 | $551.10 |
| 3.1928 | Confidential Customer 1761 | Customer Claim | | | | | | | $3.89 |
| 3.1929 | Confidential Customer 1762 | Customer Claim | | | | | B21 | 4.54745645 | $0.00 |
| 3.1930 | Confidential Customer 1763 | Customer Claim | | | | | | | $3,250.96 |
| 3.1931 | Confidential Customer 1764 | Customer Claim | | | | | | | $4.99 |
| 3.1932 | Confidential Customer 1765 | Customer Claim | | | | | BTC | 0.00223517 | $65.60 |
| 3.1933 | Confidential Customer 1766 | Customer Claim | | | | | | | $5.00 |
| 3.1934 | Confidential Customer 1767 | Customer Claim | | | | | | | $0.16 |
| 3.1935 | Confidential Customer 1768 | Customer Claim | | | | | B21 | 24.66091244 | $0.00 |
| 3.1936 | Confidential Customer 1769 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.1937 | Confidential Customer 1770 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.1938 | Confidential Customer 1771 | Customer Claim | | | | | BTC | 0.01256532 | $368.77 |
| 3.1939 | Confidential Customer 1772 | Customer Claim | | | | | | | $315.85 |
| 3.1940 | Confidential Customer 1773 | Customer Claim | | | | | BTC | 0.00050055 | $14.69 |
| 3.1941 | Confidential Customer 1774 | Customer Claim | | | | | ETH | 0.00000053 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1942 | Confidential Customer 1774 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.1943 | Confidential Customer 1775 | Customer Claim | | | | | | | $1.22 |
| 3.1944 | Confidential Customer 1775 | Customer Claim | | | | | BTC | 0.0001604 | $4.71 |
| 3.1945 | Confidential Customer 1776 | Customer Claim | | | | | USDT_ERC20 | 0.00000191 | $0.00 |
| 3.1946 | Confidential Customer 1776 | Customer Claim | | | | | ETH | 0.00000128 | $0.00 |
| 3.1947 | Confidential Customer 1777 | Customer Claim | | | | | | | $5.01 |
| 3.1948 | Confidential Customer 1778 | Customer Claim | | | | | | | $5.00 |
| 3.1949 | Confidential Customer 1779 | Customer Claim | | | | | | | $0.68 |
| 3.1950 | Confidential Customer 1780 | Customer Claim | | | | | | | $1,893.29 |
| 3.1951 | Confidential Customer 1781 | Customer Claim | | | | | BTC | 0.7988378 | $23,444.71 |
| 3.1952 | Confidential Customer 1782 | Customer Claim | | | | | | | $75.75 |
| 3.1953 | Confidential Customer 1782 | Customer Claim | | | | | BTC | 0.18652884 | $5,474.35 |
| 3.1954 | Confidential Customer 1783 | Customer Claim | | | | | | | $40.00 |
| 3.1955 | Confidential Customer 1784 | Customer Claim | | | | | BTC | 0.00716866 | $210.39 |
| 3.1956 | Confidential Customer 1785 | Customer Claim | | | | | | | $5.00 |
| 3.1957 | Confidential Customer 1786 | Customer Claim | | | | | BTC | 0.05595415 | $1,642.17 |
| 3.1958 | Confidential Customer 1787 | Customer Claim | | | | | BTC | 0.0000149 | $0.44 |
| 3.1959 | Confidential Customer 1788 | Customer Claim | | | | | | | $211.19 |
| 3.1960 | Confidential Customer 1789 | Customer Claim | | | | | B21 | 71.42857143 | $0.00 |
| 3.1961 | Confidential Customer 1790 | Customer Claim | | | | | | | $0.25 |
| 3.1962 | Confidential Customer 1791 | Customer Claim | | | | | | | $3.27 |
| 3.1963 | Confidential Customer 1792 | Customer Claim | | | | | BTC | 0.000206 | $6.05 |
| 3.1964 | Confidential Customer 1793 | Customer Claim | | | | | BTC | 0.0000743 | $2.18 |
| 3.1965 | Confidential Customer 1794 | Customer Claim | | | | | | | $1.37 |
| 3.1966 | Confidential Customer 1795 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.1967 | Confidential Customer 1796 | Customer Claim | | | | | | | $5.00 |
| 3.1968 | Confidential Customer 1797 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.1969 | Confidential Customer 1798 | Customer Claim | | | | | | | $0.10 |
| 3.1970 | Confidential Customer 1799 | Customer Claim | | | | | USDT_ERC20 | 4354.37 | $4,354.37 |
| 3.1971 | Confidential Customer 1800 | Customer Claim | | | | | BTC | 0.0000129 | $0.38 |
| 3.1972 | Confidential Customer 1801 | Customer Claim | | | | | BTC | 0.00006808 | $2.00 |
| 3.1973 | Confidential Customer 1802 | Customer Claim | | | | | BTC | 0.00401662 | $117.88 |
| 3.1974 | Confidential Customer 1803 | Customer Claim | | | | | | | $0.31 |
| 3.1975 | Confidential Customer 1804 | Customer Claim | | | | | BTC | 0.00136999 | $40.21 |
| 3.1976 | Confidential Customer 1805 | Customer Claim | | | | | | | $30.00 |
| 3.1977 | Confidential Customer 1806 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.1978 | Confidential Customer 1807 | Customer Claim | | | | | | | $74.67 |
| 3.1979 | Confidential Customer 1808 | Customer Claim | | | | | | | $1,377.36 |
| 3.1980 | Confidential Customer 1809 | Customer Claim | | | | | | | $21.44 |
| 3.1981 | Confidential Customer 1809 | Customer Claim | | | | | BTC | 0.00298714 | $87.67 |
| 3.1982 | Confidential Customer 1810 | Customer Claim | | | | | | | $1.35 |
| 3.1983 | Confidential Customer 1811 | Customer Claim | | | | | | | $501.00 |
| 3.1984 | Confidential Customer 1812 | Customer Claim | | | | | | | $750.00 |
| 3.1985 | Confidential Customer 1813 | Customer Claim | | | | | | | $10.10 |
| 3.1986 | Confidential Customer 1813 | Customer Claim | | | | | BTC | 0.03235185 | $949.48 |
| 3.1987 | Confidential Customer 1814 | Customer Claim | | | | | BTC | 0.00101394 | $29.76 |
| 3.1988 | Confidential Customer 1815 | Customer Claim | | | | | LINK | 0.00000012 | $0.00 |
| 3.1989 | Confidential Customer 1816 | Customer Claim | | | | | | | $1,463.71 |
| 3.1990 | Confidential Customer 1817 | Customer Claim | | | | | BTC | 0.00076804 | $22.54 |
| 3.1991 | Confidential Customer 1818 | Customer Claim | | | | | | | $240.00 |
| 3.1992 | Confidential Customer 1819 | Customer Claim | | | | | | | $100.00 |
| 3.1993 | Confidential Customer 1820 | Customer Claim | | | | | | | $0.02 |
| 3.1994 | Confidential Customer 1821 | Customer Claim | | | | | | | $250.00 |
| 3.1995 | Confidential Customer 1822 | Customer Claim | | | | | USDC | 4.987506 | $4.99 |
| 3.1996 | Confidential Customer 1822 | Customer Claim | | | | | | | $14.00 |
| 3.1997 | Confidential Customer 1823 | Customer Claim | | | | | | | $3.95 |
| 3.1998 | Confidential Customer 1824 | Customer Claim | | | | | | | $9.74 |
| 3.1999 | Confidential Customer 1825 | Customer Claim | | | | | CHZ | 4.29745102 | $0.32 |
| 3.2000 | Confidential Customer 1825 | Customer Claim | | | | | SHIB | 298418.9723 | $3.04 |
| 3.2001 | Confidential Customer 1825 | Customer Claim | | | | | BTC | 0.00030574 | $8.97 |
| 3.2002 | Confidential Customer 1826 | Customer Claim | | | | | BTC | 0.00023368 | $6.86 |
| 3.2003 | Confidential Customer 1827 | Customer Claim | | | | | | | $1,301.71 |
| 3.2004 | Confidential Customer 1828 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.2005 | Confidential Customer 1829 | Customer Claim | | | | | | | $174.34 |
| 3.2006 | Confidential Customer 1830 | Customer Claim | | | | | | | $93.81 |
| 3.2007 | Confidential Customer 1831 | Customer Claim | | | | | | | $160.54 |
| 3.2008 | Confidential Customer 1832 | Customer Claim | | | | | BTC | 0.08775873 | $2,575.59 |
| 3.2009 | Confidential Customer 1833 | Customer Claim | | | | | | | $21.01 |
| 3.2010 | Confidential Customer 1834 | Customer Claim | | | | | | | $1,214.77 |
| 3.2011 | Confidential Customer 1835 | Customer Claim | | | | | BTC | 0.00012545 | $3.68 |
| 3.2012 | Confidential Customer 1836 | Customer Claim | | | | | | | $37.72 |
| 3.2013 | Confidential Customer 1837 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2014 | Confidential Customer 1838 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2015 | Confidential Customer 1839 | Customer Claim | | | | | | | $0.99 |
| 3.2016 | Confidential Customer 1840 | Customer Claim | | | | | | | $152.00 |
| 3.2017 | Confidential Customer 1841 | Customer Claim | | | | | | | $3.66 |
| 3.2018 | Confidential Customer 1842 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.2019 | Confidential Customer 1842 | Customer Claim | | | | | | | $0.70 |
| 3.2020 | Confidential Customer 1843 | Customer Claim | | | | | | | $103.02 |
| 3.2021 | Confidential Customer 1844 | Customer Claim | | | | | | | $20.20 |
| 3.2022 | Confidential Customer 1844 | Customer Claim | | | | | BTC | 0.02835719 | $832.24 |
| 3.2023 | Confidential Customer 1845 | Customer Claim | | | | | | | $28.41 |
| 3.2024 | Confidential Customer 1846 | Customer Claim | | | | | | | $1.03 |
| 3.2025 | Confidential Customer 1847 | Customer Claim | | | | | | | $50.00 |
| 3.2026 | Confidential Customer 1847 | Customer Claim | | | | | BTC | 0.00024598 | $7.22 |
| 3.2027 | Confidential Customer 1848 | Customer Claim | | | | | | | $5.00 |
| 3.2028 | Confidential Customer 1849 | Customer Claim | | | | | | | $0.10 |
| 3.2029 | Confidential Customer 1850 | Customer Claim | | | | | | | $5.00 |
| 3.2030 | Confidential Customer 1851 | Customer Claim | | | | | | | $2.00 |
| 3.2031 | Confidential Customer 1852 | Customer Claim | | | | | | | $0.01 |
| 3.2032 | Confidential Customer 1853 | Customer Claim | | | | | | | $125.00 |
| 3.2033 | Confidential Customer 1854 | Customer Claim | | | | | | | $27.00 |
| 3.2034 | Confidential Customer 1855 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.2035 | Confidential Customer 1856 | Customer Claim | | | | | BTC | 0.01817285 | $533.35 |
| 3.2036 | Confidential Customer 1857 | Customer Claim | | | | | BTC | 0.03114496 | $914.06 |
| 3.2037 | Confidential Customer 1858 | Customer Claim | | | | | | | $1,015.83 |
| 3.2038 | Confidential Customer 1859 | Customer Claim | | | | | | | $0.16 |
| 3.2039 | Confidential Customer 1860 | Customer Claim | | | | | | | $53.69 |
| 3.2040 | Confidential Customer 1860 | Customer Claim | | | | | BTC | 0.00479436 | $140.71 |
| 3.2041 | Confidential Customer 1861 | Customer Claim | | | | | | | $50.50 |
| 3.2042 | Confidential Customer 1861 | Customer Claim | | | | | BTC | 0.00525557 | $154.24 |
| 3.2043 | Confidential Customer 1862 | Customer Claim | | | | | | | $0.76 |
| 3.2044 | Confidential Customer 1863 | Customer Claim | | | | | | | $50.00 |
| 3.2045 | Confidential Customer 1864 | Customer Claim | | | | | USDT_ERC20 | 0.00000009 | $0.00 |
| 3.2046 | Confidential Customer 1864 | Customer Claim | | | | | SOL | 0.00000088 | $0.00 |
| 3.2047 | Confidential Customer 1865 | Customer Claim | | | | | | | $1,500.00 |
| 3.2048 | Confidential Customer 1866 | Customer Claim | | | | | | | $5.52 |
| 3.2049 | Confidential Customer 1867 | Customer Claim | | | | | | | $500.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2050 | Confidential Customer 1868 | Customer Claim | | | | | | | $5.00 |
| 3.2051 | Confidential Customer 1869 | Customer Claim | | | | | | | $1.92 |
| 3.2052 | Confidential Customer 1870 | Customer Claim | | | | | BTC | 0.00145102 | $42.59 |
| 3.2053 | Confidential Customer 1871 | Customer Claim | | | | | | | $0.12 |
| 3.2054 | Confidential Customer 1872 | Customer Claim | | | | | | | $1,204.14 |
| 3.2055 | Confidential Customer 1873 | Customer Claim | | | | | | | $3.04 |
| 3.2056 | Confidential Customer 1874 | Customer Claim | | | | | | | $10.95 |
| 3.2057 | Confidential Customer 1875 | Customer Claim | | | | | | | $50.00 |
| 3.2058 | Confidential Customer 1876 | Customer Claim | | | | | | | $0.04 |
| 3.2059 | Confidential Customer 1877 | Customer Claim | | | | | | | $5.00 |
| 3.2060 | Confidential Customer 1878 | Customer Claim | | | | | | | $10,000.00 |
| 3.2061 | Confidential Customer 1879 | Customer Claim | | | | | TERRA_USD | 1998.01 | $30.81 |
| 3.2062 | Confidential Customer 1880 | Customer Claim | | | | | | | $25.00 |
| 3.2063 | Confidential Customer 1881 | Customer Claim | | | | | | | $0.33 |
| 3.2064 | Confidential Customer 1882 | Customer Claim | | | | | | | $450.05 |
| 3.2065 | Confidential Customer 1883 | Customer Claim | | | | | | | $0.15 |
| 3.2066 | Confidential Customer 1884 | Customer Claim | | | | | | | $5.00 |
| 3.2067 | Confidential Customer 1885 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.2068 | Confidential Customer 1886 | Customer Claim | | | | | | | $67.00 |
| 3.2069 | Confidential Customer 1887 | Customer Claim | | | | | | | $500.00 |
| 3.2070 | Confidential Customer 1888 | Customer Claim | | | | | | | $100.00 |
| 3.2071 | Confidential Customer 1889 | Customer Claim | | | | | SOL | 0.20579175 | $5.12 |
| 3.2072 | Confidential Customer 1889 | Customer Claim | | | | | ETH | 0.00287669 | $5.30 |
| 3.2073 | Confidential Customer 1890 | Customer Claim | | | | | BTC | 0.00004546 | $1.33 |
| 3.2074 | Confidential Customer 1891 | Customer Claim | | | | | | | $5.10 |
| 3.2075 | Confidential Customer 1892 | Customer Claim | | | | | | | $2,290.00 |
| 3.2076 | Confidential Customer 1893 | Customer Claim | | | | | | | $2.18 |
| 3.2077 | Confidential Customer 1893 | Customer Claim | | | | | BTC | 0.0034688 | $101.80 |
| 3.2078 | Confidential Customer 1894 | Customer Claim | | | | | BTC | 0.00988587 | $290.14 |
| 3.2079 | Confidential Customer 1895 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.2080 | Confidential Customer 1896 | Customer Claim | | | | | | | $336.34 |
| 3.2081 | Confidential Customer 1897 | Customer Claim | | | | | | | $61.73 |
| 3.2082 | Confidential Customer 1898 | Customer Claim | | | | | | | $5.09 |
| 3.2083 | Confidential Customer 1899 | Customer Claim | | | | | | | $11.40 |
| 3.2084 | Confidential Customer 1900 | Customer Claim | | | | | BTC | 0.00000094 | $0.03 |
| 3.2085 | Confidential Customer 1901 | Customer Claim | | | | | BTC | 0.003294 | $96.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2086 | Confidential Customer 1902 | Customer Claim | | | | | | | $100.29 |
| 3.2087 | Confidential Customer 1903 | Customer Claim | | | | | | | $5.00 |
| 3.2088 | Confidential Customer 1904 | Customer Claim | | | | | | | $150.00 |
| 3.2089 | Confidential Customer 1905 | Customer Claim | | | | | BTC | 0.00014967 | $4.39 |
| 3.2090 | Confidential Customer 1906 | Customer Claim | | | | | | | $101.66 |
| 3.2091 | Confidential Customer 1907 | Customer Claim | | | | | BTC | 0.00025992 | $7.63 |
| 3.2092 | Confidential Customer 1908 | Customer Claim | | | | | BTC | 0.00599008 | $175.80 |
| 3.2093 | Confidential Customer 1909 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.2094 | Confidential Customer 1910 | Customer Claim | | | | | | | $0.69 |
| 3.2095 | Confidential Customer 1911 | Customer Claim | | | | | | | $1.99 |
| 3.2096 | Confidential Customer 1912 | Customer Claim | | | | | B21 | 93.4732316 | $0.00 |
| 3.2097 | Confidential Customer 1913 | Customer Claim | | | | | | | $8.66 |
| 3.2098 | Confidential Customer 1914 | Customer Claim | | | | | | | $5.68 |
| 3.2099 | Confidential Customer 1915 | Customer Claim | | | | | B21 | 1536.004249 | $0.00 |
| 3.2100 | Confidential Customer 1915 | Customer Claim | | | | | | | $22.31 |
| 3.2101 | Confidential Customer 1916 | Customer Claim | X | X | X | | | | $200.00 |
| 3.2102 | Confidential Customer 1916 | Customer Claim | | | | | | | $100.00 |
| 3.2103 | Confidential Customer 1917 | Customer Claim | | | | | USDT_ERC20 | 0.00000122 | $0.00 |
| 3.2104 | Confidential Customer 1917 | Customer Claim | | | | | ETH | 0.00000046 | $0.00 |
| 3.2105 | Confidential Customer 1918 | Customer Claim | | | | | | | $10.00 |
| 3.2106 | Confidential Customer 1919 | Customer Claim | | | | | | | $273.89 |
| 3.2107 | Confidential Customer 1920 | Customer Claim | | | | | | | $103.13 |
| 3.2108 | Confidential Customer 1921 | Customer Claim | | | | | BTC | 0.00008525 | $2.50 |
| 3.2109 | Confidential Customer 1922 | Customer Claim | | | | | BTC | 0.02869606 | $842.19 |
| 3.2110 | Confidential Customer 1923 | Customer Claim | | | | | | | $10.00 |
| 3.2111 | Confidential Customer 1924 | Customer Claim | | | | | BTC | 0.00010791 | $3.17 |
| 3.2112 | Confidential Customer 1925 | Customer Claim | | | | | SPRA | 300 | $1.40 |
| 3.2113 | Confidential Customer 1926 | Customer Claim | | | | | BTC | 0.000095 | $2.79 |
| 3.2114 | Confidential Customer 1927 | Customer Claim | | | | | | | $5.00 |
| 3.2115 | Confidential Customer 1928 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2116 | Confidential Customer 1929 | Customer Claim | | | | | USDC | 0.000044 | $0.00 |
| 3.2117 | Confidential Customer 1929 | Customer Claim | | | | | USDT_ERC20 | 0.00823932 | $0.01 |
| 3.2118 | Confidential Customer 1930 | Customer Claim | | | | | USDT_ERC20 | 1.98074429 | $1.98 |
| 3.2119 | Confidential Customer 1930 | Customer Claim | | | | | USDC | 4.995831 | $5.00 |
| 3.2120 | Confidential Customer 1931 | Customer Claim | | | | | | | $0.15 |
| 3.2121 | Confidential Customer 1932 | Customer Claim | | | | | | | $8.91 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2122 | Confidential Customer 1933 | Customer Claim | | | | | | | $570.78 |
| 3.2123 | Confidential Customer 1934 | Customer Claim | | | | | B21 | 883.8678091 | $0.00 |
| 3.2124 | Confidential Customer 1934 | Customer Claim | | | | | ETH | 3.88464E-09 | $0.00 |
| 3.2125 | Confidential Customer 1935 | Customer Claim | | | | | BTC | 0.00749382 | $219.93 |
| 3.2126 | Confidential Customer 1936 | Customer Claim | | | | | BTC | 0.00455864 | $133.79 |
| 3.2127 | Confidential Customer 1937 | Customer Claim | | | | | BTC | 0.00020562 | $6.03 |
| 3.2128 | Confidential Customer 1938 | Customer Claim | | | | | BTC | 0.00105913 | $31.08 |
| 3.2129 | Confidential Customer 1939 | Customer Claim | | | | | | | $5.00 |
| 3.2130 | Confidential Customer 1940 | Customer Claim | | | | | BTC | 0.00471806 | $138.47 |
| 3.2131 | Confidential Customer 1941 | Customer Claim | | | | | BTC | 0.00000093 | $0.03 |
| 3.2132 | Confidential Customer 1942 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.2133 | Confidential Customer 1943 | Customer Claim | | | | | B21 | 23.7037037 | $0.00 |
| 3.2134 | Confidential Customer 1944 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.2135 | Confidential Customer 1945 | Customer Claim | | | | | B21 | 85.83690986 | $0.00 |
| 3.2136 | Confidential Customer 1946 | Customer Claim | | | | | | | $0.15 |
| 3.2137 | Confidential Customer 1947 | Customer Claim | | | | | | | $5.00 |
| 3.2138 | Confidential Customer 1948 | Customer Claim | | | | | B21 | 18.16530426 | $0.00 |
| 3.2139 | Confidential Customer 1949 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2140 | Confidential Customer 1950 | Customer Claim | | | | | SHIB | 382116.9278 | $3.90 |
| 3.2141 | Confidential Customer 1951 | Customer Claim | | | | | | | $5.90 |
| 3.2142 | Confidential Customer 1952 | Customer Claim | | | | | | | $25.00 |
| 3.2143 | Confidential Customer 1953 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.2144 | Confidential Customer 1954 | Customer Claim | | | | | | | $0.21 |
| 3.2145 | Confidential Customer 1955 | Customer Claim | | | | | BTC | 0.00126211 | $37.04 |
| 3.2146 | Confidential Customer 1956 | Customer Claim | | | | | | | $0.55 |
| 3.2147 | Confidential Customer 1957 | Customer Claim | | | | | | | $20.00 |
| 3.2148 | Confidential Customer 1957 | Customer Claim | | | | | BTC | 0.05420822 | $1,590.93 |
| 3.2149 | Confidential Customer 1958 | Customer Claim | | | | | BTC | 0.0022934 | $67.31 |
| 3.2150 | Confidential Customer 1959 | Customer Claim | | | | | BTC | 0.00544747 | $159.88 |
| 3.2151 | Confidential Customer 1960 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 5020003 | $0.00 |
| 3.2152 | Confidential Customer 1961 | Customer Claim | | | | | | | $0.57 |
| 3.2153 | Confidential Customer 1962 | Customer Claim | | | | | DASH | 0.02946581 | $0.93 |
| 3.2154 | Confidential Customer 1963 | Customer Claim | | | | | | | $1.00 |
| 3.2155 | Confidential Customer 1964 | Customer Claim | | | | | USDT_ERC20 | 4.97120939 | $4.97 |
| 3.2156 | Confidential Customer 1964 | Customer Claim | | | | | | | $2,506.40 |
| 3.2157 | Confidential Customer 1965 | Customer Claim | | | | | | | $3.94 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2158 | Confidential Customer 1966 | Customer Claim | | | | | | | $0.38 |
| 3.2159 | Confidential Customer 1967 | Customer Claim | | | | | USDT_ERC20 | 99.32081356 | $99.32 |
| 3.2160 | Confidential Customer 1967 | Customer Claim | | | | | DAI | 351.831457 | $351.66 |
| 3.2161 | Confidential Customer 1967 | Customer Claim | | | | | | | $419.74 |
| 3.2162 | Confidential Customer 1968 | Customer Claim | | | | | | | $0.90 |
| 3.2163 | Confidential Customer 1968 | Customer Claim | | | | | BTC | 0.40062315 | $11,757.70 |
| 3.2164 | Confidential Customer 1969 | Customer Claim | | | | | | | $0.11 |
| 3.2165 | Confidential Customer 1970 | Customer Claim | | | | | AVAX | 0.00000091 | $0.00 |
| 3.2166 | Confidential Customer 1971 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.2167 | Confidential Customer 1972 | Customer Claim | | | | | | | $2.00 |
| 3.2168 | Confidential Customer 1973 | Customer Claim | | | | | | | $0.14 |
| 3.2169 | Confidential Customer 1974 | Customer Claim | | | | | ETH | 0.00000433 | $0.01 |
| 3.2170 | Confidential Customer 1975 | Customer Claim | | | | | | | $3.59 |
| 3.2171 | Confidential Customer 1976 | Customer Claim | | | | | | | $1.00 |
| 3.2172 | Confidential Customer 1977 | Customer Claim | | | | | B21 | 232.1674799 | $0.00 |
| 3.2173 | Confidential Customer 1977 | Customer Claim | | | | | EOS | 3.3175 | $2.38 |
| 3.2174 | Confidential Customer 1978 | Customer Claim | | | | | BTC | 0.00009238 | $2.71 |
| 3.2175 | Confidential Customer 1979 | Customer Claim | | | | | | | $0.31 |
| 3.2176 | Confidential Customer 1979 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.2177 | Confidential Customer 1980 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.2178 | Confidential Customer 1981 | Customer Claim | | | | | BTC | 0.00007006 | $2.06 |
| 3.2179 | Confidential Customer 1982 | Customer Claim | | | | | | | $0.11 |
| 3.2180 | Confidential Customer 1983 | Customer Claim | | | | | B21 | 452.4671852 | $0.00 |
| 3.2181 | Confidential Customer 1984 | Customer Claim | | | | | | | $0.15 |
| 3.2182 | Confidential Customer 1985 | Customer Claim | | | | | | | $5.00 |
| 3.2183 | Confidential Customer 1986 | Customer Claim | | | | | B21 | 183.8911364 | $0.00 |
| 3.2184 | Confidential Customer 1987 | Customer Claim | | | | | B21 | 88.44600369 | $0.00 |
| 3.2185 | Confidential Customer 1988 | Customer Claim | | | | | | | $645.00 |
| 3.2186 | Confidential Customer 1989 | Customer Claim | | | | | | | $0.00 |
| 3.2187 | Confidential Customer 1990 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.2188 | Confidential Customer 1991 | Customer Claim | | | | | | | $60.30 |
| 3.2189 | Confidential Customer 1992 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.2190 | Confidential Customer 1993 | Customer Claim | | | | | | | $1,000.00 |
| 3.2191 | Confidential Customer 1994 | Customer Claim | | | | | | | $6.64 |
| 3.2192 | Confidential Customer 1995 | Customer Claim | | | | | | | $50.00 |
| 3.2193 | Confidential Customer 1996 | Customer Claim | | | | | | | $20.20 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2194 | Confidential Customer 1996 | Customer Claim | | | | | BTC | 0.03766461 | $1,105.40 |
| 3.2195 | Confidential Customer 1997 | Customer Claim | | | | | B21 | 33.52891868 | $0.00 |
| 3.2196 | Confidential Customer 1998 | Customer Claim | | | | | BTC | 0.0015923 | $46.73 |
| 3.2197 | Confidential Customer 1999 | Customer Claim | | | | | B21 | 26.06157565 | $0.00 |
| 3.2198 | Confidential Customer 2000 | Customer Claim | | | | | ZRX | 3.776791616 | $0.84 |
| 3.2199 | Confidential Customer 2000 | Customer Claim | | | | | | | $1.94 |
| 3.2200 | Confidential Customer 2001 | Customer Claim | | | | | BTC | 0.00000097 | $0.03 |
| 3.2201 | Confidential Customer 2002 | Customer Claim | | | | | | | $12.75 |
| 3.2202 | Confidential Customer 2003 | Customer Claim | | | | | BTC | 0.01667592 | $489.41 |
| 3.2203 | Confidential Customer 2004 | Customer Claim | | | | | | | $20.00 |
| 3.2204 | Confidential Customer 2005 | Customer Claim | | | | | BTC | 0.00000879 | $0.26 |
| 3.2205 | Confidential Customer 2006 | Customer Claim | | | | | BTC | 0.02327784 | $683.17 |
| 3.2206 | Confidential Customer 2007 | Customer Claim | | | | | | | $20.00 |
| 3.2207 | Confidential Customer 2007 | Customer Claim | | | | | BTC | 0.00009874 | $2.90 |
| 3.2208 | Confidential Customer 2008 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.2209 | Confidential Customer 2009 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2210 | Confidential Customer 2010 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.2211 | Confidential Customer 2011 | Customer Claim | | | | | BTC | 0.00020659 | $6.06 |
| 3.2212 | Confidential Customer 2012 | Customer Claim | | | | | BTC | 0.00003526 | $1.03 |
| 3.2213 | Confidential Customer 2012 | Customer Claim | | | | | | | $927.77 |
| 3.2214 | Confidential Customer 2013 | Customer Claim | | | | | BTC | 0.00463039 | $135.90 |
| 3.2215 | Confidential Customer 2014 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.2216 | Confidential Customer 2015 | Customer Claim | | | | | BTC | 0.00469946 | $137.92 |
| 3.2217 | Confidential Customer 2016 | Customer Claim | | | | | BTC | 0.00326741 | $95.89 |
| 3.2218 | Confidential Customer 2016 | Customer Claim | | | | | | | $17.96 |
| 3.2219 | Confidential Customer 2016 | Customer Claim | | | | | ETH | 0.044577013 | $82.09 |
| 3.2220 | Confidential Customer 2017 | Customer Claim | | | | | BTC | 0.0012404 | $36.40 |
| 3.2221 | Confidential Customer 2018 | Customer Claim | | | | | B21 | 45.87155962 | $0.00 |
| 3.2222 | Confidential Customer 2019 | Customer Claim | | | | | | | $103.62 |
| 3.2223 | Confidential Customer 2020 | Customer Claim | | | | | BTC | 0.00000433 | $0.13 |
| 3.2224 | Confidential Customer 2021 | Customer Claim | | | | | BTC | 0.00069964 | $20.53 |
| 3.2225 | Confidential Customer 2022 | Customer Claim | | | | | BTC | 0.00000816 | $0.24 |
| 3.2226 | Confidential Customer 2023 | Customer Claim | | | | | BTC | 0.00104016 | $30.53 |
| 3.2227 | Confidential Customer 2023 | Customer Claim | | | | | | | $50.00 |
| 3.2228 | Confidential Customer 2024 | Customer Claim | | | | | | | $0.11 |
| 3.2229 | Confidential Customer 2025 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2230 | Confidential Customer 2026 | Customer Claim | | | | | | | $10.00 |
| 3.2231 | Confidential Customer 2027 | Customer Claim | | | | | | | $3,650.01 |
| 3.2232 | Confidential Customer 2028 | Customer Claim | | | | | | | $20.00 |
| 3.2233 | Confidential Customer 2029 | Customer Claim | | | | | BTC | 0.00438534 | $128.70 |
| 3.2234 | Confidential Customer 2030 | Customer Claim | | | | | | | $900.00 |
| 3.2235 | Confidential Customer 2031 | Customer Claim | | | | | B21 | 11.44164759 | $0.00 |
| 3.2236 | Confidential Customer 2032 | Customer Claim | | | | | | | $3.32 |
| 3.2237 | Confidential Customer 2033 | Customer Claim | | | | | | | $0.18 |
| 3.2238 | Confidential Customer 2034 | Customer Claim | | | | | | | $2.07 |
| 3.2239 | Confidential Customer 2035 | Customer Claim | | | | | B21 | 16.14205004 | $0.00 |
| 3.2240 | Confidential Customer 2036 | Customer Claim | | | | | B21 | 0.03760723 | $0.00 |
| 3.2241 | Confidential Customer 2036 | Customer Claim | | | | | ETH | 0.00148406 | $2.73 |
| 3.2242 | Confidential Customer 2037 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.2243 | Confidential Customer 2038 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.2244 | Confidential Customer 2039 | Customer Claim | | | | | DOGE | 105.656782 | $7.88 |
| 3.2245 | Confidential Customer 2040 | Customer Claim | | | | | | | $3.67 |
| 3.2246 | Confidential Customer 2041 | Customer Claim | | | | | | | $0.13 |
| 3.2247 | Confidential Customer 2042 | Customer Claim | | | | | B21 | 66.77796326 | $0.00 |
| 3.2248 | Confidential Customer 2043 | Customer Claim | | | | | B21 | 44.89337822 | $0.00 |
| 3.2249 | Confidential Customer 2044 | Customer Claim | | | | | B21 | 33.75812304 | $0.00 |
| 3.2250 | Confidential Customer 2045 | Customer Claim | | | | | | | $10.90 |
| 3.2251 | Confidential Customer 2046 | Customer Claim | | | | | BTC | 0.00000527 | $0.15 |
| 3.2252 | Confidential Customer 2047 | Customer Claim | | | | | | | $6,199.26 |
| 3.2253 | Confidential Customer 2048 | Customer Claim | | | | | BTC | 0.00005802 | $1.70 |
| 3.2254 | Confidential Customer 2049 | Customer Claim | | | | | | | $32.20 |
| 3.2255 | Confidential Customer 2050 | Customer Claim | | | | | BTC | 0.00015733 | $4.62 |
| 3.2256 | Confidential Customer 2051 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.2257 | Confidential Customer 2052 | Customer Claim | | | | | | | $68.55 |
| 3.2258 | Confidential Customer 2053 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.2259 | Confidential Customer 2054 | Customer Claim | | | | | BTC | 0.00210514 | $61.78 |
| 3.2260 | Confidential Customer 2055 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.2261 | Confidential Customer 2056 | Customer Claim | | | | | BTC | 0.01880065 | $551.77 |
| 3.2262 | Confidential Customer 2057 | Customer Claim | | | | | | | $0.01 |
| 3.2263 | Confidential Customer 2058 | Customer Claim | | | | | | | $5.00 |
| 3.2264 | Confidential Customer 2059 | Customer Claim | | | | | BTC | 0.00712926 | $209.23 |
| 3.2265 | Confidential Customer 2060 | Customer Claim | | | | | B21 | 35.2733686 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2266 | Confidential Customer 2061 | Customer Claim | | | | | | | $1,637.86 |
| 3.2267 | Confidential Customer 2062 | Customer Claim | | | | | | | $2.54 |
| 3.2268 | Confidential Customer 2063 | Customer Claim | | | | | B21 | 12.03157644 | $0.00 |
| 3.2269 | Confidential Customer 2064 | Customer Claim | | | | | B21 | 23.53079592 | $0.00 |
| 3.2270 | Confidential Customer 2065 | Customer Claim | | | | | B21 | 0.04823093 | $0.00 |
| 3.2271 | Confidential Customer 2065 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.2272 | Confidential Customer 2065 | Customer Claim | | | | | | | $5.56 |
| 3.2273 | Confidential Customer 2066 | Customer Claim | | | | | BTC | 0.00805109 | $236.29 |
| 3.2274 | Confidential Customer 2067 | Customer Claim | | | | | | | $18.17 |
| 3.2275 | Confidential Customer 2067 | Customer Claim | | | | | BTC | 0.0113267 | $332.42 |
| 3.2276 | Confidential Customer 2068 | Customer Claim | | | | | | | $49.76 |
| 3.2277 | Confidential Customer 2069 | Customer Claim | | | | | B21 | 9.09090909 | $0.00 |
| 3.2278 | Confidential Customer 2070 | Customer Claim | | | | | | | $695.54 |
| 3.2279 | Confidential Customer 2071 | Customer Claim | | | | | BTC | 0.00087431 | $25.66 |
| 3.2280 | Confidential Customer 2072 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2281 | Confidential Customer 2073 | Customer Claim | | | | | | | $5.00 |
| 3.2282 | Confidential Customer 2074 | Customer Claim | | | | | | | $246.43 |
| 3.2283 | Confidential Customer 2075 | Customer Claim | | | | | | | $465.38 |
| 3.2284 | Confidential Customer 2076 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2285 | Confidential Customer 2077 | Customer Claim | | | | | | | $15.61 |
| 3.2286 | Confidential Customer 2078 | Customer Claim | | | | | | | $50.00 |
| 3.2287 | Confidential Customer 2079 | Customer Claim | | | | | B21 | 27.0819228 | $0.00 |
| 3.2288 | Confidential Customer 2080 | Customer Claim | | | | | B21 | 6.21697233 | $0.00 |
| 3.2289 | Confidential Customer 2081 | Customer Claim | | | | | BTC | 0.00045821 | $13.45 |
| 3.2290 | Confidential Customer 2082 | Customer Claim | | | | | BTC | 0.00046205 | $13.56 |
| 3.2291 | Confidential Customer 2083 | Customer Claim | | | | | B21 | 62.16489236 | $0.00 |
| 3.2292 | Confidential Customer 2084 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.2293 | Confidential Customer 2085 | Customer Claim | | | | | USDC | 4.912948 | $4.91 |
| 3.2294 | Confidential Customer 2085 | Customer Claim | | | | | USDT_ERC20 | 4.96191573 | $4.96 |
| 3.2295 | Confidential Customer 2086 | Customer Claim | | | | | BTC | 0.00017218 | $5.05 |
| 3.2296 | Confidential Customer 2087 | Customer Claim | | | | | BTC | 0.00309137 | $90.73 |
| 3.2297 | Confidential Customer 2088 | Customer Claim | | | | | | | $20.20 |
| 3.2298 | Confidential Customer 2088 | Customer Claim | | | | | BTC | 0.0060682 | $178.09 |
| 3.2299 | Confidential Customer 2089 | Customer Claim | | | | | | | $0.07 |
| 3.2300 | Confidential Customer 2090 | Customer Claim | | | | | B21 | 9.86728501 | $0.00 |
| 3.2301 | Confidential Customer 2091 | Customer Claim | | | | | BTC | 0.00001244 | $0.37 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2302 | Confidential Customer 2092 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.2303 | Confidential Customer 2093 | Customer Claim | | | | | | | $29.23 |
| 3.2304 | Confidential Customer 2094 | Customer Claim | | | | | | | $0.05 |
| 3.2305 | Confidential Customer 2095 | Customer Claim | | | | | BTC | 0.00000387 | $0.11 |
| 3.2306 | Confidential Customer 2096 | Customer Claim | | | | | | | $200.00 |
| 3.2307 | Confidential Customer 2097 | Customer Claim | | | | | | | $0.19 |
| 3.2308 | Confidential Customer 2098 | Customer Claim | | | | | | | $6.59 |
| 3.2309 | Confidential Customer 2099 | Customer Claim | | | | | BTC | 0.00005923 | $1.74 |
| 3.2310 | Confidential Customer 2100 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.2311 | Confidential Customer 2101 | Customer Claim | | | | | BTC | 0.00302986 | $88.92 |
| 3.2312 | Confidential Customer 2102 | Customer Claim | | | | | BTC | 0.00129412 | $37.98 |
| 3.2313 | Confidential Customer 2103 | Customer Claim | | | | | BTC | 0.01469703 | $431.34 |
| 3.2314 | Confidential Customer 2104 | Customer Claim | | | | | BTC | 0.00028665 | $8.41 |
| 3.2315 | Confidential Customer 2105 | Customer Claim | | | | | BTC | 0.30675975 | $9,002.94 |
| 3.2316 | Confidential Customer 2106 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.2317 | Confidential Customer 2107 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2318 | Confidential Customer 2108 | Customer Claim | | | | | | | $101.83 |
| 3.2319 | Confidential Customer 2109 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.2320 | Confidential Customer 2110 | Customer Claim | | | | | | | $17.13 |
| 3.2321 | Confidential Customer 2111 | Customer Claim | | | | | | | $25.00 |
| 3.2322 | Confidential Customer 2112 | Customer Claim | | | | | BTC | 0.00001883 | $0.55 |
| 3.2323 | Confidential Customer 2113 | Customer Claim | | | | | BTC | 0.01519742 | $446.02 |
| 3.2324 | Confidential Customer 2114 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.2325 | Confidential Customer 2115 | Customer Claim | | | | | | | $4.00 |
| 3.2326 | Confidential Customer 2116 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.2327 | Confidential Customer 2117 | Customer Claim | | | | | | | $2.55 |
| 3.2328 | Confidential Customer 2118 | Customer Claim | | | | | BTC | 0.00045821 | $13.45 |
| 3.2329 | Confidential Customer 2119 | Customer Claim | | | | | | | $0.20 |
| 3.2330 | Confidential Customer 2120 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.2331 | Confidential Customer 2121 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.2332 | Confidential Customer 2122 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.2333 | Confidential Customer 2123 | Customer Claim | | | | | B21 | 10.40636869 | $0.00 |
| 3.2334 | Confidential Customer 2124 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.2335 | Confidential Customer 2125 | Customer Claim | | | | | B21 | 66.66111156 | $0.00 |
| 3.2336 | Confidential Customer 2126 | Customer Claim | | | | | B21 | 81.27107968 | $0.00 |
| 3.2337 | Confidential Customer 2127 | Customer Claim | | | | | B21 | 88.53866925 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2338 | Confidential Customer 2128 | Customer Claim | | | | | B21 | 13.20219156 | $0.00 |
| 3.2339 | Confidential Customer 2129 | Customer Claim | | | | | B21 | 94.78672985 | $0.00 |
| 3.2340 | Confidential Customer 2130 | Customer Claim | | | | | B21 | 17.88908765 | $0.00 |
| 3.2341 | Confidential Customer 2131 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.2342 | Confidential Customer 2132 | Customer Claim | | | | | | | $2.06 |
| 3.2343 | Confidential Customer 2133 | Customer Claim | | | | | B21 | 62.19292244 | $0.00 |
| 3.2344 | Confidential Customer 2134 | Customer Claim | | | | | B21 | 331.6749585 | $0.00 |
| 3.2345 | Confidential Customer 2135 | Customer Claim | | | | | B21 | 81.645983 | $0.00 |
| 3.2346 | Confidential Customer 2136 | Customer Claim | | | | | B21 | 61.2989242 | $0.00 |
| 3.2347 | Confidential Customer 2137 | Customer Claim | | | | | B21 | 122.1772012 | $0.00 |
| 3.2348 | Confidential Customer 2138 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.2349 | Confidential Customer 2139 | Customer Claim | | | | | ETH | 0.1 | $184.16 |
| 3.2350 | Confidential Customer 2140 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.2351 | Confidential Customer 2141 | Customer Claim | | | | | | | $45.00 |
| 3.2352 | Confidential Customer 2142 | Customer Claim | | | | | | | $0.54 |
| 3.2353 | Confidential Customer 2143 | Customer Claim | | | | | | | $60.00 |
| 3.2354 | Confidential Customer 2144 | Customer Claim | | | | | | | $500.00 |
| 3.2355 | Confidential Customer 2145 | Customer Claim | | | | | | | $9,450.87 |
| 3.2356 | Confidential Customer 2146 | Customer Claim | | | | | | | $10.86 |
| 3.2357 | Confidential Customer 2147 | Customer Claim | | | | | B21 | 59.26510042 | $0.00 |
| 3.2358 | Confidential Customer 2148 | Customer Claim | | | | | | | $525.77 |
| 3.2359 | Confidential Customer 2149 | Customer Claim | | | | | B21 | 472.9250414 | $0.00 |
| 3.2360 | Confidential Customer 2150 | Customer Claim | | | | | B21 | 23.65464222 | $0.00 |
| 3.2361 | Confidential Customer 2151 | Customer Claim | | | | | | | $100.12 |
| 3.2362 | Confidential Customer 2152 | Customer Claim | | | | | | | $5,000.00 |
| 3.2363 | Confidential Customer 2153 | Customer Claim | | | | | XLM_USDC_5F3T | 0.000034 | $0.00 |
| 3.2364 | Confidential Customer 2153 | Customer Claim | | | | | USDC | 2502.853946 | $2,502.60 |
| 3.2365 | Confidential Customer 2154 | Customer Claim | | | | | BTC | 0.00065357 | $19.18 |
| 3.2366 | Confidential Customer 2155 | Customer Claim | | | | | USDC | 2.590342 | $2.59 |
| 3.2367 | Confidential Customer 2156 | Customer Claim | | | | | B21 | 48.82771769 | $0.00 |
| 3.2368 | Confidential Customer 2157 | Customer Claim | | | | | | | $55.94 |
| 3.2369 | Confidential Customer 2158 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.2370 | Confidential Customer 2159 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.2371 | Confidential Customer 2160 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.2372 | Confidential Customer 2160 | Customer Claim | | | | | | | $2.20 |
| 3.2373 | Confidential Customer 2161 | Customer Claim | | | | | BTC | 0.00138389 | $40.62 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2374 | Confidential Customer 2162 | Customer Claim | | | | | | | $350.00 |
| 3.2375 | Confidential Customer 2163 | Customer Claim | | | | | B21 | 94.80470231 | $0.00 |
| 3.2376 | Confidential Customer 2164 | Customer Claim | | | | | B21 | 91.4952001 | $0.00 |
| 3.2377 | Confidential Customer 2165 | Customer Claim | | | | | GALA | 36594.50956 | $0.00 |
| 3.2378 | Confidential Customer 2165 | Customer Claim | | | | | GALA2 | 36594.50956 | $8,431.38 |
| 3.2379 | Confidential Customer 2166 | Customer Claim | | | | | USDT_ERC20 | 0.296734 | $0.30 |
| 3.2380 | Confidential Customer 2166 | Customer Claim | | | | | | | $0.65 |
| 3.2381 | Confidential Customer 2167 | Customer Claim | | | | | | | $0.60 |
| 3.2382 | Confidential Customer 2168 | Customer Claim | | | | | ADA | 0.003253 | $0.00 |
| 3.2383 | Confidential Customer 2169 | Customer Claim | | | | | BTC | 0.00000085 | $0.02 |
| 3.2384 | Confidential Customer 2170 | Customer Claim | | | | | | | $1.54 |
| 3.2385 | Confidential Customer 2171 | Customer Claim | | | | | TERRA_USD | 25 | $0.39 |
| 3.2386 | Confidential Customer 2172 | Customer Claim | | | | | | | $137.83 |
| 3.2387 | Confidential Customer 2173 | Customer Claim | | | | | | | $0.65 |
| 3.2388 | Confidential Customer 2174 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2389 | Confidential Customer 2174 | Customer Claim | | | | | USDC | 0.10573278 | $0.11 |
| 3.2390 | Confidential Customer 2174 | Customer Claim | | | | | USDT_ERC20 | 0.2529954 | $0.25 |
| 3.2391 | Confidential Customer 2175 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.2392 | Confidential Customer 2176 | Customer Claim | | | | | | | $300.00 |
| 3.2393 | Confidential Customer 2177 | Customer Claim | | | | | ETH | 0.00000046 | $0.00 |
| 3.2394 | Confidential Customer 2178 | Customer Claim | | | | | MANA | 0.18883775 | $0.07 |
| 3.2395 | Confidential Customer 2178 | Customer Claim | | | | | DASH | 0.00388872 | $0.12 |
| 3.2396 | Confidential Customer 2178 | Customer Claim | | | | | ETH | 0.00097523 | $1.80 |
| 3.2397 | Confidential Customer 2178 | Customer Claim | | | | | BTC | 0.00013788 | $4.05 |
| 3.2398 | Confidential Customer 2179 | Customer Claim | | | | | BTC | 0.02548058 | $747.82 |
| 3.2399 | Confidential Customer 2179 | Customer Claim | | | | | | | $25.25 |
| 3.2400 | Confidential Customer 2180 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2401 | Confidential Customer 2181 | Customer Claim | | | | | | | $0.43 |
| 3.2402 | Confidential Customer 2182 | Customer Claim | | | | | | | $2.00 |
| 3.2403 | Confidential Customer 2183 | Customer Claim | | | | | BTC | 0.00009273 | $2.72 |
| 3.2404 | Confidential Customer 2184 | Customer Claim | | | | | | | $100.00 |
| 3.2405 | Confidential Customer 2185 | Customer Claim | | | | | B21 | 10.20460227 | $0.00 |
| 3.2406 | Confidential Customer 2186 | Customer Claim | | | | | | | $210.00 |
| 3.2407 | Confidential Customer 2186 | Customer Claim | | | | | BTC | 0.0122278 | $358.87 |
| 3.2408 | Confidential Customer 2187 | Customer Claim | | | | | | | $5.11 |
| 3.2409 | Confidential Customer 2188 | Customer Claim | | | | | BTC | 0.00000649 | $0.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2410 | Confidential Customer 2189 | Customer Claim | | | | | | | $0.16 |
| 3.2411 | Confidential Customer 2190 | Customer Claim | | | | | BTC | 0.00158955 | $46.65 |
| 3.2412 | Confidential Customer 2191 | Customer Claim | | | | | ETH | 3.62045E-08 | $0.00 |
| 3.2413 | Confidential Customer 2191 | Customer Claim | | | | | | | $2.38 |
| 3.2414 | Confidential Customer 2192 | Customer Claim | | | | | | | $21.90 |
| 3.2415 | Confidential Customer 2193 | Customer Claim | | | | | | | $2,100.00 |
| 3.2416 | Confidential Customer 2194 | Customer Claim | | | | | | | $3,000.00 |
| 3.2417 | Confidential Customer 2195 | Customer Claim | | | | | | | $5.00 |
| 3.2418 | Confidential Customer 2196 | Customer Claim | | | | | | | $104.29 |
| 3.2419 | Confidential Customer 2197 | Customer Claim | | | | | | | $1.58 |
| 3.2420 | Confidential Customer 2198 | Customer Claim | | | | | | | $400.00 |
| 3.2421 | Confidential Customer 2199 | Customer Claim | | | | | BTC | 0.0004643 | $13.63 |
| 3.2422 | Confidential Customer 2200 | Customer Claim | | | | | | | $10.00 |
| 3.2423 | Confidential Customer 2201 | Customer Claim | | | | | ETH | 0.01583 | $29.15 |
| 3.2424 | Confidential Customer 2202 | Customer Claim | | | | | B21 | 13.33333332 | $0.00 |
| 3.2425 | Confidential Customer 2203 | Customer Claim | | | | | B21 | 18.00222662 | $0.00 |
| 3.2426 | Confidential Customer 2204 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.2427 | Confidential Customer 2205 | Customer Claim | | | | | B21 | 18.22406486 | $0.00 |
| 3.2428 | Confidential Customer 2206 | Customer Claim | | | | | BTC | 0.00064582 | $18.95 |
| 3.2429 | Confidential Customer 2207 | Customer Claim | | | | | | | $3.67 |
| 3.2430 | Confidential Customer 2208 | Customer Claim | | | | | | | $5.00 |
| 3.2431 | Confidential Customer 2209 | Customer Claim | | | | | BTC | 0.00002238 | $0.66 |
| 3.2432 | Confidential Customer 2210 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.2433 | Confidential Customer 2210 | Customer Claim | | | | | | | $13.11 |
| 3.2434 | Confidential Customer 2211 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.2435 | Confidential Customer 2212 | Customer Claim | | | | | B21 | 16.81166728 | $0.00 |
| 3.2436 | Confidential Customer 2213 | Customer Claim | | | | | B21 | 4.8574343 | $0.00 |
| 3.2437 | Confidential Customer 2214 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.2438 | Confidential Customer 2215 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.2439 | Confidential Customer 2216 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.2440 | Confidential Customer 2217 | Customer Claim | | | | | BAT | 4.34241073 | $0.92 |
| 3.2441 | Confidential Customer 2218 | Customer Claim | | | | | BTC | 0.00052896 | $15.52 |
| 3.2442 | Confidential Customer 2219 | Customer Claim | | | | | BTC | 0.00004737 | $1.39 |
| 3.2443 | Confidential Customer 2220 | Customer Claim | | | | | B21 | 173.0478044 | $0.00 |
| 3.2444 | Confidential Customer 2221 | Customer Claim | | | | | BTC | 0.01940744 | $569.58 |
| 3.2445 | Confidential Customer 2222 | Customer Claim | | | | | B21 | 66.00660066 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2446 | Confidential Customer 2223 | Customer Claim | | | | | B21 | 14.49327874 | $0.00 |
| 3.2447 | Confidential Customer 2224 | Customer Claim | | | | | B21 | 0.40762085 | $0.00 |
| 3.2448 | Confidential Customer 2224 | Customer Claim | | | | | LINK | 0.19886367 | $1.47 |
| 3.2449 | Confidential Customer 2225 | Customer Claim | | | | | B21 | 17.39054822 | $0.00 |
| 3.2450 | Confidential Customer 2226 | Customer Claim | | | | | B21 | 30.64241829 | $0.00 |
| 3.2451 | Confidential Customer 2227 | Customer Claim | | | | | B21 | 4.77070798 | $0.00 |
| 3.2452 | Confidential Customer 2228 | Customer Claim | | | | | | | $103.63 |
| 3.2453 | Confidential Customer 2229 | Customer Claim | | | | | B21 | 8.60252053 | $0.00 |
| 3.2454 | Confidential Customer 2230 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.2455 | Confidential Customer 2231 | Customer Claim | | | | | B21 | 24.59080349 | $0.00 |
| 3.2456 | Confidential Customer 2232 | Customer Claim | | | | | B21 | 7.07238586 | $0.00 |
| 3.2457 | Confidential Customer 2233 | Customer Claim | | | | | B21 | 165.9094733 | $0.00 |
| 3.2458 | Confidential Customer 2233 | Customer Claim | | | | | BTC | 0.00030996 | $9.10 |
| 3.2459 | Confidential Customer 2234 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.2460 | Confidential Customer 2235 | Customer Claim | | | | | B21 | 125 | $0.00 |
| 3.2461 | Confidential Customer 2236 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.2462 | Confidential Customer 2237 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.2463 | Confidential Customer 2238 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.2464 | Confidential Customer 2239 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.2465 | Confidential Customer 2240 | Customer Claim | | | | | B21 | 0.00001449 | $0.00 |
| 3.2466 | Confidential Customer 2240 | Customer Claim | | | | | DOGE | 17.66930138 | $1.32 |
| 3.2467 | Confidential Customer 2241 | Customer Claim | | | | | | | $3.98 |
| 3.2468 | Confidential Customer 2242 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.2469 | Confidential Customer 2243 | Customer Claim | | | | | B21 | 10.30980978 | $0.00 |
| 3.2470 | Confidential Customer 2244 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.2471 | Confidential Customer 2245 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2472 | Confidential Customer 2246 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.2473 | Confidential Customer 2247 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.2474 | Confidential Customer 2248 | Customer Claim | | | | | B21 | 17.9219499 | $0.00 |
| 3.2475 | Confidential Customer 2249 | Customer Claim | | | | | DOGE | 49.69929951 | $3.71 |
| 3.2476 | Confidential Customer 2250 | Customer Claim | | | | | ETH | 0.00029208 | $0.54 |
| 3.2477 | Confidential Customer 2251 | Customer Claim | | | | | | | $1.80 |
| 3.2478 | Confidential Customer 2252 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.2479 | Confidential Customer 2253 | Customer Claim | | | | | B21 | 5.28297359 | $0.00 |
| 3.2480 | Confidential Customer 2254 | Customer Claim | | | | | B21 | 62.34802668 | $0.00 |
| 3.2481 | Confidential Customer 2255 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2482 | Confidential Customer 2256 | Customer Claim | | | | | B21 | 0.01797752 | $0.00 |
| 3.2483 | Confidential Customer 2256 | Customer Claim | | | | | | | $1.91 |
| 3.2484 | Confidential Customer 2257 | Customer Claim | | | | | B21 | 9.31966449 | $0.00 |
| 3.2485 | Confidential Customer 2258 | Customer Claim | | | | | B21 | 47.38494342 | $0.00 |
| 3.2486 | Confidential Customer 2259 | Customer Claim | | | | | DOGE | 4.68358307 | $0.35 |
| 3.2487 | Confidential Customer 2260 | Customer Claim | | | | | BTC | 0.00011547 | $3.39 |
| 3.2488 | Confidential Customer 2261 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.2489 | Confidential Customer 2262 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.2490 | Confidential Customer 2263 | Customer Claim | | | | | B21 | 19.40805434 | $0.00 |
| 3.2491 | Confidential Customer 2264 | Customer Claim | | | | | B21 | 6.82780281 | $0.00 |
| 3.2492 | Confidential Customer 2265 | Customer Claim | | | | | B21 | 8.29841085 | $0.00 |
| 3.2493 | Confidential Customer 2266 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.2494 | Confidential Customer 2267 | Customer Claim | | | | | B21 | 10.07100055 | $0.00 |
| 3.2495 | Confidential Customer 2268 | Customer Claim | | | | | B21 | 17.86283891 | $0.00 |
| 3.2496 | Confidential Customer 2268 | Customer Claim | | | | | BAT | 5.93092707 | $1.25 |
| 3.2497 | Confidential Customer 2269 | Customer Claim | | | | | B21 | 7.34753857 | $0.00 |
| 3.2498 | Confidential Customer 2270 | Customer Claim | | | | | B21 | 8.84994911 | $0.00 |
| 3.2499 | Confidential Customer 2271 | Customer Claim | | | | | B21 | 41.88481674 | $0.00 |
| 3.2500 | Confidential Customer 2272 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.2501 | Confidential Customer 2273 | Customer Claim | | | | | B21 | 24.36053592 | $0.00 |
| 3.2502 | Confidential Customer 2274 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.2503 | Confidential Customer 2275 | Customer Claim | | | | | B21 | 3.90740936 | $0.00 |
| 3.2504 | Confidential Customer 2276 | Customer Claim | | | | | | | $2.42 |
| 3.2505 | Confidential Customer 2277 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.2506 | Confidential Customer 2278 | Customer Claim | | | | | | | $306.46 |
| 3.2507 | Confidential Customer 2279 | Customer Claim | | | | | B21 | 21.50537634 | $0.00 |
| 3.2508 | Confidential Customer 2280 | Customer Claim | | | | | B21 | 2.45080769 | $0.00 |
| 3.2509 | Confidential Customer 2281 | Customer Claim | | | | | BTC | 0.00443674 | $130.21 |
| 3.2510 | Confidential Customer 2282 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2511 | Confidential Customer 2283 | Customer Claim | | | | | BTC | 0.00367777 | $107.94 |
| 3.2512 | Confidential Customer 2284 | Customer Claim | | | | | ETH | 1.82522E-11 | $0.00 |
| 3.2513 | Confidential Customer 2284 | Customer Claim | | | | | | | $0.38 |
| 3.2514 | Confidential Customer 2285 | Customer Claim | | | | | | | $170.00 |
| 3.2515 | Confidential Customer 2286 | Customer Claim | | | | | | | $3,500.00 |
| 3.2516 | Confidential Customer 2287 | Customer Claim | | | | | | | $74.18 |
| 3.2517 | Confidential Customer 2288 | Customer Claim | | | | | ETH | 0.00137904 | $2.54 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2518 | Confidential Customer 2288 | Customer Claim | | | | | BTC | 0.00010507 | $3.08 |
| 3.2519 | Confidential Customer 2289 | Customer Claim | | | | | | | $5.00 |
| 3.2520 | Confidential Customer 2290 | Customer Claim | | | | | | | $10.00 |
| 3.2521 | Confidential Customer 2291 | Customer Claim | | | | | | | $0.10 |
| 3.2522 | Confidential Customer 2292 | Customer Claim | | | | | | | $20.46 |
| 3.2523 | Confidential Customer 2293 | Customer Claim | | | | | BTC | 1.55861965 | $45,743.18 |
| 3.2524 | Confidential Customer 2294 | Customer Claim | | | | | | | $3.00 |
| 3.2525 | Confidential Customer 2295 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2526 | Confidential Customer 2296 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.2527 | Confidential Customer 2297 | Customer Claim | | | | | | | $0.51 |
| 3.2528 | Confidential Customer 2298 | Customer Claim | | | | | | | $21.80 |
| 3.2529 | Confidential Customer 2299 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2530 | Confidential Customer 2300 | Customer Claim | | | | | | | $2,073.77 |
| 3.2531 | Confidential Customer 2301 | Customer Claim | | | | | B21 | 34.24170398 | $0.00 |
| 3.2532 | Confidential Customer 2302 | Customer Claim | | | | | | | $12.59 |
| 3.2533 | Confidential Customer 2303 | Customer Claim | | | | | | | $5.00 |
| 3.2534 | Confidential Customer 2304 | Customer Claim | | | | | | | $22,209.01 |
| 3.2535 | Confidential Customer 2305 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.2536 | Confidential Customer 2306 | Customer Claim | | | | | ADA | 110.094196 | $31.91 |
| 3.2537 | Confidential Customer 2307 | Customer Claim | | | | | BTC | 0.00236615 | $69.44 |
| 3.2538 | Confidential Customer 2308 | Customer Claim | | | | | | | $0.04 |
| 3.2539 | Confidential Customer 2308 | Customer Claim | | | | | XLM | 764.4551519 | $103.28 |
| 3.2540 | Confidential Customer 2309 | Customer Claim | | | | | | | $2,985.92 |
| 3.2541 | Confidential Customer 2310 | Customer Claim | | | | | BTC | 0.0000071 | $0.21 |
| 3.2542 | Confidential Customer 2311 | Customer Claim | | | | | | | $5,000.00 |
| 3.2543 | Confidential Customer 2312 | Customer Claim | | | | | BTC | 0.00004449 | $1.31 |
| 3.2544 | Confidential Customer 2313 | Customer Claim | | | | | | | $0.10 |
| 3.2545 | Confidential Customer 2314 | Customer Claim | | | | | BTC | 0.00057552 | $16.89 |
| 3.2546 | Confidential Customer 2315 | Customer Claim | | | | | | | $5.00 |
| 3.2547 | Confidential Customer 2316 | Customer Claim | | | | | BTC | 0.0061934 | $181.77 |
| 3.2548 | Confidential Customer 2317 | Customer Claim | | | | | BTC | 0.00025384 | $7.45 |
| 3.2549 | Confidential Customer 2317 | Customer Claim | | | | | | | $10.00 |
| 3.2550 | Confidential Customer 2318 | Customer Claim | | | | | | | $10.00 |
| 3.2551 | Confidential Customer 2319 | Customer Claim | | | | | | | $86.19 |
| 3.2552 | Confidential Customer 2320 | Customer Claim | | | | | | | $10.10 |
| 3.2553 | Confidential Customer 2320 | Customer Claim | | | | | BTC | 0.01835482 | $538.69 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2554 | Confidential Customer 2321 | Customer Claim | | | | | | | $2,170.00 |
| 3.2555 | Confidential Customer 2322 | Customer Claim | | | | | | | $1.95 |
| 3.2556 | Confidential Customer 2323 | Customer Claim | | | | | LINK | 0.03761137 | $0.28 |
| 3.2557 | Confidential Customer 2324 | Customer Claim | | | | | B21 | 22.21285321 | $0.00 |
| 3.2558 | Confidential Customer 2325 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.2559 | Confidential Customer 2326 | Customer Claim | | | | | B21 | 89.33844878 | $0.00 |
| 3.2560 | Confidential Customer 2327 | Customer Claim | | | | | B21 | 89.00581075 | $0.00 |
| 3.2561 | Confidential Customer 2328 | Customer Claim | | | | | B21 | 3.21958137 | $0.00 |
| 3.2562 | Confidential Customer 2329 | Customer Claim | | | | | BTC | 0.00004261 | $1.25 |
| 3.2563 | Confidential Customer 2330 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.2564 | Confidential Customer 2331 | Customer Claim | | | | | BTC | 0.00029799 | $8.75 |
| 3.2565 | Confidential Customer 2332 | Customer Claim | | | | | | | $0.63 |
| 3.2566 | Confidential Customer 2332 | Customer Claim | | | | | SOL_USDC_PTHX | 1900 | $1,900.00 |
| 3.2567 | Confidential Customer 2333 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.2568 | Confidential Customer 2334 | Customer Claim | | | | | | | $3.89 |
| 3.2569 | Confidential Customer 2335 | Customer Claim | | | | | B21 | 36.17980944 | $0.00 |
| 3.2570 | Confidential Customer 2336 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.2571 | Confidential Customer 2337 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.2572 | Confidential Customer 2338 | Customer Claim | | | | | B21 | 2108.574924 | $0.00 |
| 3.2573 | Confidential Customer 2339 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.2574 | Confidential Customer 2340 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.2575 | Confidential Customer 2341 | Customer Claim | | | | | B21 | 377.0454717 | $0.00 |
| 3.2576 | Confidential Customer 2342 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.2577 | Confidential Customer 2343 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.2578 | Confidential Customer 2344 | Customer Claim | | | | | B21 | 22.72753099 | $0.00 |
| 3.2579 | Confidential Customer 2345 | Customer Claim | | | | | B21 | 66.71781698 | $0.00 |
| 3.2580 | Confidential Customer 2346 | Customer Claim | | | | | | | $315.13 |
| 3.2581 | Confidential Customer 2347 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.2582 | Confidential Customer 2348 | Customer Claim | | | | | B21 | 58.97878238 | $0.00 |
| 3.2583 | Confidential Customer 2349 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.2584 | Confidential Customer 2350 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |
| 3.2585 | Confidential Customer 2351 | Customer Claim | | | | | BTC | 0.02206608 | $647.61 |
| 3.2586 | Confidential Customer 2352 | Customer Claim | | | | | B21 | 38.04034294 | $0.00 |
| 3.2587 | Confidential Customer 2353 | Customer Claim | | | | | | | $5.00 |
| 3.2588 | Confidential Customer 2354 | Customer Claim | | | | | B21 | 24.90997233 | $0.00 |
| 3.2589 | Confidential Customer 2355 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2590 | Confidential Customer 2356 | Customer Claim | | | | | B21 | 59.77276741 | $0.00 |
| 3.2591 | Confidential Customer 2357 | Customer Claim | | | | | | | $10.00 |
| 3.2592 | Confidential Customer 2358 | Customer Claim | | | | | | | $41.95 |
| 3.2593 | Confidential Customer 2359 | Customer Claim | | | | | BTC | 0.03984359 | $1,169.35 |
| 3.2594 | Confidential Customer 2360 | Customer Claim | | | | | BTC | 0.00001501 | $0.44 |
| 3.2595 | Confidential Customer 2361 | Customer Claim | | | | | BTC | 0.00284127 | $83.39 |
| 3.2596 | Confidential Customer 2362 | Customer Claim | | | | | | | $22.40 |
| 3.2597 | Confidential Customer 2363 | Customer Claim | | | | | | | $1,000.00 |
| 3.2598 | Confidential Customer 2364 | Customer Claim | | | | | | | $4.13 |
| 3.2599 | Confidential Customer 2365 | Customer Claim | | | | | | | $0.10 |
| 3.2600 | Confidential Customer 2366 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2601 | Confidential Customer 2367 | Customer Claim | | | | | | | $10.00 |
| 3.2602 | Confidential Customer 2368 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2603 | Confidential Customer 2369 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2604 | Confidential Customer 2370 | Customer Claim | | | | | B21 | 39.41275002 | $0.00 |
| 3.2605 | Confidential Customer 2371 | Customer Claim | | | | | B21 | 0.07100055 | $0.00 |
| 3.2606 | Confidential Customer 2371 | Customer Claim | | | | | | | $4.23 |
| 3.2607 | Confidential Customer 2372 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2608 | Confidential Customer 2373 | Customer Claim | | | | | MANA | 0.91094446 | $0.33 |
| 3.2609 | Confidential Customer 2373 | Customer Claim | | | | | DASH | 0.01492463 | $0.47 |
| 3.2610 | Confidential Customer 2373 | Customer Claim | | | | | ETH | 0.00300459 | $5.53 |
| 3.2611 | Confidential Customer 2373 | Customer Claim | | | | | BTC | 0.00071396 | $20.95 |
| 3.2612 | Confidential Customer 2374 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |
| 3.2613 | Confidential Customer 2375 | Customer Claim | | | | | BTC | 0.02131484 | $625.56 |
| 3.2614 | Confidential Customer 2376 | Customer Claim | | | | | B21 | 13.32445036 | $0.00 |
| 3.2615 | Confidential Customer 2377 | Customer Claim | | | | | B21 | 87.33624454 | $0.00 |
| 3.2616 | Confidential Customer 2378 | Customer Claim | | | | | BTC | 0.00000096 | $0.03 |
| 3.2617 | Confidential Customer 2379 | Customer Claim | | | | | BTC | 0.00002545 | $0.75 |
| 3.2618 | Confidential Customer 2380 | Customer Claim | | | | | BTC | 0.00003566 | $1.05 |
| 3.2619 | Confidential Customer 2381 | Customer Claim | | | | | | | $20.20 |
| 3.2620 | Confidential Customer 2381 | Customer Claim | | | | | BTC | 0.03766961 | $1,105.55 |
| 3.2621 | Confidential Customer 2382 | Customer Claim | | | | | | | $23.89 |
| 3.2622 | Confidential Customer 2383 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.2623 | Confidential Customer 2384 | Customer Claim | | | | | B21 | 11.76377952 | $0.00 |
| 3.2624 | Confidential Customer 2385 | Customer Claim | | | | | | | $0.92 |
| 3.2625 | Confidential Customer 2386 | Customer Claim | | | | | BTC | 0.00036496 | $10.71 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2626 | Confidential Customer 2387 | Customer Claim | | | | | B21 | 17.5123681 | $0.00 |
| 3.2627 | Confidential Customer 2388 | Customer Claim | | | | | B21 | 32.09242618 | $0.00 |
| 3.2628 | Confidential Customer 2389 | Customer Claim | | | | | | | $1,500.00 |
| 3.2629 | Confidential Customer 2390 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2630 | Confidential Customer 2391 | Customer Claim | | | | | | | $5.00 |
| 3.2631 | Confidential Customer 2392 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.2632 | Confidential Customer 2393 | Customer Claim | | | | | BTC | 0.0000322 | $0.95 |
| 3.2633 | Confidential Customer 2394 | Customer Claim | | | | | BTC | 0.0052393 | $153.77 |
| 3.2634 | Confidential Customer 2395 | Customer Claim | | | | | BTC | 0.00001383 | $0.41 |
| 3.2635 | Confidential Customer 2396 | Customer Claim | | | | | BTC | 0.01508163 | $442.62 |
| 3.2636 | Confidential Customer 2397 | Customer Claim | | | | | BTC | 0.00042858 | $12.58 |
| 3.2637 | Confidential Customer 2398 | Customer Claim | | | | | | | $20.20 |
| 3.2638 | Confidential Customer 2398 | Customer Claim | | | | | BTC | 0.02348918 | $689.37 |
| 3.2639 | Confidential Customer 2399 | Customer Claim | | | | | | | $4,950.00 |
| 3.2640 | Confidential Customer 2400 | Customer Claim | | | | | | | $5.47 |
| 3.2641 | Confidential Customer 2401 | Customer Claim | | | | | BTC | 0.03055317 | $896.69 |
| 3.2642 | Confidential Customer 2402 | Customer Claim | | | | | | | $600.00 |
| 3.2643 | Confidential Customer 2403 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.2644 | Confidential Customer 2404 | Customer Claim | | | | | B21 | 13.95186606 | $0.00 |
| 3.2645 | Confidential Customer 2405 | Customer Claim | | | | | | | $5,000.00 |
| 3.2646 | Confidential Customer 2406 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2647 | Confidential Customer 2407 | Customer Claim | | | | | B21 | 9.96164765 | $0.00 |
| 3.2648 | Confidential Customer 2407 | Customer Claim | | | | | | | $18.62 |
| 3.2649 | Confidential Customer 2408 | Customer Claim | | | | | | | $3,670.00 |
| 3.2650 | Confidential Customer 2409 | Customer Claim | | | | | BTC | 0.04522746 | $1,327.36 |
| 3.2651 | Confidential Customer 2410 | Customer Claim | | | | | | | $2.29 |
| 3.2652 | Confidential Customer 2411 | Customer Claim | | | | | BTC | 0.0008493 | $24.93 |
| 3.2653 | Confidential Customer 2412 | Customer Claim | | | | | | | $1,103.25 |
| 3.2654 | Confidential Customer 2413 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.2655 | Confidential Customer 2414 | Customer Claim | | | | | | | $0.02 |
| 3.2656 | Confidential Customer 2415 | Customer Claim | | | | | | | $0.90 |
| 3.2657 | Confidential Customer 2416 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.2658 | Confidential Customer 2417 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.2659 | Confidential Customer 2418 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.2660 | Confidential Customer 2419 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.2661 | Confidential Customer 2420 | Customer Claim | | | | | B21 | 29.51288975 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2662 | Confidential Customer 2421 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.2663 | Confidential Customer 2422 | Customer Claim | | | | | B21 | 8.09388911 | $0.00 |
| 3.2664 | Confidential Customer 2423 | Customer Claim | | | | | B21 | 66.71781698 | $0.00 |
| 3.2665 | Confidential Customer 2424 | Customer Claim | | | | | B21 | 13.32400652 | $0.00 |
| 3.2666 | Confidential Customer 2425 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.2667 | Confidential Customer 2426 | Customer Claim | | | | | BTC | 0.00003219 | $0.94 |
| 3.2668 | Confidential Customer 2427 | Customer Claim | | | | | B21 | 23.29644728 | $0.00 |
| 3.2669 | Confidential Customer 2428 | Customer Claim | | | | | BTC | 0.00000343 | $0.10 |
| 3.2670 | Confidential Customer 2429 | Customer Claim | | | | | | | $100.00 |
| 3.2671 | Confidential Customer 2430 | Customer Claim | | | | | B21 | 7530.918113 | $0.00 |
| 3.2672 | Confidential Customer 2431 | Customer Claim | | | | | | | $58.87 |
| 3.2673 | Confidential Customer 2432 | Customer Claim | | | | | | | $1,374.12 |
| 3.2674 | Confidential Customer 2433 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.2675 | Confidential Customer 2434 | Customer Claim | | | | | BTC | 0.00022124 | $6.49 |
| 3.2676 | Confidential Customer 2435 | Customer Claim | | | | | BTC | 0.000269 | $7.89 |
| 3.2677 | Confidential Customer 2436 | Customer Claim | | | | | B21 | 14.83129402 | $0.00 |
| 3.2678 | Confidential Customer 2437 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.2679 | Confidential Customer 2438 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.2680 | Confidential Customer 2439 | Customer Claim | | | | | B21 | 47.30368968 | $0.00 |
| 3.2681 | Confidential Customer 2439 | Customer Claim | | | | | LTC | 1.08064588 | $88.48 |
| 3.2682 | Confidential Customer 2439 | Customer Claim | | | | | BTC | 0.00321585 | $94.38 |
| 3.2683 | Confidential Customer 2439 | Customer Claim | | | | | ETH | 0.38669582 | $712.14 |
| 3.2684 | Confidential Customer 2440 | Customer Claim | | | | | B21 | 17.6366843 | $0.00 |
| 3.2685 | Confidential Customer 2441 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.2686 | Confidential Customer 2442 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.2687 | Confidential Customer 2443 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.2688 | Confidential Customer 2444 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.2689 | Confidential Customer 2445 | Customer Claim | | | | | B21 | 8.16726559 | $0.00 |
| 3.2690 | Confidential Customer 2446 | Customer Claim | | | | | B21 | 69.8320571 | $0.00 |
| 3.2691 | Confidential Customer 2447 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.2692 | Confidential Customer 2448 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.2693 | Confidential Customer 2449 | Customer Claim | | | | | B21 | 13.58280416 | $0.00 |
| 3.2694 | Confidential Customer 2450 | Customer Claim | | | | | LTC | 0.02168807 | $1.78 |
| 3.2695 | Confidential Customer 2451 | Customer Claim | | | | | B21 | 25.00156258 | $0.00 |
| 3.2696 | Confidential Customer 2452 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.2697 | Confidential Customer 2453 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2698 | Confidential Customer 2454 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.2699 | Confidential Customer 2455 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.2700 | Confidential Customer 2456 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.2701 | Confidential Customer 2457 | Customer Claim | | | | | B21 | 69.12880424 | $0.00 |
| 3.2702 | Confidential Customer 2458 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2703 | Confidential Customer 2459 | Customer Claim | | | | | B21 | 9.95569714 | $0.00 |
| 3.2704 | Confidential Customer 2460 | Customer Claim | | | | | B21 | 47.30536796 | $0.00 |
| 3.2705 | Confidential Customer 2461 | Customer Claim | | | | | B21 | 13.73504024 | $0.00 |
| 3.2706 | Confidential Customer 2461 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2707 | Confidential Customer 2462 | Customer Claim | | | | | USDC | 0.00776696 | $0.01 |
| 3.2708 | Confidential Customer 2462 | Customer Claim | | | | | | | $0.77 |
| 3.2709 | Confidential Customer 2462 | Customer Claim | | | | | USDT_ERC20 | 10.001 | $10.00 |
| 3.2710 | Confidential Customer 2463 | Customer Claim | | | | | B21 | 110.7179849 | $0.00 |
| 3.2711 | Confidential Customer 2464 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.2712 | Confidential Customer 2465 | Customer Claim | | | | | B21 | 23.28315812 | $0.00 |
| 3.2713 | Confidential Customer 2466 | Customer Claim | | | | | B21 | 15.5948459 | $0.00 |
| 3.2714 | Confidential Customer 2466 | Customer Claim | | | | | | | $5.37 |
| 3.2715 | Confidential Customer 2467 | Customer Claim | | | | | B21 | 119.6316338 | $0.00 |
| 3.2716 | Confidential Customer 2468 | Customer Claim | | | | | B21 | 102.5641026 | $0.00 |
| 3.2717 | Confidential Customer 2469 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.2718 | Confidential Customer 2470 | Customer Claim | | | | | | | $3.90 |
| 3.2719 | Confidential Customer 2471 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.2720 | Confidential Customer 2472 | Customer Claim | | | | | B21 | 22.33264474 | $0.00 |
| 3.2721 | Confidential Customer 2473 | Customer Claim | | | | | B21 | 32.10788248 | $0.00 |
| 3.2722 | Confidential Customer 2474 | Customer Claim | | | | | ETH | 0.00146288 | $2.69 |
| 3.2723 | Confidential Customer 2475 | Customer Claim | | | | | B21 | 9.14494741 | $0.00 |
| 3.2724 | Confidential Customer 2476 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.2725 | Confidential Customer 2477 | Customer Claim | | | | | B21 | 26.85104382 | $0.00 |
| 3.2726 | Confidential Customer 2478 | Customer Claim | | | | | B21 | 24.69135802 | $0.00 |
| 3.2727 | Confidential Customer 2479 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.2728 | Confidential Customer 2480 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.2729 | Confidential Customer 2481 | Customer Claim | | | | | B21 | 80.74511541 | $0.00 |
| 3.2730 | Confidential Customer 2482 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.2731 | Confidential Customer 2483 | Customer Claim | | | | | B21 | 85.62685446 | $0.00 |
| 3.2732 | Confidential Customer 2484 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2733 | Confidential Customer 2485 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2734 | Confidential Customer 2486 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.2735 | Confidential Customer 2487 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.2736 | Confidential Customer 2488 | Customer Claim | | | | | B21 | 7.45434215 | $0.00 |
| 3.2737 | Confidential Customer 2489 | Customer Claim | | | | | B21 | 33.34278045 | $0.00 |
| 3.2738 | Confidential Customer 2490 | Customer Claim | | | | | | | $4.12 |
| 3.2739 | Confidential Customer 2491 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.2740 | Confidential Customer 2492 | Customer Claim | | | | | B21 | 118.7050383 | $0.00 |
| 3.2741 | Confidential Customer 2493 | Customer Claim | | | | | B21 | 26.89979824 | $0.00 |
| 3.2742 | Confidential Customer 2494 | Customer Claim | | | | | | | $5.00 |
| 3.2743 | Confidential Customer 2495 | Customer Claim | | | | | B21 | 189.5644756 | $0.00 |
| 3.2744 | Confidential Customer 2496 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.2745 | Confidential Customer 2497 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.2746 | Confidential Customer 2498 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.2747 | Confidential Customer 2499 | Customer Claim | | | | | B21 | 10.19004432 | $0.00 |
| 3.2748 | Confidential Customer 2500 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.2749 | Confidential Customer 2501 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.2750 | Confidential Customer 2502 | Customer Claim | | | | | | | $4.22 |
| 3.2751 | Confidential Customer 2503 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.2752 | Confidential Customer 2504 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.2753 | Confidential Customer 2505 | Customer Claim | | | | | BTC | 0.00011233 | $3.30 |
| 3.2754 | Confidential Customer 2506 | Customer Claim | | | | | B21 | 86.58008658 | $0.00 |
| 3.2755 | Confidential Customer 2507 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.2756 | Confidential Customer 2508 | Customer Claim | | | | | B21 | 66.74676278 | $0.00 |
| 3.2757 | Confidential Customer 2509 | Customer Claim | | | | | B21 | 4.94559841 | $0.00 |
| 3.2758 | Confidential Customer 2510 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.2759 | Confidential Customer 2511 | Customer Claim | | | | | B21 | 23.9598433 | $0.00 |
| 3.2760 | Confidential Customer 2512 | Customer Claim | | | | | B21 | 29.77830055 | $0.00 |
| 3.2761 | Confidential Customer 2513 | Customer Claim | | | | | BTC | 0.00035813 | $10.51 |
| 3.2762 | Confidential Customer 2514 | Customer Claim | | | | | BTC | 0.00004264 | $1.25 |
| 3.2763 | Confidential Customer 2515 | Customer Claim | | | | | ADA | 2.506053 | $0.73 |
| 3.2764 | Confidential Customer 2516 | Customer Claim | | | | | B21 | 66.04256442 | $0.00 |
| 3.2765 | Confidential Customer 2517 | Customer Claim | | | | | B21 | 71.64531837 | $0.00 |
| 3.2766 | Confidential Customer 2518 | Customer Claim | | | | | B21 | 61.98859408 | $0.00 |
| 3.2767 | Confidential Customer 2519 | Customer Claim | | | | | | | $2.00 |
| 3.2768 | Confidential Customer 2520 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.2769 | Confidential Customer 2521 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2770 | Confidential Customer 2522 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.2771 | Confidential Customer 2523 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |
| 3.2772 | Confidential Customer 2524 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2773 | Confidential Customer 2525 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.2774 | Confidential Customer 2526 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.2775 | Confidential Customer 2527 | Customer Claim | | | | | B21 | 86.76789586 | $0.00 |
| 3.2776 | Confidential Customer 2528 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.2777 | Confidential Customer 2529 | Customer Claim | | | | | USDC | 0.41365926 | $0.41 |
| 3.2778 | Confidential Customer 2529 | Customer Claim | | | | | USDT_ERC20 | 0.417101 | $0.42 |
| 3.2779 | Confidential Customer 2529 | Customer Claim | | | | | BAT | 4.06851999 | $0.86 |
| 3.2780 | Confidential Customer 2530 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.2781 | Confidential Customer 2531 | Customer Claim | | | | | BTC | 0.00020761 | $6.09 |
| 3.2782 | Confidential Customer 2532 | Customer Claim | | | | | B21 | 23.69724401 | $0.00 |
| 3.2783 | Confidential Customer 2533 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.2784 | Confidential Customer 2534 | Customer Claim | | | | | B21 | 40.49279734 | $0.00 |
| 3.2785 | Confidential Customer 2535 | Customer Claim | | | | | B21 | 10.14764828 | $0.00 |
| 3.2786 | Confidential Customer 2536 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.2787 | Confidential Customer 2537 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.2788 | Confidential Customer 2538 | Customer Claim | | | | | B21 | 59.54153549 | $0.00 |
| 3.2789 | Confidential Customer 2539 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.2790 | Confidential Customer 2540 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.2791 | Confidential Customer 2541 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.2792 | Confidential Customer 2542 | Customer Claim | | | | | B21 | 14.22019978 | $0.00 |
| 3.2793 | Confidential Customer 2543 | Customer Claim | | | | | B21 | 17.94526692 | $0.00 |
| 3.2794 | Confidential Customer 2544 | Customer Claim | | | | | | | $5.00 |
| 3.2795 | Confidential Customer 2545 | Customer Claim | | | | | B21 | 61.84387512 | $0.00 |
| 3.2796 | Confidential Customer 2546 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.2797 | Confidential Customer 2547 | Customer Claim | | | | | B21 | 64.84033068 | $0.00 |
| 3.2798 | Confidential Customer 2548 | Customer Claim | | | | | B21 | 88.54128237 | $0.00 |
| 3.2799 | Confidential Customer 2549 | Customer Claim | | | | | B21 | 121.8546274 | $0.00 |
| 3.2800 | Confidential Customer 2550 | Customer Claim | | | | | B21 | 46.56631624 | $0.00 |
| 3.2801 | Confidential Customer 2551 | Customer Claim | | | | | | | $20.20 |
| 3.2802 | Confidential Customer 2551 | Customer Claim | | | | | BTC | 0.01311891 | $385.02 |
| 3.2803 | Confidential Customer 2552 | Customer Claim | | | | | BTC | 0.000009 | $0.26 |
| 3.2804 | Confidential Customer 2553 | Customer Claim | | | | | | | $31.79 |
| 3.2805 | Confidential Customer 2553 | Customer Claim | | | | | BTC | 0.01108556 | $325.34 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2806 | Confidential Customer 2554 | Customer Claim | | | | | | | $28.45 |
| 3.2807 | Confidential Customer 2555 | Customer Claim | | | | | B21 | 11.75778953 | $0.00 |
| 3.2808 | Confidential Customer 2556 | Customer Claim | | | | | BTC | 0.00045259 | $13.28 |
| 3.2809 | Confidential Customer 2557 | Customer Claim | | | | | B21 | 18.73536298 | $0.00 |
| 3.2810 | Confidential Customer 2558 | Customer Claim | | | | | B21 | 5.07859119 | $0.00 |
| 3.2811 | Confidential Customer 2559 | Customer Claim | | | | | B21 | 15.81340184 | $0.00 |
| 3.2812 | Confidential Customer 2560 | Customer Claim | | | | | ADA | 23.137894 | $6.71 |
| 3.2813 | Confidential Customer 2560 | Customer Claim | | | | | BTC | 0.00026548 | $7.79 |
| 3.2814 | Confidential Customer 2561 | Customer Claim | | | | | BTC | 0.00175166 | $51.41 |
| 3.2815 | Confidential Customer 2562 | Customer Claim | | | | | B21 | 13.54875858 | $0.00 |
| 3.2816 | Confidential Customer 2563 | Customer Claim | | | | | B21 | 26.42042827 | $0.00 |
| 3.2817 | Confidential Customer 2564 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.2818 | Confidential Customer 2565 | Customer Claim | | | | | B21 | 10.07100055 | $0.00 |
| 3.2819 | Confidential Customer 2566 | Customer Claim | | | | | B21 | 22.5759115 | $0.00 |
| 3.2820 | Confidential Customer 2567 | Customer Claim | | | | | ETH | 0.00183671 | $3.38 |
| 3.2821 | Confidential Customer 2568 | Customer Claim | | | | | B21 | 12.066365 | $0.00 |
| 3.2822 | Confidential Customer 2569 | Customer Claim | | | | | | | $2.59 |
| 3.2823 | Confidential Customer 2570 | Customer Claim | | | | | B21 | 27.79482765 | $0.00 |
| 3.2824 | Confidential Customer 2571 | Customer Claim | | | | | B21 | 11.35138203 | $0.00 |
| 3.2825 | Confidential Customer 2572 | Customer Claim | | | | | B21 | 140.2142164 | $0.00 |
| 3.2826 | Confidential Customer 2573 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.2827 | Confidential Customer 2574 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.2828 | Confidential Customer 2575 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.2829 | Confidential Customer 2576 | Customer Claim | | | | | | | $4.16 |
| 3.2830 | Confidential Customer 2577 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.2831 | Confidential Customer 2578 | Customer Claim | | | | | B21 | 10.35089535 | $0.00 |
| 3.2832 | Confidential Customer 2579 | Customer Claim | | | | | | | $4.00 |
| 3.2833 | Confidential Customer 2580 | Customer Claim | | | | | | | $38.80 |
| 3.2834 | Confidential Customer 2581 | Customer Claim | | | | | | | $0.21 |
| 3.2835 | Confidential Customer 2582 | Customer Claim | | | | | BTC | 0.00002021 | $0.59 |
| 3.2836 | Confidential Customer 2583 | Customer Claim | | | | | | | $5.00 |
| 3.2837 | Confidential Customer 2584 | Customer Claim | | | | | | | $4.62 |
| 3.2838 | Confidential Customer 2585 | Customer Claim | | | | | BTC | 0.000108 | $3.17 |
| 3.2839 | Confidential Customer 2586 | Customer Claim | | | | | | | $20.20 |
| 3.2840 | Confidential Customer 2586 | Customer Claim | | | | | BTC | 0.04302205 | $1,262.63 |
| 3.2841 | Confidential Customer 2587 | Customer Claim | | | | | BTC | 0.00661924 | $194.26 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2842 | Confidential Customer 2588 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2843 | Confidential Customer 2589 | Customer Claim | | | | | BTC | 0.00004473 | $1.31 |
| 3.2844 | Confidential Customer 2589 | Customer Claim | | | | | | | $10.00 |
| 3.2845 | Confidential Customer 2590 | Customer Claim | | | | | BTC | 0.00000831 | $0.24 |
| 3.2846 | Confidential Customer 2591 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.2847 | Confidential Customer 2592 | Customer Claim | | | | | | | $0.75 |
| 3.2848 | Confidential Customer 2593 | Customer Claim | | | | | BTC | 0.0087158 | $255.80 |
| 3.2849 | Confidential Customer 2594 | Customer Claim | | | | | | | $20.20 |
| 3.2850 | Confidential Customer 2594 | Customer Claim | | | | | BTC | 0.04056561 | $1,190.54 |
| 3.2851 | Confidential Customer 2595 | Customer Claim | | | | | | | $3,000.00 |
| 3.2852 | Confidential Customer 2596 | Customer Claim | | | | | | | $5.00 |
| 3.2853 | Confidential Customer 2597 | Customer Claim | | | | | | | $20.20 |
| 3.2854 | Confidential Customer 2597 | Customer Claim | | | | | BTC | 0.00442593 | $129.89 |
| 3.2855 | Confidential Customer 2598 | Customer Claim | | | | | | | $0.79 |
| 3.2856 | Confidential Customer 2599 | Customer Claim | | | | | BTC | 4.53476925 | $133,088.77 |
| 3.2857 | Confidential Customer 2600 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2858 | Confidential Customer 2601 | Customer Claim | | | | | | | $0.26 |
| 3.2859 | Confidential Customer 2602 | Customer Claim | | | | | BTC | 0.00932629 | $273.71 |
| 3.2860 | Confidential Customer 2603 | Customer Claim | | | | | BTC | 0.00046015 | $13.50 |
| 3.2861 | Confidential Customer 2604 | Customer Claim | | | | | | | $20.00 |
| 3.2862 | Confidential Customer 2605 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.2863 | Confidential Customer 2606 | Customer Claim | | | | | ADA | 9.243653 | $2.68 |
| 3.2864 | Confidential Customer 2606 | Customer Claim | | | | | SOL | 0.15994012 | $3.98 |
| 3.2865 | Confidential Customer 2607 | Customer Claim | | | | | | | $2,230.00 |
| 3.2866 | Confidential Customer 2608 | Customer Claim | | | | | | | $10.00 |
| 3.2867 | Confidential Customer 2609 | Customer Claim | | | | | B21 | 716.2790698 | $0.00 |
| 3.2868 | Confidential Customer 2610 | Customer Claim | | | | | BTC | 0.00015842 | $4.65 |
| 3.2869 | Confidential Customer 2611 | Customer Claim | | | | | BTC | 0.00100343 | $29.45 |
| 3.2870 | Confidential Customer 2612 | Customer Claim | | | | | B21 | 34.22020702 | $0.00 |
| 3.2871 | Confidential Customer 2613 | Customer Claim | | | | | | | $5.00 |
| 3.2872 | Confidential Customer 2614 | Customer Claim | | | | | | | $5.00 |
| 3.2873 | Confidential Customer 2615 | Customer Claim | | | | | USDT_ERC20 | 0.00000007 | $0.00 |
| 3.2874 | Confidential Customer 2616 | Customer Claim | | | | | BTC | 0.00004389 | $1.29 |
| 3.2875 | Confidential Customer 2617 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.2876 | Confidential Customer 2618 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.2877 | Confidential Customer 2619 | Customer Claim | | | | | | | $0.03 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2878 | Confidential Customer 2619 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.2879 | Confidential Customer 2620 | Customer Claim | | | | | B21 | 78.8954635 | $0.00 |
| 3.2880 | Confidential Customer 2621 | Customer Claim | | | | | BTC | 0.0000335 | $0.98 |
| 3.2881 | Confidential Customer 2622 | Customer Claim | | | | | B21 | 499.047918 | $0.00 |
| 3.2882 | Confidential Customer 2623 | Customer Claim | | | | | | | $6,406.00 |
| 3.2883 | Confidential Customer 2624 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2540001 | $0.00 |
| 3.2884 | Confidential Customer 2625 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.2885 | Confidential Customer 2626 | Customer Claim | | | | | TERRA_USD | 420 | $6.48 |
| 3.2886 | Confidential Customer 2627 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.2887 | Confidential Customer 2628 | Customer Claim | | | | | B21 | 9.67351874 | $0.00 |
| 3.2888 | Confidential Customer 2629 | Customer Claim | | | | | BTC | 0.0180114 | $528.61 |
| 3.2889 | Confidential Customer 2630 | Customer Claim | | | | | BTC | 0.04473734 | $1,312.97 |
| 3.2890 | Confidential Customer 2631 | Customer Claim | | | | | | | $88.30 |
| 3.2891 | Confidential Customer 2632 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.2892 | Confidential Customer 2632 | Customer Claim | | | | | | | $9.63 |
| 3.2893 | Confidential Customer 2633 | Customer Claim | | | | | | | $4,000.00 |
| 3.2894 | Confidential Customer 2634 | Customer Claim | | | | | BTC | 0.000233 | $6.84 |
| 3.2895 | Confidential Customer 2635 | Customer Claim | | | | | BTC | 0.00001434 | $0.42 |
| 3.2896 | Confidential Customer 2635 | Customer Claim | | | | | | | $4.05 |
| 3.2897 | Confidential Customer 2636 | Customer Claim | | | | | B21 | 192.8640309 | $0.00 |
| 3.2898 | Confidential Customer 2636 | Customer Claim | | | | | | | $0.57 |
| 3.2899 | Confidential Customer 2637 | Customer Claim | | | | | B21 | 28.38355644 | $0.00 |
| 3.2900 | Confidential Customer 2638 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.2901 | Confidential Customer 2639 | Customer Claim | | | | | LTC | 0.00779432 | $0.64 |
| 3.2902 | Confidential Customer 2640 | Customer Claim | | | | | | | $2.05 |
| 3.2903 | Confidential Customer 2641 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.2904 | Confidential Customer 2642 | Customer Claim | | | | | B21 | 0.34133468 | $0.00 |
| 3.2905 | Confidential Customer 2642 | Customer Claim | | | | | BTC | 0.00006349 | $1.86 |
| 3.2906 | Confidential Customer 2643 | Customer Claim | | | | | | | $1,000.00 |
| 3.2907 | Confidential Customer 2644 | Customer Claim | | | | | B21 | 4.97252678 | $0.00 |
| 3.2908 | Confidential Customer 2645 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.2909 | Confidential Customer 2646 | Customer Claim | | | | | B21 | 18.03507822 | $0.00 |
| 3.2910 | Confidential Customer 2647 | Customer Claim | | | | | B21 | 61.24167494 | $0.00 |
| 3.2911 | Confidential Customer 2648 | Customer Claim | | | | | | | $132.18 |
| 3.2912 | Confidential Customer 2649 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.2913 | Confidential Customer 2650 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2914 | Confidential Customer 2651 | Customer Claim | | | | | B21 | 37.86454183 | $0.00 |
| 3.2915 | Confidential Customer 2652 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.2916 | Confidential Customer 2653 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.2917 | Confidential Customer 2654 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.2918 | Confidential Customer 2655 | Customer Claim | | | | | AVAX | 0.00000889 | $0.00 |
| 3.2919 | Confidential Customer 2655 | Customer Claim | | | | | ETH | 0.0000031 | $0.01 |
| 3.2920 | Confidential Customer 2656 | Customer Claim | | | | | B21 | 20.29529656 | $0.00 |
| 3.2921 | Confidential Customer 2657 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.2922 | Confidential Customer 2658 | Customer Claim | | | | | B21 | 5.13874614 | $0.00 |
| 3.2923 | Confidential Customer 2659 | Customer Claim | | | | | B21 | 28.87417114 | $0.00 |
| 3.2924 | Confidential Customer 2660 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.2925 | Confidential Customer 2661 | Customer Claim | | | | | | | $2.31 |
| 3.2926 | Confidential Customer 2662 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.2927 | Confidential Customer 2663 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.2928 | Confidential Customer 2664 | Customer Claim | | | | | B21 | 7.78413935 | $0.00 |
| 3.2929 | Confidential Customer 2665 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.2930 | Confidential Customer 2666 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.2931 | Confidential Customer 2667 | Customer Claim | | | | | B21 | 59.01184662 | $0.00 |
| 3.2932 | Confidential Customer 2668 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.2933 | Confidential Customer 2669 | Customer Claim | | | | | B21 | 40.61078622 | $0.00 |
| 3.2934 | Confidential Customer 2670 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.2935 | Confidential Customer 2671 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.2936 | Confidential Customer 2672 | Customer Claim | | | | | B21 | 59.98104724 | $0.00 |
| 3.2937 | Confidential Customer 2673 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.2938 | Confidential Customer 2674 | Customer Claim | | | | | B21 | 12.36170344 | $0.00 |
| 3.2939 | Confidential Customer 2675 | Customer Claim | | | | | DOGE | 11.64732867 | $0.87 |
| 3.2940 | Confidential Customer 2676 | Customer Claim | | | | | BTC | 0.00000136 | $0.04 |
| 3.2941 | Confidential Customer 2677 | Customer Claim | | | | | B21 | 11445.48559 | $0.00 |
| 3.2942 | Confidential Customer 2678 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.2943 | Confidential Customer 2679 | Customer Claim | | | | | | | $4,019.21 |
| 3.2944 | Confidential Customer 2680 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.2945 | Confidential Customer 2681 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.2946 | Confidential Customer 2682 | Customer Claim | | | | | B21 | 23.96041739 | $0.00 |
| 3.2947 | Confidential Customer 2683 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.2948 | Confidential Customer 2684 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.2949 | Confidential Customer 2685 | Customer Claim | | | | | B21 | 20.40920454 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2950 | Confidential Customer 2686 | Customer Claim | | | | | | | $1.96 |
| 3.2951 | Confidential Customer 2687 | Customer Claim | | | | | B21 | 14.21969426 | $0.00 |
| 3.2952 | Confidential Customer 2688 | Customer Claim | | | | | | | $200.00 |
| 3.2953 | Confidential Customer 2689 | Customer Claim | | | | | BTC | 0.00010012 | $2.94 |
| 3.2954 | Confidential Customer 2690 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.2955 | Confidential Customer 2691 | Customer Claim | | | | | B21 | 0.02780386 | $0.00 |
| 3.2956 | Confidential Customer 2691 | Customer Claim | | | | | | | $3.94 |
| 3.2957 | Confidential Customer 2692 | Customer Claim | | | | | B21 | 10.37398205 | $0.00 |
| 3.2958 | Confidential Customer 2693 | Customer Claim | | | | | | | $0.24 |
| 3.2959 | Confidential Customer 2694 | Customer Claim | | | | | | | $10.00 |
| 3.2960 | Confidential Customer 2695 | Customer Claim | | | | | BTC | 0.00004942 | $1.45 |
| 3.2961 | Confidential Customer 2696 | Customer Claim | | | | | | | $5.00 |
| 3.2962 | Confidential Customer 2697 | Customer Claim | | | | | | | $0.59 |
| 3.2963 | Confidential Customer 2698 | Customer Claim | | | | | | | $26.00 |
| 3.2964 | Confidential Customer 2699 | Customer Claim | | | | | ETH | 0.070563062 | $129.95 |
| 3.2965 | Confidential Customer 2699 | Customer Claim | | | | | USDT_ERC20 | 162.742667 | $162.74 |
| 3.2966 | Confidential Customer 2699 | Customer Claim | | | | | BTC | 0.00626029 | $183.73 |
| 3.2967 | Confidential Customer 2700 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.2968 | Confidential Customer 2701 | Customer Claim | | | | | B21 | 6.42880102 | $0.00 |
| 3.2969 | Confidential Customer 2702 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.2970 | Confidential Customer 2703 | Customer Claim | | | | | B21 | 19.92031872 | $0.00 |
| 3.2971 | Confidential Customer 2704 | Customer Claim | | | | | B21 | 15.9299084 | $0.00 |
| 3.2972 | Confidential Customer 2705 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.2973 | Confidential Customer 2706 | Customer Claim | X | X | X | | | | $5,692.27 |
| 3.2974 | Confidential Customer 2707 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.2975 | Confidential Customer 2708 | Customer Claim | | | | | | | $2.00 |
| 3.2976 | Confidential Customer 2709 | Customer Claim | | | | | EOS | 7.2459 | $5.19 |
| 3.2977 | Confidential Customer 2710 | Customer Claim | | | | | BTC | 0.00001827 | $0.54 |
| 3.2978 | Confidential Customer 2711 | Customer Claim | | | | | | | $24.24 |
| 3.2979 | Confidential Customer 2711 | Customer Claim | | | | | BTC | 0.02495373 | $732.36 |
| 3.2980 | Confidential Customer 2712 | Customer Claim | | | | | | | $20.20 |
| 3.2981 | Confidential Customer 2712 | Customer Claim | | | | | BTC | 0.00306327 | $89.90 |
| 3.2982 | Confidential Customer 2713 | Customer Claim | | | | | B21 | 39.96003996 | $0.00 |
| 3.2983 | Confidential Customer 2714 | Customer Claim | | | | | | | $1.01 |
| 3.2984 | Confidential Customer 2715 | Customer Claim | | | | | | | $0.73 |
| 3.2985 | Confidential Customer 2716 | Customer Claim | | | | | BTC | 0.00000157 | $0.05 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.2986 | Confidential Customer 2717 | Customer Claim | | | | | ETH | 1.70705E-06 | $0.00 |
| 3.2987 | Confidential Customer 2718 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.2988 | Confidential Customer 2719 | Customer Claim | | | | | | | $11.39 |
| 3.2989 | Confidential Customer 2719 | Customer Claim | | | | | USDC | 99.945834 | $99.94 |
| 3.2990 | Confidential Customer 2720 | Customer Claim | | | | | ADA | 2.103343 | $0.61 |
| 3.2991 | Confidential Customer 2721 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.2992 | Confidential Customer 2722 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.2993 | Confidential Customer 2723 | Customer Claim | | | | | BTC | 0.0015 | $44.02 |
| 3.2994 | Confidential Customer 2724 | Customer Claim | | | | | B21 | 21.97922962 | $0.00 |
| 3.2995 | Confidential Customer 2725 | Customer Claim | | | | | | | $1.88 |
| 3.2996 | Confidential Customer 2726 | Customer Claim | | | | | | | $10.00 |
| 3.2997 | Confidential Customer 2727 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.2998 | Confidential Customer 2728 | Customer Claim | | | | | USDT_ERC20 | 0.00001478 | $0.00 |
| 3.2999 | Confidential Customer 2729 | Customer Claim | | | | | USDT_ERC20 | 0.0000633 | $0.00 |
| 3.3000 | Confidential Customer 2730 | Customer Claim | | | | | USDT_ERC20 | 0.00814548 | $0.01 |
| 3.3001 | Confidential Customer 2731 | Customer Claim | | | | | | | $20.20 |
| 3.3002 | Confidential Customer 2731 | Customer Claim | | | | | BTC | 0.03581881 | $1,051.23 |
| 3.3003 | Confidential Customer 2732 | Customer Claim | | | | | BTC | 0.00002882 | $0.85 |
| 3.3004 | Confidential Customer 2733 | Customer Claim | | | | | | | $25.00 |
| 3.3005 | Confidential Customer 2734 | Customer Claim | | | | | | | $20.20 |
| 3.3006 | Confidential Customer 2734 | Customer Claim | | | | | BTC | 0.03131916 | $919.17 |
| 3.3007 | Confidential Customer 2735 | Customer Claim | | | | | USDT_ERC20 | 0.00678011 | $0.01 |
| 3.3008 | Confidential Customer 2736 | Customer Claim | | | | | BTC | 0.00012427 | $3.65 |
| 3.3009 | Confidential Customer 2737 | Customer Claim | | | | | | | $200.00 |
| 3.3010 | Confidential Customer 2738 | Customer Claim | | | | | | | $15.00 |
| 3.3011 | Confidential Customer 2738 | Customer Claim | | | | | BTC | 0.00046297 | $13.59 |
| 3.3012 | Confidential Customer 2739 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.3013 | Confidential Customer 2740 | Customer Claim | | | | | | | $150.00 |
| 3.3014 | Confidential Customer 2741 | Customer Claim | | | | | | | $0.19 |
| 3.3015 | Confidential Customer 2742 | Customer Claim | | | | | | | $102.81 |
| 3.3016 | Confidential Customer 2743 | Customer Claim | | | | | | | $1.17 |
| 3.3017 | Confidential Customer 2744 | Customer Claim | | | | | | | $0.01 |
| 3.3018 | Confidential Customer 2745 | Customer Claim | | | | | | | $0.34 |
| 3.3019 | Confidential Customer 2746 | Customer Claim | | | | | | | $65.00 |
| 3.3020 | Confidential Customer 2747 | Customer Claim | | | | | | | $4.28 |
| 3.3021 | Confidential Customer 2748 | Customer Claim | | | | | ETH | 0.00000224 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3022 | Confidential Customer 2748 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.3023 | Confidential Customer 2749 | Customer Claim | | | | | BTC | 0.0000031 | $0.09 |
| 3.3024 | Confidential Customer 2750 | Customer Claim | | | | | BTC | 0.00000165 | $0.05 |
| 3.3025 | Confidential Customer 2751 | Customer Claim | | | | | BTC | 0.00104297 | $30.61 |
| 3.3026 | Confidential Customer 2752 | Customer Claim | | | | | | | $35.83 |
| 3.3027 | Confidential Customer 2753 | Customer Claim | | | | | ETH | 0.00000121 | $0.00 |
| 3.3028 | Confidential Customer 2753 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.3029 | Confidential Customer 2754 | Customer Claim | | | | | BTC | 0.00022447 | $6.59 |
| 3.3030 | Confidential Customer 2755 | Customer Claim | | | | | BTC | 0.001001 | $29.38 |
| 3.3031 | Confidential Customer 2756 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.3032 | Confidential Customer 2757 | Customer Claim | | | | | BTC | 0.0002396 | $7.03 |
| 3.3033 | Confidential Customer 2758 | Customer Claim | | | | | BTC | 0.00003986 | $1.17 |
| 3.3034 | Confidential Customer 2759 | Customer Claim | | | | | | | $145.90 |
| 3.3035 | Confidential Customer 2760 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3036 | Confidential Customer 2761 | Customer Claim | | | | | BTC | 0.00361073 | $105.97 |
| 3.3037 | Confidential Customer 2762 | Customer Claim | | | | | BTC | 0.00112427 | $33.00 |
| 3.3038 | Confidential Customer 2763 | Customer Claim | | | | | | | $475.00 |
| 3.3039 | Confidential Customer 2764 | Customer Claim | | | | | BTC | 0.00240595 | $70.61 |
| 3.3040 | Confidential Customer 2765 | Customer Claim | | | | | | | $4,189.00 |
| 3.3041 | Confidential Customer 2766 | Customer Claim | | | | | BTC | 0.00421585 | $123.73 |
| 3.3042 | Confidential Customer 2767 | Customer Claim | | | | | BTC | 0.00208564 | $61.21 |
| 3.3043 | Confidential Customer 2768 | Customer Claim | | | | | BTC | 0.00114286 | $33.54 |
| 3.3044 | Confidential Customer 2769 | Customer Claim | | | | | | | $20.20 |
| 3.3045 | Confidential Customer 2769 | Customer Claim | | | | | BTC | 0.00942046 | $276.48 |
| 3.3046 | Confidential Customer 2770 | Customer Claim | | | | | | | $85.00 |
| 3.3047 | Confidential Customer 2771 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.3048 | Confidential Customer 2772 | Customer Claim | | | | | | | $457.85 |
| 3.3049 | Confidential Customer 2773 | Customer Claim | | | | | | | $10.00 |
| 3.3050 | Confidential Customer 2774 | Customer Claim | | | | | BTC | 0.00000126 | $0.04 |
| 3.3051 | Confidential Customer 2775 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.3052 | Confidential Customer 2776 | Customer Claim | | | | | | | $153.26 |
| 3.3053 | Confidential Customer 2777 | Customer Claim | | | | | | | $5.00 |
| 3.3054 | Confidential Customer 2777 | Customer Claim | | | | | BTC | 0.00052467 | $15.40 |
| 3.3055 | Confidential Customer 2778 | Customer Claim | | | | | | | $10.00 |
| 3.3056 | Confidential Customer 2779 | Customer Claim | | | | | ETH | 0.00064067 | $1.18 |
| 3.3057 | Confidential Customer 2779 | Customer Claim | | | | | | | $68.07 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3058 | Confidential Customer 2780 | Customer Claim | | | | | BTC | 0.02334922 | $685.27 |
| 3.3059 | Confidential Customer 2781 | Customer Claim | | | | | | | $36.94 |
| 3.3060 | Confidential Customer 2782 | Customer Claim | | | | | | | $5.17 |
| 3.3061 | Confidential Customer 2783 | Customer Claim | | | | | BTC | 0.060969 | $1,789.35 |
| 3.3062 | Confidential Customer 2783 | Customer Claim | | | | | DOT | 0.16 | $0.80 |
| 3.3063 | Confidential Customer 2783 | Customer Claim | | | | | MATIC | 78.6 | $53.10 |
| 3.3064 | Confidential Customer 2783 | Customer Claim | | | | | DOGE | 717.8 | $53.56 |
| 3.3065 | Confidential Customer 2784 | Customer Claim | | | | | BTC | 0.0080431 | $236.05 |
| 3.3066 | Confidential Customer 2785 | Customer Claim | | | | | ETH | 2.4003E-11 | $0.00 |
| 3.3067 | Confidential Customer 2785 | Customer Claim | | | | | USDT_ERC20 | 0.00445686 | $0.00 |
| 3.3068 | Confidential Customer 2786 | Customer Claim | | | | | | | $50.00 |
| 3.3069 | Confidential Customer 2786 | Customer Claim | | | | | BTC | 0.00485956 | $142.62 |
| 3.3070 | Confidential Customer 2787 | Customer Claim | | | | | | | $585.00 |
| 3.3071 | Confidential Customer 2788 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3072 | Confidential Customer 2789 | Customer Claim | | | | | | | $135.67 |
| 3.3073 | Confidential Customer 2790 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3074 | Confidential Customer 2791 | Customer Claim | | | | | ETH | 0.024032258 | $44.26 |
| 3.3075 | Confidential Customer 2791 | Customer Claim | | | | | | | $150.00 |
| 3.3076 | Confidential Customer 2792 | Customer Claim | | | | | BTC | 0.0039398 | $115.63 |
| 3.3077 | Confidential Customer 2793 | Customer Claim | | | | | | | $8.72 |
| 3.3078 | Confidential Customer 2794 | Customer Claim | | | | | USDT_ERC20 | 0.03625768 | $0.04 |
| 3.3079 | Confidential Customer 2794 | Customer Claim | | | | | ETH | 0.000124375 | $0.23 |
| 3.3080 | Confidential Customer 2794 | Customer Claim | | | | | | | $1.52 |
| 3.3081 | Confidential Customer 2795 | Customer Claim | | | | | | | $0.01 |
| 3.3082 | Confidential Customer 2796 | Customer Claim | | | | | | | $150.00 |
| 3.3083 | Confidential Customer 2797 | Customer Claim | | | | | | | $25,079.00 |
| 3.3084 | Confidential Customer 2798 | Customer Claim | | | | | SOL | 0.00000083 | $0.00 |
| 3.3085 | Confidential Customer 2799 | Customer Claim | | | | | | | $10.00 |
| 3.3086 | Confidential Customer 2800 | Customer Claim | | | | | | | $5.00 |
| 3.3087 | Confidential Customer 2801 | Customer Claim | | | | | BTC | 0.00008586 | $2.52 |
| 3.3088 | Confidential Customer 2802 | Customer Claim | | | | | USDC | 0.000174 | $0.00 |
| 3.3089 | Confidential Customer 2803 | Customer Claim | | | | | | | $43.42 |
| 3.3090 | Confidential Customer 2804 | Customer Claim | | | | | | | $744.98 |
| 3.3091 | Confidential Customer 2805 | Customer Claim | | | | | BTC | 0.00051106 | $15.00 |
| 3.3092 | Confidential Customer 2806 | Customer Claim | | | | | ETH | 0.146932672 | $270.59 |
| 3.3093 | Confidential Customer 2807 | Customer Claim | | | | | | | $889.79 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3094 | Confidential Customer 2808 | Customer Claim | | | | | BTC | 0.00065939 | $19.35 |
| 3.3095 | Confidential Customer 2809 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.3096 | Confidential Customer 2810 | Customer Claim | | | | | USDT_ERC20 | 0.137559 | $0.14 |
| 3.3097 | Confidential Customer 2811 | Customer Claim | | | | | USDT_ERC20 | 0.23948959 | $0.24 |
| 3.3098 | Confidential Customer 2812 | Customer Claim | | | | | | | $93.88 |
| 3.3099 | Confidential Customer 2812 | Customer Claim | | | | | BTC | 0.07142661 | $2,096.27 |
| 3.3100 | Confidential Customer 2813 | Customer Claim | | | | | | | $1.84 |
| 3.3101 | Confidential Customer 2814 | Customer Claim | | | | | B21 | 17.3160173 | $0.00 |
| 3.3102 | Confidential Customer 2815 | Customer Claim | | | | | XLM | 2.92213 | $0.39 |
| 3.3103 | Confidential Customer 2815 | Customer Claim | | | | | ETH | 0.001161349 | $2.14 |
| 3.3104 | Confidential Customer 2816 | Customer Claim | | | | | ADA | 40.325517 | $11.69 |
| 3.3105 | Confidential Customer 2817 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.3106 | Confidential Customer 2818 | Customer Claim | | | | | B21 | 35.2733686 | $0.00 |
| 3.3107 | Confidential Customer 2819 | Customer Claim | | | | | | | $45.00 |
| 3.3108 | Confidential Customer 2820 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.3109 | Confidential Customer 2821 | Customer Claim | | | | | BTC | 0.0005827 | $17.10 |
| 3.3110 | Confidential Customer 2822 | Customer Claim | | | | | USDT_ERC20 | 0.00000084 | $0.00 |
| 3.3111 | Confidential Customer 2823 | Customer Claim | | | | | | | $14,339.68 |
| 3.3112 | Confidential Customer 2824 | Customer Claim | | | | | BTC | 0.00006009 | $1.76 |
| 3.3113 | Confidential Customer 2825 | Customer Claim | | | | | | | $0.34 |
| 3.3114 | Confidential Customer 2826 | Customer Claim | | | | | BTC | 0.00000814 | $0.24 |
| 3.3115 | Confidential Customer 2827 | Customer Claim | | | | | USDT_ERC20 | 0.00588265 | $0.01 |
| 3.3116 | Confidential Customer 2828 | Customer Claim | | | | | USDT_ERC20 | 0.8 | $0.80 |
| 3.3117 | Confidential Customer 2828 | Customer Claim | | | | | | | $209.38 |
| 3.3118 | Confidential Customer 2829 | Customer Claim | | | | | | | $805.00 |
| 3.3119 | Confidential Customer 2830 | Customer Claim | | | | | | | $20.20 |
| 3.3120 | Confidential Customer 2830 | Customer Claim | | | | | BTC | 0.05378691 | $1,578.57 |
| 3.3121 | Confidential Customer 2831 | Customer Claim | | | | | | | $20.20 |
| 3.3122 | Confidential Customer 2831 | Customer Claim | | | | | BTC | 0.03909114 | $1,147.27 |
| 3.3123 | Confidential Customer 2832 | Customer Claim | | | | | | | $100.00 |
| 3.3124 | Confidential Customer 2833 | Customer Claim | | | | | | | $5.00 |
| 3.3125 | Confidential Customer 2834 | Customer Claim | | | | | | | $250.00 |
| 3.3126 | Confidential Customer 2835 | Customer Claim | | | | | | | $200.00 |
| 3.3127 | Confidential Customer 2836 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.3128 | Confidential Customer 2837 | Customer Claim | | | | | ETH | 0.00000004 | $0.00 |
| 3.3129 | Confidential Customer 2838 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3130 | Confidential Customer 2839 | Customer Claim | | | | | | | $3.25 |
| 3.3131 | Confidential Customer 2840 | Customer Claim | | | | | | | $7.92 |
| 3.3132 | Confidential Customer 2841 | Customer Claim | | | | | BTC | 0.000096 | $2.82 |
| 3.3133 | Confidential Customer 2842 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3134 | Confidential Customer 2843 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.3135 | Confidential Customer 2844 | Customer Claim | | | | | | | $99.54 |
| 3.3136 | Confidential Customer 2845 | Customer Claim | | | | | | | $1.00 |
| 3.3137 | Confidential Customer 2846 | Customer Claim | | | | | COMP | 0.005264557 | $0.29 |
| 3.3138 | Confidential Customer 2847 | Customer Claim | | | | | BTC | 0.02711483 | $795.78 |
| 3.3139 | Confidential Customer 2848 | Customer Claim | | | | | BTC | 0.01594509 | $467.96 |
| 3.3140 | Confidential Customer 2848 | Customer Claim | | | | | | | $711.66 |
| 3.3141 | Confidential Customer 2849 | Customer Claim | | | | | BTC | 0.00006147 | $1.80 |
| 3.3142 | Confidential Customer 2850 | Customer Claim | | | | | | | $300.00 |
| 3.3143 | Confidential Customer 2851 | Customer Claim | | | | | | | $0.20 |
| 3.3144 | Confidential Customer 2852 | Customer Claim | | | | | MATIC | 3E-12 | $0.00 |
| 3.3145 | Confidential Customer 2853 | Customer Claim | | | | | | | $154.25 |
| 3.3146 | Confidential Customer 2854 | Customer Claim | | | | | | | $40.93 |
| 3.3147 | Confidential Customer 2855 | Customer Claim | | | | | | | $5.00 |
| 3.3148 | Confidential Customer 2856 | Customer Claim | | | | | BTC | 0.00622421 | $182.67 |
| 3.3149 | Confidential Customer 2857 | Customer Claim | | | | | BTC | 0.02211785 | $649.13 |
| 3.3150 | Confidential Customer 2858 | Customer Claim | | | | | | | $8.88 |
| 3.3151 | Confidential Customer 2859 | Customer Claim | | | | | | | $150.00 |
| 3.3152 | Confidential Customer 2860 | Customer Claim | | | | | BTC | 0.03037401 | $891.43 |
| 3.3153 | Confidential Customer 2861 | Customer Claim | | | | | | | $250.00 |
| 3.3154 | Confidential Customer 2862 | Customer Claim | | | | | | | $0.93 |
| 3.3155 | Confidential Customer 2863 | Customer Claim | | | | | LTC | 0.04344655 | $3.56 |
| 3.3156 | Confidential Customer 2863 | Customer Claim | | | | | ADA | 17.217828 | $4.99 |
| 3.3157 | Confidential Customer 2863 | Customer Claim | | | | | AVAX | 0.514086397 | $6.33 |
| 3.3158 | Confidential Customer 2863 | Customer Claim | | | | | BTC | 0.00022571 | $6.62 |
| 3.3159 | Confidential Customer 2863 | Customer Claim | | | | | SOL | 0.29800563 | $7.42 |
| 3.3160 | Confidential Customer 2863 | Customer Claim | | | | | ETH | 0.004738538 | $8.73 |
| 3.3161 | Confidential Customer 2864 | Customer Claim | | | | | BTC | 0.00030068 | $8.82 |
| 3.3162 | Confidential Customer 2863 | Customer Claim | | | | | | | $12.25 |
| 3.3163 | Confidential Customer 2865 | Customer Claim | | | | | | | $23.35 |
| 3.3164 | Confidential Customer 2866 | Customer Claim | | | | | | | $70.00 |
| 3.3165 | Confidential Customer 2867 | Customer Claim | | | | | BTC | 0.0003368 | $9.88 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3166 | Confidential Customer 2868 | Customer Claim | | | | | BTC | 0.0000863 | $2.53 |
| 3.3167 | Confidential Customer 2869 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 120001 | $0.00 |
| 3.3168 | Confidential Customer 2870 | Customer Claim | | | | | BTC | 0.0001816 | $5.33 |
| 3.3169 | Confidential Customer 2871 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.3170 | Confidential Customer 2871 | Customer Claim | | | | | ETH | 0.00000094 | $0.00 |
| 3.3171 | Confidential Customer 2872 | Customer Claim | | | | | | | $5.00 |
| 3.3172 | Confidential Customer 2873 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.3173 | Confidential Customer 2874 | Customer Claim | | | | | | | $19.87 |
| 3.3174 | Confidential Customer 2875 | Customer Claim | | | | | | | $32.32 |
| 3.3175 | Confidential Customer 2875 | Customer Claim | | | | | BTC | 0.00627128 | $184.05 |
| 3.3176 | Confidential Customer 2876 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 109.9713 | $10.45 |
| 3.3177 | Confidential Customer 2876 | Customer Claim | | | | | USDC | 37.1341332 | $37.13 |
| 3.3178 | Confidential Customer 2876 | Customer Claim | | | | | FLEXUSD | 209.4293988 | $58.54 |
| 3.3179 | Confidential Customer 2876 | Customer Claim | | | | | CFV | 209.43 | $0.00 |
| 3.3180 | Confidential Customer 2876 | Customer Claim | | | | | | | $0.73 |
| 3.3181 | Confidential Customer 2876 | Customer Claim | | | | | BCH | 0.00322006 | $0.74 |
| 3.3182 | Confidential Customer 2877 | Customer Claim | | | | | | | $10.59 |
| 3.3183 | Confidential Customer 2878 | Customer Claim | | | | | | | $200.00 |
| 3.3184 | Confidential Customer 2879 | Customer Claim | | | | | | | $104.83 |
| 3.3185 | Confidential Customer 2880 | Customer Claim | | | | | | | $250.00 |
| 3.3186 | Confidential Customer 2881 | Customer Claim | | | | | | | $1.94 |
| 3.3187 | Confidential Customer 2882 | Customer Claim | | | | | | | $3.99 |
| 3.3188 | Confidential Customer 2883 | Customer Claim | | | | | ZRX | 1.042522348 | $0.23 |
| 3.3189 | Confidential Customer 2884 | Customer Claim | | | | | | | $33.00 |
| 3.3190 | Confidential Customer 2885 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.3191 | Confidential Customer 2886 | Customer Claim | | | | | | | $2.77 |
| 3.3192 | Confidential Customer 2887 | Customer Claim | | | | | | | $5.00 |
| 3.3193 | Confidential Customer 2888 | Customer Claim | | | | | | | $25.00 |
| 3.3194 | Confidential Customer 2889 | Customer Claim | | | | | | | $0.29 |
| 3.3195 | Confidential Customer 2890 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 600000 | $0.00 |
| 3.3196 | Confidential Customer 2891 | Customer Claim | | | | | | | $123.43 |
| 3.3197 | Confidential Customer 2892 | Customer Claim | | | | | | | $152.66 |
| 3.3198 | Confidential Customer 2893 | Customer Claim | | | | | | | $15.59 |
| 3.3199 | Confidential Customer 2894 | Customer Claim | | | | | | | $15.00 |
| 3.3200 | Confidential Customer 2895 | Customer Claim | | | | | BTC | 0.00003547 | $1.04 |
| 3.3201 | Confidential Customer 2896 | Customer Claim | | | | | | | $54.56 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3202 | Confidential Customer 2897 | Customer Claim | | | | | BTC | 0.00778985 | $228.62 |
| 3.3203 | Confidential Customer 2898 | Customer Claim | | | | | BTC | 0.00051241 | $15.04 |
| 3.3204 | Confidential Customer 2899 | Customer Claim | | | | | | | $0.02 |
| 3.3205 | Confidential Customer 2900 | Customer Claim | | | | | | | $708.17 |
| 3.3206 | Confidential Customer 2901 | Customer Claim | | | | | | | $50.50 |
| 3.3207 | Confidential Customer 2901 | Customer Claim | | | | | BTC | 0.00561441 | $164.77 |
| 3.3208 | Confidential Customer 2902 | Customer Claim | | | | | | | $7.48 |
| 3.3209 | Confidential Customer 2903 | Customer Claim | | | | | | | $11.53 |
| 3.3210 | Confidential Customer 2904 | Customer Claim | X | X | X | | | | $1,000.00 |
| 3.3211 | Confidential Customer 2905 | Customer Claim | | | | | | | $20.81 |
| 3.3212 | Confidential Customer 2906 | Customer Claim | | | | | ETH | 0.00000256 | $0.00 |
| 3.3213 | Confidential Customer 2906 | Customer Claim | | | | | USDC_AVAX | 0.158333 | $0.16 |
| 3.3214 | Confidential Customer 2907 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.3215 | Confidential Customer 2908 | Customer Claim | | | | | | | $150.00 |
| 3.3216 | Confidential Customer 2909 | Customer Claim | | | | | | | $100.00 |
| 3.3217 | Confidential Customer 2910 | Customer Claim | | | | | | | $200.00 |
| 3.3218 | Confidential Customer 2911 | Customer Claim | | | | | BTC | 0.13906377 | $4,081.32 |
| 3.3219 | Confidential Customer 2912 | Customer Claim | | | | | BTC | 0.00004956 | $1.45 |
| 3.3220 | Confidential Customer 2913 | Customer Claim | | | | | | | $1,028.81 |
| 3.3221 | Confidential Customer 2914 | Customer Claim | | | | | | | $20.67 |
| 3.3222 | Confidential Customer 2914 | Customer Claim | | | | | BTC | 0.00430618 | $126.38 |
| 3.3223 | Confidential Customer 2915 | Customer Claim | | | | | | | $423.82 |
| 3.3224 | Confidential Customer 2916 | Customer Claim | | | | | BTC | 0.02377115 | $697.65 |
| 3.3225 | Confidential Customer 2917 | Customer Claim | | | | | BTC | 0.00248653 | $72.98 |
| 3.3226 | Confidential Customer 2918 | Customer Claim | | | | | BTC | 0.00613795 | $180.14 |
| 3.3227 | Confidential Customer 2919 | Customer Claim | | | | | BTC | 0.01095078 | $321.39 |
| 3.3228 | Confidential Customer 2920 | Customer Claim | | | | | | | $20.20 |
| 3.3229 | Confidential Customer 2920 | Customer Claim | | | | | BTC | 0.05171701 | $1,517.82 |
| 3.3230 | Confidential Customer 2921 | Customer Claim | | | | | | | $1.00 |
| 3.3231 | Confidential Customer 2922 | Customer Claim | | | | | BTC | 0.00005814 | $1.71 |
| 3.3232 | Confidential Customer 2923 | Customer Claim | | | | | | | $1.76 |
| 3.3233 | Confidential Customer 2924 | Customer Claim | | | | | BTC | 0.00000076 | $0.02 |
| 3.3234 | Confidential Customer 2925 | Customer Claim | | | | | | | $13,650.86 |
| 3.3235 | Confidential Customer 2926 | Customer Claim | | | | | USDT_ERC20 | 26.369589 | $26.37 |
| 3.3236 | Confidential Customer 2926 | Customer Claim | | | | | COMP | 2E-16 | $0.00 |
| 3.3237 | Confidential Customer 2926 | Customer Claim | | | | | USDC | 0.0000003 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3238 | Confidential Customer 2926 | Customer Claim | | | | | | | $0.03 |
| 3.3239 | Confidential Customer 2926 | Customer Claim | | | | | ENJ | 80.90895186 | $23.41 |
| 3.3240 | Confidential Customer 2927 | Customer Claim | | | | | BTC | 0.00011877 | $3.49 |
| 3.3241 | Confidential Customer 2928 | Customer Claim | | | | | | | $5.00 |
| 3.3242 | Confidential Customer 2929 | Customer Claim | | | | | | | $940.88 |
| 3.3243 | Confidential Customer 2930 | Customer Claim | | | | | | | $496.99 |
| 3.3244 | Confidential Customer 2931 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.3245 | Confidential Customer 2932 | Customer Claim | | | | | | | $5,553.16 |
| 3.3246 | Confidential Customer 2933 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3247 | Confidential Customer 2934 | Customer Claim | | | | | ETH | 0.00000139 | $0.00 |
| 3.3248 | Confidential Customer 2935 | Customer Claim | | | | | | | $5.00 |
| 3.3249 | Confidential Customer 2936 | Customer Claim | | | | | | | $1,755.58 |
| 3.3250 | Confidential Customer 2937 | Customer Claim | | | | | | | $95.86 |
| 3.3251 | Confidential Customer 2938 | Customer Claim | | | | | | | $25.00 |
| 3.3252 | Confidential Customer 2939 | Customer Claim | | | | | | | $100.00 |
| 3.3253 | Confidential Customer 2940 | Customer Claim | | | | | | | $562.68 |
| 3.3254 | Confidential Customer 2941 | Customer Claim | | | | | BTC | 0.00076392 | $22.42 |
| 3.3255 | Confidential Customer 2942 | Customer Claim | | | | | BTC | 0.00008376 | $2.46 |
| 3.3256 | Confidential Customer 2943 | Customer Claim | | | | | BTC | 0.05277387 | $1,548.83 |
| 3.3257 | Confidential Customer 2944 | Customer Claim | | | | | BTC | 0.00040383 | $11.85 |
| 3.3258 | Confidential Customer 2945 | Customer Claim | | | | | | | $5.42 |
| 3.3259 | Confidential Customer 2946 | Customer Claim | | | | | | | $0.10 |
| 3.3260 | Confidential Customer 2947 | Customer Claim | | | | | | | $5.00 |
| 3.3261 | Confidential Customer 2948 | Customer Claim | | | | | B21 | 34.84320556 | $0.00 |
| 3.3262 | Confidential Customer 2949 | Customer Claim | | | | | B21 | 44.10143328 | $0.00 |
| 3.3263 | Confidential Customer 2950 | Customer Claim | | | | | B21 | 36.45643456 | $0.00 |
| 3.3264 | Confidential Customer 2951 | Customer Claim | | | | | BTC | 0.00054262 | $15.93 |
| 3.3265 | Confidential Customer 2952 | Customer Claim | | | | | BCH | 0.055 | $12.60 |
| 3.3266 | Confidential Customer 2952 | Customer Claim | | | | | LTC | 0.175 | $14.33 |
| 3.3267 | Confidential Customer 2952 | Customer Claim | | | | | BTC | 0.00125 | $36.69 |
| 3.3268 | Confidential Customer 2952 | Customer Claim | | | | | ETH | 0.048 | $88.40 |
| 3.3269 | Confidential Customer 2952 | Customer Claim | | | | | | | $967.00 |
| 3.3270 | Confidential Customer 2953 | Customer Claim | | | | | | | $1.32 |
| 3.3271 | Confidential Customer 2954 | Customer Claim | | | | | BTC | 0.00298577 | $87.63 |
| 3.3272 | Confidential Customer 2955 | Customer Claim | | | | | | | $5.00 |
| 3.3273 | Confidential Customer 2956 | Customer Claim | | | | | | | $0.24 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3274 | Confidential Customer 2957 | Customer Claim | | | | | | | $21.90 |
| 3.3275 | Confidential Customer 2958 | Customer Claim | | | | | | | $400.00 |
| 3.3276 | Confidential Customer 2959 | Customer Claim | | | | | | | $19.86 |
| 3.3277 | Confidential Customer 2960 | Customer Claim | | | | | BTC | 0.02205757 | $647.36 |
| 3.3278 | Confidential Customer 2961 | Customer Claim | | | | | | | $30.00 |
| 3.3279 | Confidential Customer 2962 | Customer Claim | | | | | | | $0.02 |
| 3.3280 | Confidential Customer 2963 | Customer Claim | | | | | | | $600.00 |
| 3.3281 | Confidential Customer 2964 | Customer Claim | | | | | | | $5.00 |
| 3.3282 | Confidential Customer 2965 | Customer Claim | | | | | AVAX | 0.00000087 | $0.00 |
| 3.3283 | Confidential Customer 2966 | Customer Claim | | | | | | | $1.02 |
| 3.3284 | Confidential Customer 2967 | Customer Claim | | | | | BTC | 0.00521562 | $153.07 |
| 3.3285 | Confidential Customer 2968 | Customer Claim | | | | | GALA | 0.24169134 | $0.00 |
| 3.3286 | Confidential Customer 2968 | Customer Claim | | | | | GALA2 | 0.24169134 | $0.06 |
| 3.3287 | Confidential Customer 2968 | Customer Claim | | | | | | | $1.83 |
| 3.3288 | Confidential Customer 2968 | Customer Claim | | | | | ETH | 0.00541122 | $9.97 |
| 3.3289 | Confidential Customer 2969 | Customer Claim | | | | | CFV | 45188.37 | $0.00 |
| 3.3290 | Confidential Customer 2969 | Customer Claim | | | | | USDC | 0.0000002 | $0.00 |
| 3.3291 | Confidential Customer 2969 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 23728.4111 | $2,253.72 |
| 3.3292 | Confidential Customer 2969 | Customer Claim | | | | | FLEXUSD | 45188.36627 | $12,631.37 |
| 3.3293 | Confidential Customer 2970 | Customer Claim | | | | | | | $7.70 |
| 3.3294 | Confidential Customer 2971 | Customer Claim | | | | | | | $1,114.53 |
| 3.3295 | Confidential Customer 2972 | Customer Claim | | | | | | | $0.69 |
| 3.3296 | Confidential Customer 2973 | Customer Claim | | | | | BTC | 0.01189561 | $349.12 |
| 3.3297 | Confidential Customer 2974 | Customer Claim | | | | | | | $500.00 |
| 3.3298 | Confidential Customer 2975 | Customer Claim | | | | | ETH | 0.53 | $976.05 |
| 3.3299 | Confidential Customer 2976 | Customer Claim | | | | | BTC | 0.00035563 | $10.44 |
| 3.3300 | Confidential Customer 2977 | Customer Claim | | | | | BTC | 0.00092954 | $27.28 |
| 3.3301 | Confidential Customer 2978 | Customer Claim | | | | | BTC | 0.000537 | $15.76 |
| 3.3302 | Confidential Customer 2979 | Customer Claim | | | | | | | $5.00 |
| 3.3303 | Confidential Customer 2980 | Customer Claim | | | | | | | $0.27 |
| 3.3304 | Confidential Customer 2981 | Customer Claim | | | | | | | $10.00 |
| 3.3305 | Confidential Customer 2982 | Customer Claim | | | | | | | $1,265.82 |
| 3.3306 | Confidential Customer 2983 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.3307 | Confidential Customer 2984 | Customer Claim | | | | | | | $5.00 |
| 3.3308 | Confidential Customer 2985 | Customer Claim | | | | | SOL | 0.0000015 | $0.00 |
| 3.3309 | Confidential Customer 2985 | Customer Claim | | | | | ETH | 0.00000504 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3310 | Confidential Customer 2986 | Customer Claim | | | | | BTC | 0.00020899 | $6.13 |
| 3.3311 | Confidential Customer 2987 | Customer Claim | | | | | BTC | 0.00075981 | $22.30 |
| 3.3312 | Confidential Customer 2988 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.3313 | Confidential Customer 2988 | Customer Claim | | | | | ETH | 0.00000803 | $0.01 |
| 3.3314 | Confidential Customer 2988 | Customer Claim | | | | | | | $0.99 |
| 3.3315 | Confidential Customer 2989 | Customer Claim | | | | | BTC | 0.00052194 | $15.32 |
| 3.3316 | Confidential Customer 2990 | Customer Claim | | | | | BTC | 0.0000226 | $0.66 |
| 3.3317 | Confidential Customer 2991 | Customer Claim | | | | | BTC | 0.000206 | $6.05 |
| 3.3318 | Confidential Customer 2992 | Customer Claim | | | | | LTC | 0.00000034 | $0.00 |
| 3.3319 | Confidential Customer 2993 | Customer Claim | | | | | BTC | 0.02484667 | $729.21 |
| 3.3320 | Confidential Customer 2994 | Customer Claim | | | | | | | $1,131.11 |
| 3.3321 | Confidential Customer 2995 | Customer Claim | | | | | | | $15.13 |
| 3.3322 | Confidential Customer 2996 | Customer Claim | | | | | BTC | 0.0000225 | $0.66 |
| 3.3323 | Confidential Customer 2997 | Customer Claim | | | | | | | $0.15 |
| 3.3324 | Confidential Customer 2998 | Customer Claim | | | | | | | $139.29 |
| 3.3325 | Confidential Customer 2999 | Customer Claim | | | | | SHIB | 0.00000002 | $0.00 |
| 3.3326 | Confidential Customer 2999 | Customer Claim | | | | | BTC | 0.00116556 | $34.21 |
| 3.3327 | Confidential Customer 2999 | Customer Claim | | | | | | | $471.18 |
| 3.3328 | Confidential Customer 2999 | Customer Claim | | | | | ETH | 1.24987786 | $2,301.78 |
| 3.3329 | Confidential Customer 3000 | Customer Claim | | | | | | | $127,556.48 |
| 3.3330 | Confidential Customer 3001 | Customer Claim | | | | | | | $5,000.00 |
| 3.3331 | Confidential Customer 3002 | Customer Claim | | | | | | | $30.86 |
| 3.3332 | Confidential Customer 3003 | Customer Claim | | | | | BTC | 0.00173563 | $50.94 |
| 3.3333 | Confidential Customer 3004 | Customer Claim | | | | | | | $4.50 |
| 3.3334 | Confidential Customer 3005 | Customer Claim | | | | | | | $0.92 |
| 3.3335 | Confidential Customer 3006 | Customer Claim | | | | | LTC | 0.0000003 | $0.00 |
| 3.3336 | Confidential Customer 3007 | Customer Claim | | | | | | | $531.21 |
| 3.3337 | Confidential Customer 3008 | Customer Claim | | | | | | | $20.20 |
| 3.3338 | Confidential Customer 3008 | Customer Claim | | | | | BTC | 0.03409823 | $1,000.73 |
| 3.3339 | Confidential Customer 3009 | Customer Claim | | | | | BTC | 0.0003408 | $10.00 |
| 3.3340 | Confidential Customer 3010 | Customer Claim | | | | | | | $20.20 |
| 3.3341 | Confidential Customer 3010 | Customer Claim | | | | | BTC | 0.04156492 | $1,219.87 |
| 3.3342 | Confidential Customer 3011 | Customer Claim | | | | | | | $1,000.00 |
| 3.3343 | Confidential Customer 3012 | Customer Claim | | | | | | | $5.00 |
| 3.3344 | Confidential Customer 3013 | Customer Claim | | | | | BTC | 0.00204466 | $60.01 |
| 3.3345 | Confidential Customer 3014 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3346 | Confidential Customer 3015 | Customer Claim | | | | | BTC | 0.0421022 | $1,235.64 |
| 3.3347 | Confidential Customer 3016 | Customer Claim | | | | | BTC | 0.09999998 | $2,934.85 |
| 3.3348 | Confidential Customer 3017 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3349 | Confidential Customer 3018 | Customer Claim | | | | | | | $0.10 |
| 3.3350 | Confidential Customer 3019 | Customer Claim | | | | | | | $4,996.89 |
| 3.3351 | Confidential Customer 3020 | Customer Claim | | | | | | | $5.00 |
| 3.3352 | Confidential Customer 3021 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3353 | Confidential Customer 3022 | Customer Claim | | | | | BSV | 0.00003896 | $0.00 |
| 3.3354 | Confidential Customer 3022 | Customer Claim | | | | | ADA | 8.803191 | $2.55 |
| 3.3355 | Confidential Customer 3023 | Customer Claim | | | | | BTC | 0.00085058 | $24.96 |
| 3.3356 | Confidential Customer 3024 | Customer Claim | | | | | | | $0.01 |
| 3.3357 | Confidential Customer 3025 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.3358 | Confidential Customer 3026 | Customer Claim | | | | | | | $0.02 |
| 3.3359 | Confidential Customer 3026 | Customer Claim | | | | | ETH | 2.2417E-09 | $0.00 |
| 3.3360 | Confidential Customer 3027 | Customer Claim | | | | | BTC | 0.01738867 | $510.33 |
| 3.3361 | Confidential Customer 3028 | Customer Claim | | | | | | | $0.62 |
| 3.3362 | Confidential Customer 3029 | Customer Claim | | | | | BTC | 0.00000958 | $0.28 |
| 3.3363 | Confidential Customer 3030 | Customer Claim | | | | | | | $27.09 |
| 3.3364 | Confidential Customer 3031 | Customer Claim | | | | | BTC | 0.00373458 | $109.60 |
| 3.3365 | Confidential Customer 3032 | Customer Claim | | | | | BTC | 0.77388566 | $22,712.40 |
| 3.3366 | Confidential Customer 3033 | Customer Claim | | | | | | | $20.20 |
| 3.3367 | Confidential Customer 3033 | Customer Claim | | | | | BTC | 0.04569598 | $1,341.11 |
| 3.3368 | Confidential Customer 3034 | Customer Claim | | | | | BTC | 0.00019964 | $5.86 |
| 3.3369 | Confidential Customer 3035 | Customer Claim | | | | | | | $2.12 |
| 3.3370 | Confidential Customer 3036 | Customer Claim | | | | | | | $40.00 |
| 3.3371 | Confidential Customer 3037 | Customer Claim | | | | | | | $23.88 |
| 3.3372 | Confidential Customer 3038 | Customer Claim | | | | | | | $10.00 |
| 3.3373 | Confidential Customer 3039 | Customer Claim | | | | | B21 | 10.22651735 | $0.00 |
| 3.3374 | Confidential Customer 3040 | Customer Claim | | | | | | | $196.50 |
| 3.3375 | Confidential Customer 3041 | Customer Claim | | | | | | | $250.00 |
| 3.3376 | Confidential Customer 3042 | Customer Claim | | | | | BTC | 0.00160871 | $47.21 |
| 3.3377 | Confidential Customer 3043 | Customer Claim | | | | | | | $59.14 |
| 3.3378 | Confidential Customer 3044 | Customer Claim | | | | | | | $181.53 |
| 3.3379 | Confidential Customer 3045 | Customer Claim | | | | | | | $100.00 |
| 3.3380 | Confidential Customer 3046 | Customer Claim | | | | | ETH | 0.07142518 | $131.54 |
| 3.3381 | Confidential Customer 3047 | Customer Claim | | | | | | | $6.16 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3382 | Confidential Customer 3048 | Customer Claim | | | | | B21 | 39.64714044 | $0.00 |
| 3.3383 | Confidential Customer 3049 | Customer Claim | | | | | ETH | 0.00068994 | $1.27 |
| 3.3384 | Confidential Customer 3050 | Customer Claim | | | | | BTC | 0.02753658 | $808.16 |
| 3.3385 | Confidential Customer 3051 | Customer Claim | | | | | BTC | 0.00275627 | $80.89 |
| 3.3386 | Confidential Customer 3052 | Customer Claim | | | | | B21 | 24.49479484 | $0.00 |
| 3.3387 | Confidential Customer 3053 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.3388 | Confidential Customer 3054 | Customer Claim | | | | | | | $0.02 |
| 3.3389 | Confidential Customer 3055 | Customer Claim | | | | | B21 | 16.53644218 | $0.00 |
| 3.3390 | Confidential Customer 3056 | Customer Claim | | | | | | | $0.01 |
| 3.3391 | Confidential Customer 3057 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.3392 | Confidential Customer 3058 | Customer Claim | | | | | | | $0.40 |
| 3.3393 | Confidential Customer 3058 | Customer Claim | | | | | ETH | 0.00099422 | $1.83 |
| 3.3394 | Confidential Customer 3059 | Customer Claim | | | | | | | $9,960.00 |
| 3.3395 | Confidential Customer 3060 | Customer Claim | | | | | USDT_ERC20 | 0.00000654 | $0.00 |
| 3.3396 | Confidential Customer 3060 | Customer Claim | | | | | | | $9.50 |
| 3.3397 | Confidential Customer 3061 | Customer Claim | | | | | BTC | 0.00070108 | $20.58 |
| 3.3398 | Confidential Customer 3062 | Customer Claim | | | | | BTC | 0.00029826 | $8.75 |
| 3.3399 | Confidential Customer 3062 | Customer Claim | | | | | | | $5,000.00 |
| 3.3400 | Confidential Customer 3063 | Customer Claim | | | | | | | $163.15 |
| 3.3401 | Confidential Customer 3063 | Customer Claim | | | | | BTC | 0.01039982 | $305.22 |
| 3.3402 | Confidential Customer 3064 | Customer Claim | | | | | BTC | 0.00091582 | $26.88 |
| 3.3403 | Confidential Customer 3065 | Customer Claim | | | | | | | $0.01 |
| 3.3404 | Confidential Customer 3066 | Customer Claim | | | | | | | $600.00 |
| 3.3405 | Confidential Customer 3067 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.3406 | Confidential Customer 3068 | Customer Claim | | | | | BTC | 0.00153735 | $45.12 |
| 3.3407 | Confidential Customer 3069 | Customer Claim | | | | | | | $422.28 |
| 3.3408 | Confidential Customer 3070 | Customer Claim | | | | | | | $0.24 |
| 3.3409 | Confidential Customer 3071 | Customer Claim | | | | | BTC | 0.00099546 | $29.22 |
| 3.3410 | Confidential Customer 3072 | Customer Claim | | | | | BTC | 0.00017241 | $5.06 |
| 3.3411 | Confidential Customer 3073 | Customer Claim | | | | | | | $10.00 |
| 3.3412 | Confidential Customer 3074 | Customer Claim | | | | | B21 | 13.12422074 | $0.00 |
| 3.3413 | Confidential Customer 3075 | Customer Claim | | | | | B21 | 39.72194636 | $0.00 |
| 3.3414 | Confidential Customer 3076 | Customer Claim | | | | | B21 | 109.3851257 | $0.00 |
| 3.3415 | Confidential Customer 3077 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.3416 | Confidential Customer 3078 | Customer Claim | | | | | | | $341.49 |
| 3.3417 | Confidential Customer 3079 | Customer Claim | | | | | XLM | 1 | $0.14 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3418 | Confidential Customer 3080 | Customer Claim | | | | | BTC | 0.0002073 | $6.08 |
| 3.3419 | Confidential Customer 3081 | Customer Claim | | | | | | | $0.45 |
| 3.3420 | Confidential Customer 3082 | Customer Claim | | | | | B21 | 7.24112961 | $0.00 |
| 3.3421 | Confidential Customer 3083 | Customer Claim | | | | | LTC | 0.00942149 | $0.77 |
| 3.3422 | Confidential Customer 3084 | Customer Claim | | | | | | | $1.98 |
| 3.3423 | Confidential Customer 3085 | Customer Claim | | | | | B21 | 42.55364418 | $0.00 |
| 3.3424 | Confidential Customer 3086 | Customer Claim | | | | | BTC | 0.00051514 | $15.12 |
| 3.3425 | Confidential Customer 3087 | Customer Claim | | | | | BTC | 0.00427111 | $125.35 |
| 3.3426 | Confidential Customer 3088 | Customer Claim | | | | | | | $0.15 |
| 3.3427 | Confidential Customer 3089 | Customer Claim | | | | | | | $0.08 |
| 3.3428 | Confidential Customer 3090 | Customer Claim | | | | | BTC | 0.00008974 | $2.63 |
| 3.3429 | Confidential Customer 3091 | Customer Claim | | | | | BTC | 0.00951558 | $279.27 |
| 3.3430 | Confidential Customer 3092 | Customer Claim | | | | | | | $5.00 |
| 3.3431 | Confidential Customer 3093 | Customer Claim | | | | | | | $1.80 |
| 3.3432 | Confidential Customer 3094 | Customer Claim | | | | | ADA | 14.452554 | $4.19 |
| 3.3433 | Confidential Customer 3095 | Customer Claim | | | | | | | $0.59 |
| 3.3434 | Confidential Customer 3096 | Customer Claim | | | | | BTC | 0.00191639 | $56.24 |
| 3.3435 | Confidential Customer 3097 | Customer Claim | | | | | | | $19.86 |
| 3.3436 | Confidential Customer 3098 | Customer Claim | | | | | USDC | 0.005011 | $0.01 |
| 3.3437 | Confidential Customer 3098 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.3438 | Confidential Customer 3098 | Customer Claim | | | | | | | $2.05 |
| 3.3439 | Confidential Customer 3098 | Customer Claim | | | | | USDT_ERC20 | 300.3841456 | $300.38 |
| 3.3440 | Confidential Customer 3099 | Customer Claim | | | | | | | $3,708.12 |
| 3.3441 | Confidential Customer 3099 | Customer Claim | | | | | USDT_ERC20 | 10314 | $10,314.00 |
| 3.3442 | Confidential Customer 3100 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3443 | Confidential Customer 3101 | Customer Claim | | | | | BTC | 0.00005746 | $1.69 |
| 3.3444 | Confidential Customer 3102 | Customer Claim | | | | | | | $0.61 |
| 3.3445 | Confidential Customer 3103 | Customer Claim | | | | | B21 | 120.594531 | $0.00 |
| 3.3446 | Confidential Customer 3104 | Customer Claim | | | | | BTC | 0.00000146 | $0.04 |
| 3.3447 | Confidential Customer 3105 | Customer Claim | | | | | BTC | 0.000178 | $5.22 |
| 3.3448 | Confidential Customer 3106 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.3449 | Confidential Customer 3107 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.3450 | Confidential Customer 3108 | Customer Claim | | | | | USDT_ERC20 | 0.00034526 | $0.00 |
| 3.3451 | Confidential Customer 3109 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3452 | Confidential Customer 3110 | Customer Claim | | | | | | | $5.25 |
| 3.3453 | Confidential Customer 3110 | Customer Claim | | | | | BTC | 0.06062834 | $1,779.35 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3454 | Confidential Customer 3111 | Customer Claim | | | | | | | $17.27 |
| 3.3455 | Confidential Customer 3112 | Customer Claim | | | | | | | $6.21 |
| 3.3456 | Confidential Customer 3113 | Customer Claim | | | | | BTC | 0.00011313 | $3.32 |
| 3.3457 | Confidential Customer 3114 | Customer Claim | | | | | | | $500.00 |
| 3.3458 | Confidential Customer 3115 | Customer Claim | | | | | | | $0.02 |
| 3.3459 | Confidential Customer 3116 | Customer Claim | | | | | BTC | 0.01773759 | $520.57 |
| 3.3460 | Confidential Customer 3117 | Customer Claim | | | | | | | $10,000.00 |
| 3.3461 | Confidential Customer 3118 | Customer Claim | | | | | BTC | 0.00056847 | $16.68 |
| 3.3462 | Confidential Customer 3119 | Customer Claim | | | | | BTC | 0.00130728 | $38.37 |
| 3.3463 | Confidential Customer 3120 | Customer Claim | | | | | BTC | 0.00990428 | $290.68 |
| 3.3464 | Confidential Customer 3121 | Customer Claim | | | | | | | $5.00 |
| 3.3465 | Confidential Customer 3122 | Customer Claim | | | | | BTC | 0.00218985 | $64.27 |
| 3.3466 | Confidential Customer 3123 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.3467 | Confidential Customer 3124 | Customer Claim | | | | | BTC | 0.01050822 | $308.40 |
| 3.3468 | Confidential Customer 3125 | Customer Claim | | | | | BTC | 0.00006477 | $1.90 |
| 3.3469 | Confidential Customer 3126 | Customer Claim | | | | | | | $28.62 |
| 3.3470 | Confidential Customer 3126 | Customer Claim | | | | | BTC | 0.01651771 | $484.77 |
| 3.3471 | Confidential Customer 3127 | Customer Claim | | | | | BTC | 0.00166632 | $48.90 |
| 3.3472 | Confidential Customer 3128 | Customer Claim | | | | | | | $56.00 |
| 3.3473 | Confidential Customer 3128 | Customer Claim | | | | | BTC | 0.01740501 | $510.81 |
| 3.3474 | Confidential Customer 3129 | Customer Claim | | | | | BTC | 0.00801343 | $235.18 |
| 3.3475 | Confidential Customer 3130 | Customer Claim | | | | | BTC | 0.02166949 | $635.97 |
| 3.3476 | Confidential Customer 3131 | Customer Claim | | | | | | | $400.00 |
| 3.3477 | Confidential Customer 3132 | Customer Claim | | | | | | | $100.00 |
| 3.3478 | Confidential Customer 3133 | Customer Claim | | | | | USDC_AVAX | 99.650174 | $99.65 |
| 3.3479 | Confidential Customer 3134 | Customer Claim | | | | | BTC | 0.00035074 | $10.29 |
| 3.3480 | Confidential Customer 3135 | Customer Claim | | | | | | | $3,000.00 |
| 3.3481 | Confidential Customer 3136 | Customer Claim | | | | | BTC | 0.00027526 | $8.08 |
| 3.3482 | Confidential Customer 3137 | Customer Claim | | | | | BTC | 0.00019635 | $5.76 |
| 3.3483 | Confidential Customer 3137 | Customer Claim | | | | | | | $40.00 |
| 3.3484 | Confidential Customer 3138 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.3485 | Confidential Customer 3139 | Customer Claim | | | | | | | $30,800.01 |
| 3.3486 | Confidential Customer 3140 | Customer Claim | | | | | ETH | 0.00302151 | $5.56 |
| 3.3487 | Confidential Customer 3141 | Customer Claim | | | | | SHIB | 381970.9702 | $3.90 |
| 3.3488 | Confidential Customer 3142 | Customer Claim | | | | | | | $0.10 |
| 3.3489 | Confidential Customer 3143 | Customer Claim | | | | | BTC | 0.00191599 | $56.23 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3490 | Confidential Customer 3144 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.3491 | Confidential Customer 3145 | Customer Claim | | | | | | | $0.70 |
| 3.3492 | Confidential Customer 3146 | Customer Claim | | | | | | | $16.90 |
| 3.3493 | Confidential Customer 3147 | Customer Claim | | | | | | | $4.00 |
| 3.3494 | Confidential Customer 3147 | Customer Claim | | | | | BTC | 0.00899555 | $264.01 |
| 3.3495 | Confidential Customer 3148 | Customer Claim | | | | | | | $10.00 |
| 3.3496 | Confidential Customer 3149 | Customer Claim | | | | | | | $30.00 |
| 3.3497 | Confidential Customer 3150 | Customer Claim | | | | | | | $10.00 |
| 3.3498 | Confidential Customer 3151 | Customer Claim | | | | | USDC | 0.00000001 | $0.00 |
| 3.3499 | Confidential Customer 3152 | Customer Claim | | | | | | | $4.00 |
| 3.3500 | Confidential Customer 3153 | Customer Claim | | | | | BTC | 0.02189136 | $642.48 |
| 3.3501 | Confidential Customer 3154 | Customer Claim | | | | | | | $1.00 |
| 3.3502 | Confidential Customer 3155 | Customer Claim | | | | | | | $1.96 |
| 3.3503 | Confidential Customer 3156 | Customer Claim | | | | | B21 | 20.1005025 | $0.00 |
| 3.3504 | Confidential Customer 3157 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.3505 | Confidential Customer 3158 | Customer Claim | | | | | ETH | 0.00029888 | $0.55 |
| 3.3506 | Confidential Customer 3159 | Customer Claim | | | | | | | $1.95 |
| 3.3507 | Confidential Customer 3160 | Customer Claim | | | | | B21 | 44.00440044 | $0.00 |
| 3.3508 | Confidential Customer 3161 | Customer Claim | | | | | | | $200.00 |
| 3.3509 | Confidential Customer 3162 | Customer Claim | | | | | DASH | 0.00873608 | $0.28 |
| 3.3510 | Confidential Customer 3163 | Customer Claim | | | | | ETH | 0.00210405 | $3.87 |
| 3.3511 | Confidential Customer 3164 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.3512 | Confidential Customer 3165 | Customer Claim | | | | | | | $3.91 |
| 3.3513 | Confidential Customer 3166 | Customer Claim | | | | | | | $3.89 |
| 3.3514 | Confidential Customer 3167 | Customer Claim | | | | | B21 | 24.17502718 | $0.00 |
| 3.3515 | Confidential Customer 3168 | Customer Claim | | | | | BTC | 0.01026402 | $301.23 |
| 3.3516 | Confidential Customer 3169 | Customer Claim | | | | | BTC | 0.00052341 | $15.36 |
| 3.3517 | Confidential Customer 3170 | Customer Claim | | | | | BTC | 0.00304306 | $89.31 |
| 3.3518 | Confidential Customer 3171 | Customer Claim | | | | | BTC | 0.000707 | $20.75 |
| 3.3519 | Confidential Customer 3172 | Customer Claim | | | | | BTC | 0.00024149 | $7.09 |
| 3.3520 | Confidential Customer 3173 | Customer Claim | | | | | B21 | 83.3760622 | $0.00 |
| 3.3521 | Confidential Customer 3173 | Customer Claim | | | | | | | $65.41 |
| 3.3522 | Confidential Customer 3174 | Customer Claim | | | | | BTC | 0.00235031 | $68.98 |
| 3.3523 | Confidential Customer 3175 | Customer Claim | | | | | | | $160.02 |
| 3.3524 | Confidential Customer 3176 | Customer Claim | | | | | BTC | 0.001266 | $37.16 |
| 3.3525 | Confidential Customer 3177 | Customer Claim | | | | | BTC | 0.00011221 | $3.29 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3526 | Confidential Customer 3178 | Customer Claim | | | | | BTC | 0.00272899 | $80.09 |
| 3.3527 | Confidential Customer 3179 | Customer Claim | | | | | | | $15.00 |
| 3.3528 | Confidential Customer 3179 | Customer Claim | | | | | BTC | 0.00362783 | $106.47 |
| 3.3529 | Confidential Customer 3180 | Customer Claim | | | | | B21 | 35.25815839 | $0.00 |
| 3.3530 | Confidential Customer 3181 | Customer Claim | | | | | B21 | 0.46515333 | $0.00 |
| 3.3531 | Confidential Customer 3181 | Customer Claim | | | | | ETH | 0.00134977 | $2.49 |
| 3.3532 | Confidential Customer 3182 | Customer Claim | | | | | | | $12.10 |
| 3.3533 | Confidential Customer 3183 | Customer Claim | | | | | | | $5.49 |
| 3.3534 | Confidential Customer 3184 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.3535 | Confidential Customer 3185 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.3536 | Confidential Customer 3186 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |
| 3.3537 | Confidential Customer 3187 | Customer Claim | | | | | | | $0.78 |
| 3.3538 | Confidential Customer 3188 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.3539 | Confidential Customer 3189 | Customer Claim | | | | | B21 | 658.1395349 | $0.00 |
| 3.3540 | Confidential Customer 3190 | Customer Claim | | | | | BTC | 0.00044049 | $12.93 |
| 3.3541 | Confidential Customer 3191 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.3542 | Confidential Customer 3192 | Customer Claim | | | | | USDT_ERC20 | 31.56940873 | $31.57 |
| 3.3543 | Confidential Customer 3192 | Customer Claim | | | | | | | $552.50 |
| 3.3544 | Confidential Customer 3193 | Customer Claim | | | | | | | $18.86 |
| 3.3545 | Confidential Customer 3194 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.3546 | Confidential Customer 3195 | Customer Claim | | | | | B21 | 25.74002574 | $0.00 |
| 3.3547 | Confidential Customer 3196 | Customer Claim | | | | | B21 | 26.40438312 | $0.00 |
| 3.3548 | Confidential Customer 3197 | Customer Claim | | | | | | | $155.77 |
| 3.3549 | Confidential Customer 3198 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.3550 | Confidential Customer 3199 | Customer Claim | | | | | B21 | 20.26445108 | $0.00 |
| 3.3551 | Confidential Customer 3200 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.3552 | Confidential Customer 3201 | Customer Claim | | | | | B21 | 0.03131581 | $0.00 |
| 3.3553 | Confidential Customer 3201 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.3554 | Confidential Customer 3201 | Customer Claim | | | | | EOS | 0.5827 | $0.42 |
| 3.3555 | Confidential Customer 3202 | Customer Claim | | | | | B21 | 46.8933177 | $0.00 |
| 3.3556 | Confidential Customer 3203 | Customer Claim | | | | | B21 | 6.29921259 | $0.00 |
| 3.3557 | Confidential Customer 3204 | Customer Claim | | | | | B21 | 147.7698235 | $0.00 |
| 3.3558 | Confidential Customer 3205 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.3559 | Confidential Customer 3206 | Customer Claim | | | | | B21 | 39.23809522 | $0.00 |
| 3.3560 | Confidential Customer 3206 | Customer Claim | | | | | | | $18.33 |
| 3.3561 | Confidential Customer 3207 | Customer Claim | | | | | ETH | 0.00109332 | $2.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3562 | Confidential Customer 3207 | Customer Claim | | | | | B21 | 0.04170652 | $0.00 |
| 3.3563 | Confidential Customer 3207 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.3564 | Confidential Customer 3208 | Customer Claim | | | | | BTC | 0.00006619 | $1.94 |
| 3.3565 | Confidential Customer 3209 | Customer Claim | | | | | B21 | 5.0275257 | $0.00 |
| 3.3566 | Confidential Customer 3210 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.3567 | Confidential Customer 3211 | Customer Claim | | | | | B21 | 13.20219156 | $0.00 |
| 3.3568 | Confidential Customer 3212 | Customer Claim | | | | | BTC | 0.00005007 | $1.47 |
| 3.3569 | Confidential Customer 3213 | Customer Claim | | | | | B21 | 6.43086816 | $0.00 |
| 3.3570 | Confidential Customer 3214 | Customer Claim | | | | | | | $2.00 |
| 3.3571 | Confidential Customer 3215 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.3572 | Confidential Customer 3216 | Customer Claim | | | | | | | $1.95 |
| 3.3573 | Confidential Customer 3217 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.3574 | Confidential Customer 3218 | Customer Claim | | | | | B21 | 36.27657258 | $0.00 |
| 3.3575 | Confidential Customer 3219 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.3576 | Confidential Customer 3220 | Customer Claim | | | | | B21 | 63.24043311 | $0.00 |
| 3.3577 | Confidential Customer 3221 | Customer Claim | | | | | B21 | 69.66284165 | $0.00 |
| 3.3578 | Confidential Customer 3222 | Customer Claim | | | | | B21 | 1.36411703 | $0.00 |
| 3.3579 | Confidential Customer 3223 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.3580 | Confidential Customer 3224 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.3581 | Confidential Customer 3225 | Customer Claim | | | | | B21 | 11.09754744 | $0.00 |
| 3.3582 | Confidential Customer 3226 | Customer Claim | | | | | B21 | 36.2739408 | $0.00 |
| 3.3583 | Confidential Customer 3227 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.3584 | Confidential Customer 3228 | Customer Claim | | | | | B21 | 13.32001332 | $0.00 |
| 3.3585 | Confidential Customer 3229 | Customer Claim | | | | | B21 | 17.5739203 | $0.00 |
| 3.3586 | Confidential Customer 3230 | Customer Claim | | | | | | | $1.96 |
| 3.3587 | Confidential Customer 3231 | Customer Claim | | | | | B21 | 8.95255147 | $0.00 |
| 3.3588 | Confidential Customer 3232 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.3589 | Confidential Customer 3233 | Customer Claim | | | | | B21 | 47.4062837 | $0.00 |
| 3.3590 | Confidential Customer 3234 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.3591 | Confidential Customer 3235 | Customer Claim | | | | | B21 | 8.67716603 | $0.00 |
| 3.3592 | Confidential Customer 3236 | Customer Claim | | | | | B21 | 48.34263714 | $0.00 |
| 3.3593 | Confidential Customer 3237 | Customer Claim | | | | | DOGE | 9.97719717 | $0.74 |
| 3.3594 | Confidential Customer 3238 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.3595 | Confidential Customer 3239 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.3596 | Confidential Customer 3240 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.3597 | Confidential Customer 3241 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3598 | Confidential Customer 3242 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.3599 | Confidential Customer 3243 | Customer Claim | | | | | | | $20.58 |
| 3.3600 | Confidential Customer 3244 | Customer Claim | | | | | B21 | 44.99538796 | $0.00 |
| 3.3601 | Confidential Customer 3245 | Customer Claim | | | | | DOGE | 11.0534026 | $0.82 |
| 3.3602 | Confidential Customer 3246 | Customer Claim | | | | | B21 | 22.0996917 | $0.00 |
| 3.3603 | Confidential Customer 3247 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.3604 | Confidential Customer 3248 | Customer Claim | | | | | B21 | 82.00922602 | $0.00 |
| 3.3605 | Confidential Customer 3249 | Customer Claim | | | | | B21 | 47.34792438 | $0.00 |
| 3.3606 | Confidential Customer 3250 | Customer Claim | | | | | B21 | 81.53614088 | $0.00 |
| 3.3607 | Confidential Customer 3251 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.3608 | Confidential Customer 3252 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.3609 | Confidential Customer 3252 | Customer Claim | | | | | | | $1.49 |
| 3.3610 | Confidential Customer 3253 | Customer Claim | | | | | B21 | 9.74622892 | $0.00 |
| 3.3611 | Confidential Customer 3253 | Customer Claim | | | | | | | $0.88 |
| 3.3612 | Confidential Customer 3254 | Customer Claim | | | | | B21 | 17.35433206 | $0.00 |
| 3.3613 | Confidential Customer 3255 | Customer Claim | | | | | B21 | 8.73743993 | $0.00 |
| 3.3614 | Confidential Customer 3256 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.3615 | Confidential Customer 3257 | Customer Claim | | | | | B21 | 64.18279258 | $0.00 |
| 3.3616 | Confidential Customer 3258 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.3617 | Confidential Customer 3259 | Customer Claim | | | | | B21 | 23.28288707 | $0.00 |
| 3.3618 | Confidential Customer 3260 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.3619 | Confidential Customer 3261 | Customer Claim | | | | | BTC | 0.00005664 | $1.66 |
| 3.3620 | Confidential Customer 3262 | Customer Claim | | | | | B21 | 61.31019894 | $0.00 |
| 3.3621 | Confidential Customer 3263 | Customer Claim | | | | | B21 | 57.49554594 | $0.00 |
| 3.3622 | Confidential Customer 3264 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.3623 | Confidential Customer 3265 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.3624 | Confidential Customer 3266 | Customer Claim | | | | | B21 | 9.30232558 | $0.00 |
| 3.3625 | Confidential Customer 3267 | Customer Claim | | | | | | | $1.97 |
| 3.3626 | Confidential Customer 3268 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.3627 | Confidential Customer 3269 | Customer Claim | | | | | B21 | 29.49852507 | $0.00 |
| 3.3628 | Confidential Customer 3270 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.3629 | Confidential Customer 3271 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.3630 | Confidential Customer 3272 | Customer Claim | | | | | B21 | 78.74046259 | $0.00 |
| 3.3631 | Confidential Customer 3273 | Customer Claim | | | | | B21 | 16.10305958 | $0.00 |
| 3.3632 | Confidential Customer 3274 | Customer Claim | | | | | | | $523.87 |
| 3.3633 | Confidential Customer 3275 | Customer Claim | | | | | B21 | 76.48183556 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3634 | Confidential Customer 3276 | Customer Claim | | | | | | | $1.96 |
| 3.3635 | Confidential Customer 3277 | Customer Claim | | | | | | | $3.21 |
| 3.3636 | Confidential Customer 3278 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.3637 | Confidential Customer 3279 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.3638 | Confidential Customer 3280 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.3639 | Confidential Customer 3281 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.3640 | Confidential Customer 3282 | Customer Claim | | | | | | | $2.03 |
| 3.3641 | Confidential Customer 3283 | Customer Claim | | | | | B21 | 71.84940364 | $0.00 |
| 3.3642 | Confidential Customer 3284 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.3643 | Confidential Customer 3285 | Customer Claim | | | | | B21 | 24.3323803 | $0.00 |
| 3.3644 | Confidential Customer 3286 | Customer Claim | | | | | B21 | 47.16981132 | $0.00 |
| 3.3645 | Confidential Customer 3287 | Customer Claim | | | | | B21 | 13.10615989 | $0.00 |
| 3.3646 | Confidential Customer 3288 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.3647 | Confidential Customer 3289 | Customer Claim | | | | | | | $203.22 |
| 3.3648 | Confidential Customer 3290 | Customer Claim | | | | | BTC | 0.00003116 | $0.91 |
| 3.3649 | Confidential Customer 3291 | Customer Claim | | | | | B21 | 18.52709586 | $0.00 |
| 3.3650 | Confidential Customer 3292 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.3651 | Confidential Customer 3293 | Customer Claim | | | | | | | $3.88 |
| 3.3652 | Confidential Customer 3294 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.3653 | Confidential Customer 3295 | Customer Claim | | | | | B21 | 10.17863504 | $0.00 |
| 3.3654 | Confidential Customer 3296 | Customer Claim | | | | | | | $0.09 |
| 3.3655 | Confidential Customer 3297 | Customer Claim | | | | | B21 | 74.71049682 | $0.00 |
| 3.3656 | Confidential Customer 3298 | Customer Claim | | | | | B21 | 18.24068584 | $0.00 |
| 3.3657 | Confidential Customer 3299 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.3658 | Confidential Customer 3300 | Customer Claim | | | | | B21 | 15.15094124 | $0.00 |
| 3.3659 | Confidential Customer 3301 | Customer Claim | | | | | | | $25.00 |
| 3.3660 | Confidential Customer 3302 | Customer Claim | | | | | BTC | 0.00002354 | $0.69 |
| 3.3661 | Confidential Customer 3303 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.3662 | Confidential Customer 3304 | Customer Claim | | | | | B21 | 20.4530347 | $0.00 |
| 3.3663 | Confidential Customer 3305 | Customer Claim | | | | | BTC | 0.00007665 | $2.25 |
| 3.3664 | Confidential Customer 3306 | Customer Claim | | | | | BTC | 0.000003 | $0.09 |
| 3.3665 | Confidential Customer 3307 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.3666 | Confidential Customer 3308 | Customer Claim | | | | | B21 | 67.31626864 | $0.00 |
| 3.3667 | Confidential Customer 3309 | Customer Claim | | | | | B21 | 81.41996416 | $0.00 |
| 3.3668 | Confidential Customer 3310 | Customer Claim | | | | | BTC | 0.00003013 | $0.88 |
| 3.3669 | Confidential Customer 3311 | Customer Claim | | | | | B21 | 24.968789 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3670 | Confidential Customer 3312 | Customer Claim | | | | | | | $3.94 |
| 3.3671 | Confidential Customer 3313 | Customer Claim | | | | | | | $1,170.00 |
| 3.3672 | Confidential Customer 3314 | Customer Claim | | | | | | | $0.01 |
| 3.3673 | Confidential Customer 3315 | Customer Claim | | | | | | | $30.00 |
| 3.3674 | Confidential Customer 3315 | Customer Claim | | | | | BTC | 0.02268278 | $665.71 |
| 3.3675 | Confidential Customer 3316 | Customer Claim | | | | | | | $0.24 |
| 3.3676 | Confidential Customer 3316 | Customer Claim | | | | | BTC | 0.00004736 | $1.39 |
| 3.3677 | Confidential Customer 3317 | Customer Claim | | | | | B21 | 66.66666667 | $0.00 |
| 3.3678 | Confidential Customer 3318 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.3679 | Confidential Customer 3319 | Customer Claim | | | | | B21 | 149.2537313 | $0.00 |
| 3.3680 | Confidential Customer 3320 | Customer Claim | | | | | B21 | 26.02472348 | $0.00 |
| 3.3681 | Confidential Customer 3321 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.3682 | Confidential Customer 3322 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.3683 | Confidential Customer 3323 | Customer Claim | | | | | B21 | 11.20852952 | $0.00 |
| 3.3684 | Confidential Customer 3324 | Customer Claim | | | | | B21 | 19.13967174 | $0.00 |
| 3.3685 | Confidential Customer 3325 | Customer Claim | | | | | B21 | 73.66562517 | $0.00 |
| 3.3686 | Confidential Customer 3326 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.3687 | Confidential Customer 3327 | Customer Claim | | | | | | | $2.40 |
| 3.3688 | Confidential Customer 3328 | Customer Claim | | | | | B21 | 23.50369595 | $0.00 |
| 3.3689 | Confidential Customer 3329 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.3690 | Confidential Customer 3330 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.3691 | Confidential Customer 3331 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.3692 | Confidential Customer 3332 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.3693 | Confidential Customer 3333 | Customer Claim | | | | | | | $10.00 |
| 3.3694 | Confidential Customer 3334 | Customer Claim | | | | | BTC | 0.00014596 | $4.28 |
| 3.3695 | Confidential Customer 3335 | Customer Claim | | | | | | | $3,000.27 |
| 3.3696 | Confidential Customer 3336 | Customer Claim | | | | | B21 | 11.84715639 | $0.00 |
| 3.3697 | Confidential Customer 3337 | Customer Claim | | | | | B21 | 125.6241952 | $0.00 |
| 3.3698 | Confidential Customer 3338 | Customer Claim | | | | | | | $10.00 |
| 3.3699 | Confidential Customer 3339 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.3700 | Confidential Customer 3340 | Customer Claim | | | | | B21 | 73.38675867 | $0.00 |
| 3.3701 | Confidential Customer 3341 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.3702 | Confidential Customer 3342 | Customer Claim | | | | | USDT_ERC20 | 2.987831 | $2.99 |
| 3.3703 | Confidential Customer 3343 | Customer Claim | | | | | B21 | 9.69461948 | $0.00 |
| 3.3704 | Confidential Customer 3344 | Customer Claim | | | | | B21 | 26.49006622 | $0.00 |
| 3.3705 | Confidential Customer 3345 | Customer Claim | | | | | B21 | 33.00384494 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3706 | Confidential Customer 3346 | Customer Claim | | | | | BTC | 0.00000142 | $0.04 |
| 3.3707 | Confidential Customer 3347 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.3708 | Confidential Customer 3348 | Customer Claim | | | | | B21 | 2244.29769 | $0.00 |
| 3.3709 | Confidential Customer 3349 | Customer Claim | | | | | B21 | 0.00003084 | $0.00 |
| 3.3710 | Confidential Customer 3349 | Customer Claim | | | | | | | $1.94 |
| 3.3711 | Confidential Customer 3350 | Customer Claim | | | | | B21 | 47.88985332 | $0.00 |
| 3.3712 | Confidential Customer 3351 | Customer Claim | | | | | B21 | 4.4036374 | $0.00 |
| 3.3713 | Confidential Customer 3352 | Customer Claim | | | | | | | $2.39 |
| 3.3714 | Confidential Customer 3353 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.3715 | Confidential Customer 3354 | Customer Claim | | | | | B21 | 7.02469179 | $0.00 |
| 3.3716 | Confidential Customer 3355 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.3717 | Confidential Customer 3356 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.3718 | Confidential Customer 3357 | Customer Claim | | | | | | | $4.28 |
| 3.3719 | Confidential Customer 3358 | Customer Claim | | | | | B21 | 40.64379775 | $0.00 |
| 3.3720 | Confidential Customer 3359 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.3721 | Confidential Customer 3360 | Customer Claim | | | | | B21 | 8.01924619 | $0.00 |
| 3.3722 | Confidential Customer 3361 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.3723 | Confidential Customer 3362 | Customer Claim | | | | | B21 | 8.81873098 | $0.00 |
| 3.3724 | Confidential Customer 3363 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.3725 | Confidential Customer 3364 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.3726 | Confidential Customer 3365 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.3727 | Confidential Customer 3366 | Customer Claim | | | | | B21 | 25.97402596 | $0.00 |
| 3.3728 | Confidential Customer 3367 | Customer Claim | | | | | B21 | 99.11746644 | $0.00 |
| 3.3729 | Confidential Customer 3367 | Customer Claim | | | | | | | $3.91 |
| 3.3730 | Confidential Customer 3368 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.3731 | Confidential Customer 3369 | Customer Claim | | | | | | | $988.43 |
| 3.3732 | Confidential Customer 3370 | Customer Claim | | | | | B21 | 86.95652172 | $0.00 |
| 3.3733 | Confidential Customer 3371 | Customer Claim | | | | | B21 | 44.55236016 | $0.00 |
| 3.3734 | Confidential Customer 3372 | Customer Claim | | | | | BTC | 0.00006851 | $2.01 |
| 3.3735 | Confidential Customer 3373 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.3736 | Confidential Customer 3374 | Customer Claim | | | | | B21 | 33.33277778 | $0.00 |
| 3.3737 | Confidential Customer 3375 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.3738 | Confidential Customer 3375 | Customer Claim | | | | | | | $2.35 |
| 3.3739 | Confidential Customer 3376 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.3740 | Confidential Customer 3377 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.3741 | Confidential Customer 3378 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3742 | Confidential Customer 3379 | Customer Claim | | | | | EOS | 2.0774 | $1.49 |
| 3.3743 | Confidential Customer 3379 | Customer Claim | | | | | BCH | 0.02078503 | $4.76 |
| 3.3744 | Confidential Customer 3379 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.3745 | Confidential Customer 3380 | Customer Claim | | | | | ETH | 0.00067959 | $1.25 |
| 3.3746 | Confidential Customer 3381 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.3747 | Confidential Customer 3382 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.3748 | Confidential Customer 3383 | Customer Claim | | | | | B21 | 37.24091778 | $0.00 |
| 3.3749 | Confidential Customer 3383 | Customer Claim | | | | | | | $0.04 |
| 3.3750 | Confidential Customer 3384 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.3751 | Confidential Customer 3385 | Customer Claim | | | | | B21 | 81.25695136 | $0.00 |
| 3.3752 | Confidential Customer 3385 | Customer Claim | | | | | | | $2.75 |
| 3.3753 | Confidential Customer 3386 | Customer Claim | | | | | B21 | 52.8506309 | $0.00 |
| 3.3754 | Confidential Customer 3387 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.3755 | Confidential Customer 3388 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.3756 | Confidential Customer 3389 | Customer Claim | | | | | B21 | 33.45600535 | $0.00 |
| 3.3757 | Confidential Customer 3390 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.3758 | Confidential Customer 3391 | Customer Claim | | | | | B21 | 66.75456016 | $0.00 |
| 3.3759 | Confidential Customer 3392 | Customer Claim | | | | | B21 | 10.06137438 | $0.00 |
| 3.3760 | Confidential Customer 3393 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.3761 | Confidential Customer 3394 | Customer Claim | | | | | B21 | 18.4595505 | $0.00 |
| 3.3762 | Confidential Customer 3395 | Customer Claim | | | | | B21 | 13.48034541 | $0.00 |
| 3.3763 | Confidential Customer 3396 | Customer Claim | | | | | B21 | 10.15718238 | $0.00 |
| 3.3764 | Confidential Customer 3397 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.3765 | Confidential Customer 3398 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.3766 | Confidential Customer 3399 | Customer Claim | | | | | B21 | 28.94858675 | $0.00 |
| 3.3767 | Confidential Customer 3400 | Customer Claim | | | | | B21 | 7.27802037 | $0.00 |
| 3.3768 | Confidential Customer 3401 | Customer Claim | | | | | B21 | 8.90828916 | $0.00 |
| 3.3769 | Confidential Customer 3402 | Customer Claim | | | | | | | $1.23 |
| 3.3770 | Confidential Customer 3403 | Customer Claim | | | | | B21 | 9.94505356 | $0.00 |
| 3.3771 | Confidential Customer 3404 | Customer Claim | | | | | B21 | 6.50385353 | $0.00 |
| 3.3772 | Confidential Customer 3405 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.3773 | Confidential Customer 3406 | Customer Claim | | | | | | | $3.92 |
| 3.3774 | Confidential Customer 3407 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.3775 | Confidential Customer 3408 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.3776 | Confidential Customer 3409 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.3777 | Confidential Customer 3410 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3778 | Confidential Customer 3411 | Customer Claim | | | | | B21 | 5.63539025 | $0.00 |
| 3.3779 | Confidential Customer 3412 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.3780 | Confidential Customer 3413 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.3781 | Confidential Customer 3414 | Customer Claim | | | | | B21 | 15.12684644 | $0.00 |
| 3.3782 | Confidential Customer 3415 | Customer Claim | | | | | B21 | 8.67716603 | $0.00 |
| 3.3783 | Confidential Customer 3416 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.3784 | Confidential Customer 3417 | Customer Claim | | | | | B21 | 65.43391085 | $0.00 |
| 3.3785 | Confidential Customer 3418 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.3786 | Confidential Customer 3419 | Customer Claim | | | | | B21 | 10.27351191 | $0.00 |
| 3.3787 | Confidential Customer 3420 | Customer Claim | | | | | B21 | 7.11009989 | $0.00 |
| 3.3788 | Confidential Customer 3421 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.3789 | Confidential Customer 3422 | Customer Claim | | | | | | | $1.95 |
| 3.3790 | Confidential Customer 3423 | Customer Claim | | | | | B21 | 53.7730776 | $0.00 |
| 3.3791 | Confidential Customer 3424 | Customer Claim | | | | | B21 | 16.273393 | $0.00 |
| 3.3792 | Confidential Customer 3425 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.3793 | Confidential Customer 3426 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.3794 | Confidential Customer 3427 | Customer Claim | | | | | B21 | 17.71479184 | $0.00 |
| 3.3795 | Confidential Customer 3428 | Customer Claim | | | | | B21 | 16.30656338 | $0.00 |
| 3.3796 | Confidential Customer 3429 | Customer Claim | | | | | B21 | 9.95024875 | $0.00 |
| 3.3797 | Confidential Customer 3430 | Customer Claim | | | | | B21 | 10.24354016 | $0.00 |
| 3.3798 | Confidential Customer 3431 | Customer Claim | | | | | B21 | 61.24073732 | $0.00 |
| 3.3799 | Confidential Customer 3432 | Customer Claim | | | | | B21 | 7.38170812 | $0.00 |
| 3.3800 | Confidential Customer 3433 | Customer Claim | | | | | B21 | 47.05882352 | $0.00 |
| 3.3801 | Confidential Customer 3434 | Customer Claim | | | | | B21 | 7.21761097 | $0.00 |
| 3.3802 | Confidential Customer 3435 | Customer Claim | | | | | B21 | 39.83270264 | $0.00 |
| 3.3803 | Confidential Customer 3436 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.3804 | Confidential Customer 3437 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.3805 | Confidential Customer 3438 | Customer Claim | | | | | B21 | 6.78334011 | $0.00 |
| 3.3806 | Confidential Customer 3439 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.3807 | Confidential Customer 3440 | Customer Claim | | | | | B21 | 136.2606666 | $0.00 |
| 3.3808 | Confidential Customer 3441 | Customer Claim | | | | | BTC | 0.00005241 | $1.54 |
| 3.3809 | Confidential Customer 3442 | Customer Claim | | | | | B21 | 25.25252524 | $0.00 |
| 3.3810 | Confidential Customer 3443 | Customer Claim | | | | | B21 | 13.44989912 | $0.00 |
| 3.3811 | Confidential Customer 3444 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.3812 | Confidential Customer 3445 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.3813 | Confidential Customer 3446 | Customer Claim | | | | | B21 | 72.56235826 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

# SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3814 | Confidential Customer 3447 | Customer Claim | | | | | B21 | 15.07783934 | $0.00 |
| 3.3815 | Confidential Customer 3448 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.3816 | Confidential Customer 3449 | Customer Claim | | | | | ETH | 0.00606609 | $11.17 |
| 3.3817 | Confidential Customer 3450 | Customer Claim | | | | | B21 | 46.53893558 | $0.00 |
| 3.3818 | Confidential Customer 3451 | Customer Claim | | | | | B21 | 29.77830055 | $0.00 |
| 3.3819 | Confidential Customer 3452 | Customer Claim | | | | | B21 | 15.89256624 | $0.00 |
| 3.3820 | Confidential Customer 3453 | Customer Claim | | | | | B21 | 19.21321868 | $0.00 |
| 3.3821 | Confidential Customer 3454 | Customer Claim | | | | | ETH | 0.00080366 | $1.48 |
| 3.3822 | Confidential Customer 3455 | Customer Claim | | | | | B21 | 43.95604395 | $0.00 |
| 3.3823 | Confidential Customer 3456 | Customer Claim | | | | | | | $1.53 |
| 3.3824 | Confidential Customer 3457 | Customer Claim | | | | | B21 | 12.27747084 | $0.00 |
| 3.3825 | Confidential Customer 3458 | Customer Claim | | | | | B21 | 34.24657534 | $0.00 |
| 3.3826 | Confidential Customer 3459 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.3827 | Confidential Customer 3460 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.3828 | Confidential Customer 3461 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.3829 | Confidential Customer 3462 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.3830 | Confidential Customer 3463 | Customer Claim | | | | | B21 | 9.03791404 | $0.00 |
| 3.3831 | Confidential Customer 3464 | Customer Claim | | | | | B21 | 103.841739 | $0.00 |
| 3.3832 | Confidential Customer 3465 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.3833 | Confidential Customer 3466 | Customer Claim | | | | | B21 | 183.9926403 | $0.00 |
| 3.3834 | Confidential Customer 3467 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.3835 | Confidential Customer 3468 | Customer Claim | | | | | B21 | 7.85607667 | $0.00 |
| 3.3836 | Confidential Customer 3469 | Customer Claim | | | | | BTC | 0.00006235 | $1.83 |
| 3.3837 | Confidential Customer 3470 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.3838 | Confidential Customer 3471 | Customer Claim | | | | | B21 | 6.61353791 | $0.00 |
| 3.3839 | Confidential Customer 3472 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.3840 | Confidential Customer 3473 | Customer Claim | | | | | B21 | 102.0408163 | $0.00 |
| 3.3841 | Confidential Customer 3474 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.3842 | Confidential Customer 3475 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.3843 | Confidential Customer 3476 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.3844 | Confidential Customer 3477 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.3845 | Confidential Customer 3478 | Customer Claim | | | | | B21 | 18.17355746 | $0.00 |
| 3.3846 | Confidential Customer 3479 | Customer Claim | | | | | B21 | 83.12817634 | $0.00 |
| 3.3847 | Confidential Customer 3480 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.3848 | Confidential Customer 3481 | Customer Claim | | | | | BTC | 0.02030449 | $595.91 |
| 3.3849 | Confidential Customer 3482 | Customer Claim | | | | | BTC | 0.00413733 | $121.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3850 | Confidential Customer 3483 | Customer Claim | | | | | | | $1.00 |
| 3.3851 | Confidential Customer 3484 | Customer Claim | | | | | | | $100.00 |
| 3.3852 | Confidential Customer 3485 | Customer Claim | | | | | | | $6.84 |
| 3.3853 | Confidential Customer 3486 | Customer Claim | | | | | | | $37.73 |
| 3.3854 | Confidential Customer 3487 | Customer Claim | | | | | | | $150.00 |
| 3.3855 | Confidential Customer 3488 | Customer Claim | | | | | | | $0.17 |
| 3.3856 | Confidential Customer 3489 | Customer Claim | | | | | | | $556.09 |
| 3.3857 | Confidential Customer 3490 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.3858 | Confidential Customer 3491 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.3859 | Confidential Customer 3492 | Customer Claim | | | | | B21 | 35.7781753 | $0.00 |
| 3.3860 | Confidential Customer 3493 | Customer Claim | | | | | BTC | 0.01109881 | $325.73 |
| 3.3861 | Confidential Customer 3494 | Customer Claim | | | | | | | $4.61 |
| 3.3862 | Confidential Customer 3495 | Customer Claim | | | | | B21 | 53.29354082 | $0.00 |
| 3.3863 | Confidential Customer 3496 | Customer Claim | | | | | | | $3.88 |
| 3.3864 | Confidential Customer 3497 | Customer Claim | | | | | | | $10.00 |
| 3.3865 | Confidential Customer 3498 | Customer Claim | | | | | | | $296.61 |
| 3.3866 | Confidential Customer 3499 | Customer Claim | | | | | | | $1.00 |
| 3.3867 | Confidential Customer 3500 | Customer Claim | | | | | AUDIO | 49033.46941 | $9,385.01 |
| 3.3868 | Confidential Customer 3501 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.3869 | Confidential Customer 3502 | Customer Claim | | | | | B21 | 29.5002655 | $0.00 |
| 3.3870 | Confidential Customer 3502 | Customer Claim | | | | | | | $4.21 |
| 3.3871 | Confidential Customer 3503 | Customer Claim | | | | | | | $0.03 |
| 3.3872 | Confidential Customer 3504 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.3873 | Confidential Customer 3505 | Customer Claim | | | | | | | $151.64 |
| 3.3874 | Confidential Customer 3506 | Customer Claim | | | | | BTC | 0.00000153 | $0.04 |
| 3.3875 | Confidential Customer 3507 | Customer Claim | | | | | BTC | 0.00070493 | $20.69 |
| 3.3876 | Confidential Customer 3508 | Customer Claim | | | | | | | $4.56 |
| 3.3877 | Confidential Customer 3509 | Customer Claim | | | | | ETH | 0.00103386 | $1.90 |
| 3.3878 | Confidential Customer 3510 | Customer Claim | | | | | ADA | 10.749961 | $3.12 |
| 3.3879 | Confidential Customer 3510 | Customer Claim | | | | | EOS | 4.4923 | $3.22 |
| 3.3880 | Confidential Customer 3510 | Customer Claim | | | | | BTC | 0.00087236 | $25.60 |
| 3.3881 | Confidential Customer 3510 | Customer Claim | | | | | | | $34.78 |
| 3.3882 | Confidential Customer 3510 | Customer Claim | | | | | DOGE | 74.29106444 | $5.54 |
| 3.3883 | Confidential Customer 3510 | Customer Claim | | | | | MANA | 18.6695753 | $6.82 |
| 3.3884 | Confidential Customer 3510 | Customer Claim | | | | | XLM | 51.8586635 | $7.01 |
| 3.3885 | Confidential Customer 3510 | Customer Claim | | | | | ENJ | 35.36474337 | $10.23 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3886 | Confidential Customer 3510 | Customer Claim | | | | | USDT_ERC20 | 13.45595873 | $13.46 |
| 3.3887 | Confidential Customer 3510 | Customer Claim | | | | | ETH | 0.00737686 | $13.59 |
| 3.3888 | Confidential Customer 3510 | Customer Claim | | | | | LTC | 0.17969096 | $14.71 |
| 3.3889 | Confidential Customer 3511 | Customer Claim | | | | | BTC | 0.00057683 | $16.93 |
| 3.3890 | Confidential Customer 3512 | Customer Claim | | | | | | | $3.95 |
| 3.3891 | Confidential Customer 3513 | Customer Claim | | | | | EOS | 0.4021 | $0.29 |
| 3.3892 | Confidential Customer 3513 | Customer Claim | | | | | | | $1.85 |
| 3.3893 | Confidential Customer 3514 | Customer Claim | | | | | | | $103.35 |
| 3.3894 | Confidential Customer 3515 | Customer Claim | | | | | | | $10.00 |
| 3.3895 | Confidential Customer 3516 | Customer Claim | | | | | | | $1.86 |
| 3.3896 | Confidential Customer 3517 | Customer Claim | | | | | | | $3.90 |
| 3.3897 | Confidential Customer 3518 | Customer Claim | | | | | | | $2.96 |
| 3.3898 | Confidential Customer 3519 | Customer Claim | | | | | BTC | 0.00312646 | $91.76 |
| 3.3899 | Confidential Customer 3520 | Customer Claim | | | | | B21 | 33.3355557 | $0.00 |
| 3.3900 | Confidential Customer 3521 | Customer Claim | | | | | B21 | 18.31585694 | $0.00 |
| 3.3901 | Confidential Customer 3522 | Customer Claim | | | | | BTC | 0.0000673 | $1.98 |
| 3.3902 | Confidential Customer 3523 | Customer Claim | | | | | | | $19.63 |
| 3.3903 | Confidential Customer 3524 | Customer Claim | | | | | BTC | 0.00000785 | $0.23 |
| 3.3904 | Confidential Customer 3525 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.3905 | Confidential Customer 3526 | Customer Claim | | | | | LTC | 0.0252953 | $2.07 |
| 3.3906 | Confidential Customer 3527 | Customer Claim | | | | | BTC | 0.00009549 | $2.80 |
| 3.3907 | Confidential Customer 3528 | Customer Claim | | | | | | | $0.01 |
| 3.3908 | Confidential Customer 3529 | Customer Claim | | | | | | | $1,304.34 |
| 3.3909 | Confidential Customer 3530 | Customer Claim | | | | | LINK | 0.06 | $0.44 |
| 3.3910 | Confidential Customer 3530 | Customer Claim | | | | | AVAX | 0.04 | $0.49 |
| 3.3911 | Confidential Customer 3530 | Customer Claim | | | | | USDC | 0.8196 | $0.82 |
| 3.3912 | Confidential Customer 3530 | Customer Claim | | | | | ETH | 0.000583682 | $1.07 |
| 3.3913 | Confidential Customer 3530 | Customer Claim | | | | | DOT | 0.4 | $1.99 |
| 3.3914 | Confidential Customer 3530 | Customer Claim | | | | | DOGE | 0.6 | $0.04 |
| 3.3915 | Confidential Customer 3530 | Customer Claim | | | | | ADA | 0.39 | $0.11 |
| 3.3916 | Confidential Customer 3530 | Customer Claim | | | | | BTC | 0.00009 | $2.64 |
| 3.3917 | Confidential Customer 3530 | Customer Claim | | | | | LTC | 0.08788 | $7.20 |
| 3.3918 | Confidential Customer 3531 | Customer Claim | | | | | | | $0.26 |
| 3.3919 | Confidential Customer 3532 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.3920 | Confidential Customer 3533 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.3921 | Confidential Customer 3534 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3922 | Confidential Customer 3535 | Customer Claim | | | | | | | $281.04 |
| 3.3923 | Confidential Customer 3536 | Customer Claim | | | | | | | $315.87 |
| 3.3924 | Confidential Customer 3537 | Customer Claim | | | | | | | $1,000.00 |
| 3.3925 | Confidential Customer 3538 | Customer Claim | | | | | B21 | 18.78816344 | $0.00 |
| 3.3926 | Confidential Customer 3539 | Customer Claim | | | | | | | $6.20 |
| 3.3927 | Confidential Customer 3540 | Customer Claim | | | | | | | $27,388.71 |
| 3.3928 | Confidential Customer 3541 | Customer Claim | | | | | | | $170.50 |
| 3.3929 | Confidential Customer 3542 | Customer Claim | | | | | | | $1.18 |
| 3.3930 | Confidential Customer 3543 | Customer Claim | | | | | BTC | 0.00386881 | $113.54 |
| 3.3931 | Confidential Customer 3544 | Customer Claim | | | | | BTC | 0.0001634 | $4.80 |
| 3.3932 | Confidential Customer 3545 | Customer Claim | | | | | | | $108.00 |
| 3.3933 | Confidential Customer 3546 | Customer Claim | | | | | BTC | 0.00267803 | $78.60 |
| 3.3934 | Confidential Customer 3547 | Customer Claim | | | | | BTC | 0.0002567 | $7.53 |
| 3.3935 | Confidential Customer 3548 | Customer Claim | | | | | | | $40.00 |
| 3.3936 | Confidential Customer 3549 | Customer Claim | | | | | ETH | 1.89597E-05 | $0.03 |
| 3.3937 | Confidential Customer 3550 | Customer Claim | | | | | | | $100.00 |
| 3.3938 | Confidential Customer 3551 | Customer Claim | | | | | | | $2,780.40 |
| 3.3939 | Confidential Customer 3552 | Customer Claim | | | | | | | $1.00 |
| 3.3940 | Confidential Customer 3553 | Customer Claim | | | | | BTC | 0.05002092 | $1,468.04 |
| 3.3941 | Confidential Customer 3554 | Customer Claim | | | | | | | $10.00 |
| 3.3942 | Confidential Customer 3555 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.3943 | Confidential Customer 3556 | Customer Claim | | | | | | | $0.10 |
| 3.3944 | Confidential Customer 3557 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.3945 | Confidential Customer 3558 | Customer Claim | | | | | | | $50.00 |
| 3.3946 | Confidential Customer 3559 | Customer Claim | | | | | B21 | 16.47676991 | $0.00 |
| 3.3947 | Confidential Customer 3560 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.3948 | Confidential Customer 3561 | Customer Claim | | | | | | | $3,000.00 |
| 3.3949 | Confidential Customer 3562 | Customer Claim | | | | | B21 | 6.66333499 | $0.00 |
| 3.3950 | Confidential Customer 3563 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.3951 | Confidential Customer 3564 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.3952 | Confidential Customer 3565 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.3953 | Confidential Customer 3566 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.3954 | Confidential Customer 3567 | Customer Claim | | | | | B21 | 70.71246607 | $0.00 |
| 3.3955 | Confidential Customer 3568 | Customer Claim | | | | | B21 | 27.13340546 | $0.00 |
| 3.3956 | Confidential Customer 3568 | Customer Claim | | | | | | | $0.40 |
| 3.3957 | Confidential Customer 3569 | Customer Claim | | | | | B21 | 17.33853488 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3958 | Confidential Customer 3570 | Customer Claim | | | | | LINK | 3.54883172 | $26.23 |
| 3.3959 | Confidential Customer 3570 | Customer Claim | | | | | BTC | 0.00811326 | $238.11 |
| 3.3960 | Confidential Customer 3570 | Customer Claim | | | | | ETH | 0.1410547 | $259.77 |
| 3.3961 | Confidential Customer 3570 | Customer Claim | | | | | B21 | 42.63093787 | $0.00 |
| 3.3962 | Confidential Customer 3571 | Customer Claim | | | | | B21 | 21.45968797 | $0.00 |
| 3.3963 | Confidential Customer 3572 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.3964 | Confidential Customer 3573 | Customer Claim | | | | | B21 | 14.13078036 | $0.00 |
| 3.3965 | Confidential Customer 3574 | Customer Claim | | | | | B21 | 10793.03733 | $0.00 |
| 3.3966 | Confidential Customer 3575 | Customer Claim | | | | | B21 | 66.66666666 | $0.00 |
| 3.3967 | Confidential Customer 3576 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.3968 | Confidential Customer 3577 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.3969 | Confidential Customer 3578 | Customer Claim | | | | | B21 | 114.2897367 | $0.00 |
| 3.3970 | Confidential Customer 3579 | Customer Claim | | | | | B21 | 5.12308204 | $0.00 |
| 3.3971 | Confidential Customer 3580 | Customer Claim | | | | | B21 | 4.13430661 | $0.00 |
| 3.3972 | Confidential Customer 3581 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.3973 | Confidential Customer 3582 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.3974 | Confidential Customer 3583 | Customer Claim | | | | | BTC | 0.02020011 | $592.84 |
| 3.3975 | Confidential Customer 3584 | Customer Claim | | | | | B21 | 0.25380348 | $0.00 |
| 3.3976 | Confidential Customer 3584 | Customer Claim | | | | | USDT_ERC20 | 0.993163 | $0.99 |
| 3.3977 | Confidential Customer 3584 | Customer Claim | | | | | ETH | 0.00091614 | $1.69 |
| 3.3978 | Confidential Customer 3585 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.3979 | Confidential Customer 3586 | Customer Claim | | | | | B21 | 33.61344537 | $0.00 |
| 3.3980 | Confidential Customer 3587 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.3981 | Confidential Customer 3588 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.3982 | Confidential Customer 3589 | Customer Claim | | | | | B21 | 75.72028924 | $0.00 |
| 3.3983 | Confidential Customer 3590 | Customer Claim | | | | | BTC | 0.00001462 | $0.43 |
| 3.3984 | Confidential Customer 3591 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.3985 | Confidential Customer 3592 | Customer Claim | | | | | B21 | 20.47082906 | $0.00 |
| 3.3986 | Confidential Customer 3593 | Customer Claim | | | | | B21 | 52.98013244 | $0.00 |
| 3.3987 | Confidential Customer 3594 | Customer Claim | | | | | | | $48.75 |
| 3.3988 | Confidential Customer 3595 | Customer Claim | | | | | | | $2.99 |
| 3.3989 | Confidential Customer 3596 | Customer Claim | | | | | B21 | 17.26679782 | $0.00 |
| 3.3990 | Confidential Customer 3597 | Customer Claim | | | | | B21 | 0.8257056 | $0.00 |
| 3.3991 | Confidential Customer 3597 | Customer Claim | | | | | | | $2.10 |
| 3.3992 | Confidential Customer 3598 | Customer Claim | | | | | B21 | 82.04959898 | $0.00 |
| 3.3993 | Confidential Customer 3599 | Customer Claim | | | | | B21 | 0.83729212 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.3994 | Confidential Customer 3600 | Customer Claim | | | | | EOS | 0.6282 | $0.45 |
| 3.3995 | Confidential Customer 3601 | Customer Claim | | | | | B21 | 18.1414123 | $0.00 |
| 3.3996 | Confidential Customer 3602 | Customer Claim | | | | | | | $3.92 |
| 3.3997 | Confidential Customer 3603 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.3998 | Confidential Customer 3604 | Customer Claim | | | | | B21 | 10.24301554 | $0.00 |
| 3.3999 | Confidential Customer 3605 | Customer Claim | | | | | B21 | 2.60414643 | $0.00 |
| 3.4000 | Confidential Customer 3606 | Customer Claim | | | | | B21 | 0.60239444 | $0.00 |
| 3.4001 | Confidential Customer 3606 | Customer Claim | | | | | | | $2.93 |
| 3.4002 | Confidential Customer 3607 | Customer Claim | | | | | B21 | 4.29827867 | $0.00 |
| 3.4003 | Confidential Customer 3608 | Customer Claim | | | | | | | $213.08 |
| 3.4004 | Confidential Customer 3609 | Customer Claim | | | | | BTC | 0.00017131 | $5.03 |
| 3.4005 | Confidential Customer 3610 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4006 | Confidential Customer 3611 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.4007 | Confidential Customer 3612 | Customer Claim | | | | | | | $60.87 |
| 3.4008 | Confidential Customer 3613 | Customer Claim | | | | | B21 | 25.67558892 | $0.00 |
| 3.4009 | Confidential Customer 3614 | Customer Claim | | | | | B21 | 157.1372546 | $0.00 |
| 3.4010 | Confidential Customer 3615 | Customer Claim | | | | | | | $200.00 |
| 3.4011 | Confidential Customer 3616 | Customer Claim | | | | | BTC | 0.00000322 | $0.09 |
| 3.4012 | Confidential Customer 3617 | Customer Claim | | | | | BTC | 0.00002343 | $0.69 |
| 3.4013 | Confidential Customer 3618 | Customer Claim | | | | | BTC | 0.00007393 | $2.17 |
| 3.4014 | Confidential Customer 3619 | Customer Claim | | | | | BTC | 0.0000562 | $1.65 |
| 3.4015 | Confidential Customer 3620 | Customer Claim | | | | | | | $5.00 |
| 3.4016 | Confidential Customer 3621 | Customer Claim | | | | | | | $60.60 |
| 3.4017 | Confidential Customer 3621 | Customer Claim | | | | | BTC | 0.03302139 | $969.13 |
| 3.4018 | Confidential Customer 3622 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.4019 | Confidential Customer 3623 | Customer Claim | | | | | | | $1,000.00 |
| 3.4020 | Confidential Customer 3624 | Customer Claim | | | | | | | $1.33 |
| 3.4021 | Confidential Customer 3625 | Customer Claim | | | | | BTC | 0.00086925 | $25.51 |
| 3.4022 | Confidential Customer 3626 | Customer Claim | | | | | BTC | 0.01990956 | $584.32 |
| 3.4023 | Confidential Customer 3627 | Customer Claim | | | | | | | $55.00 |
| 3.4024 | Confidential Customer 3628 | Customer Claim | | | | | | | $0.54 |
| 3.4025 | Confidential Customer 3628 | Customer Claim | | | | | BTC | 0.12862556 | $3,774.97 |
| 3.4026 | Confidential Customer 3629 | Customer Claim | | | | | | | $13.65 |
| 3.4027 | Confidential Customer 3630 | Customer Claim | | | | | | | $10.00 |
| 3.4028 | Confidential Customer 3631 | Customer Claim | | | | | | | $550.00 |
| 3.4029 | Confidential Customer 3632 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4030 | Confidential Customer 3633 | Customer Claim | | | | | ETH | 0.017444091 | $32.13 |
| 3.4031 | Confidential Customer 3633 | Customer Claim | | | | | | | $0.28 |
| 3.4032 | Confidential Customer 3634 | Customer Claim | | | | | | | $2.00 |
| 3.4033 | Confidential Customer 3634 | Customer Claim | | | | | ETH | 0.0250459 | $46.12 |
| 3.4034 | Confidential Customer 3635 | Customer Claim | | | | | BTC | 0.00167588 | $49.18 |
| 3.4035 | Confidential Customer 3636 | Customer Claim | | | | | | | $25.00 |
| 3.4036 | Confidential Customer 3637 | Customer Claim | | | | | | | $20.80 |
| 3.4037 | Confidential Customer 3637 | Customer Claim | | | | | BTC | 0.00919144 | $269.76 |
| 3.4038 | Confidential Customer 3638 | Customer Claim | | | | | | | $1.00 |
| 3.4039 | Confidential Customer 3639 | Customer Claim | | | | | | | $100.00 |
| 3.4040 | Confidential Customer 3640 | Customer Claim | | | | | | | $5.52 |
| 3.4041 | Confidential Customer 3641 | Customer Claim | | | | | BTC | 0.00796555 | $233.78 |
| 3.4042 | Confidential Customer 3642 | Customer Claim | | | | | BTC | 0.00412338 | $121.02 |
| 3.4043 | Confidential Customer 3643 | Customer Claim | | | | | | | $0.10 |
| 3.4044 | Confidential Customer 3644 | Customer Claim | | | | | | | $4.23 |
| 3.4045 | Confidential Customer 3645 | Customer Claim | | | | | | | $0.66 |
| 3.4046 | Confidential Customer 3646 | Customer Claim | | | | | BTC | 0.00004273 | $1.25 |
| 3.4047 | Confidential Customer 3646 | Customer Claim | | | | | | | $9.70 |
| 3.4048 | Confidential Customer 3647 | Customer Claim | | | | | | | $20.20 |
| 3.4049 | Confidential Customer 3647 | Customer Claim | | | | | BTC | 0.03428053 | $1,006.08 |
| 3.4050 | Confidential Customer 3648 | Customer Claim | | | | | ETH | 6.61698E-11 | $0.00 |
| 3.4051 | Confidential Customer 3649 | Customer Claim | | | | | BTC | 0.01505141 | $441.74 |
| 3.4052 | Confidential Customer 3650 | Customer Claim | | | | | BTC | 0.01401993 | $411.46 |
| 3.4053 | Confidential Customer 3651 | Customer Claim | | | | | | | $0.01 |
| 3.4054 | Confidential Customer 3652 | Customer Claim | | | | | BTC | 0.00159996 | $46.96 |
| 3.4055 | Confidential Customer 3653 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.4056 | Confidential Customer 3654 | Customer Claim | | | | | | | $300.00 |
| 3.4057 | Confidential Customer 3655 | Customer Claim | | | | | BTC | 0.09831948 | $2,885.53 |
| 3.4058 | Confidential Customer 3656 | Customer Claim | | | | | BTC | 0.00007437 | $2.18 |
| 3.4059 | Confidential Customer 3657 | Customer Claim | | | | | | | $1.92 |
| 3.4060 | Confidential Customer 3658 | Customer Claim | | | | | BTC | 0.00003635 | $1.07 |
| 3.4061 | Confidential Customer 3659 | Customer Claim | | | | | ETH | 2.58504E-06 | $0.00 |
| 3.4062 | Confidential Customer 3660 | Customer Claim | | | | | BTC | 0.00018051 | $5.30 |
| 3.4063 | Confidential Customer 3661 | Customer Claim | | | | | BTC | 0.01530161 | $449.08 |
| 3.4064 | Confidential Customer 3662 | Customer Claim | | | | | BTC | 0.00112805 | $33.11 |
| 3.4065 | Confidential Customer 3663 | Customer Claim | | | | | BTC | 0.00039701 | $11.65 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4066 | Confidential Customer 3664 | Customer Claim | | | | | | | $10.00 |
| 3.4067 | Confidential Customer 3665 | Customer Claim | | | | | BTC | 0.00123793 | $36.33 |
| 3.4068 | Confidential Customer 3665 | Customer Claim | | | | | | | $639.20 |
| 3.4069 | Confidential Customer 3666 | Customer Claim | | | | | BTC | 0.000151 | $4.43 |
| 3.4070 | Confidential Customer 3667 | Customer Claim | | | | | BTC | 0.02203119 | $646.58 |
| 3.4071 | Confidential Customer 3668 | Customer Claim | | | | | | | $60.00 |
| 3.4072 | Confidential Customer 3669 | Customer Claim | | | | | BTC | 0.00026954 | $7.91 |
| 3.4073 | Confidential Customer 3670 | Customer Claim | | | | | | | $24.99 |
| 3.4074 | Confidential Customer 3671 | Customer Claim | | | | | TERRA_USD | 996 | $15.36 |
| 3.4075 | Confidential Customer 3672 | Customer Claim | | | | | | | $0.11 |
| 3.4076 | Confidential Customer 3673 | Customer Claim | | | | | BTC | 0.0000008 | $0.02 |
| 3.4077 | Confidential Customer 3674 | Customer Claim | | | | | BTC | 0.00033315 | $9.78 |
| 3.4078 | Confidential Customer 3675 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.4079 | Confidential Customer 3676 | Customer Claim | | | | | BTC | 0.00019688 | $5.78 |
| 3.4080 | Confidential Customer 3677 | Customer Claim | | | | | | | $3,000.00 |
| 3.4081 | Confidential Customer 3678 | Customer Claim | | | | | BTC | 0.00001617 | $0.47 |
| 3.4082 | Confidential Customer 3679 | Customer Claim | | | | | | | $16.06 |
| 3.4083 | Confidential Customer 3680 | Customer Claim | | | | | | | $16.17 |
| 3.4084 | Confidential Customer 3681 | Customer Claim | | | | | | | $5.00 |
| 3.4085 | Confidential Customer 3682 | Customer Claim | | | | | | | $165.34 |
| 3.4086 | Confidential Customer 3683 | Customer Claim | | | | | | | $0.05 |
| 3.4087 | Confidential Customer 3684 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 7000001 | $0.00 |
| 3.4088 | Confidential Customer 3685 | Customer Claim | | | | | | | $1.95 |
| 3.4089 | Confidential Customer 3686 | Customer Claim | | | | | | | $0.42 |
| 3.4090 | Confidential Customer 3687 | Customer Claim | | | | | | | $0.64 |
| 3.4091 | Confidential Customer 3688 | Customer Claim | | | | | | | $5.00 |
| 3.4092 | Confidential Customer 3689 | Customer Claim | | | | | BCH | 0.00683341 | $1.57 |
| 3.4093 | Confidential Customer 3690 | Customer Claim | | | | | | | $5.00 |
| 3.4094 | Confidential Customer 3691 | Customer Claim | | | | | BTC | 0.01414718 | $415.20 |
| 3.4095 | Confidential Customer 3692 | Customer Claim | | | | | BTC | 0.00000271 | $0.08 |
| 3.4096 | Confidential Customer 3693 | Customer Claim | | | | | | | $6.00 |
| 3.4097 | Confidential Customer 3693 | Customer Claim | | | | | BTC | 0.00108689 | $31.90 |
| 3.4098 | Confidential Customer 3694 | Customer Claim | | | | | USDT_ERC20 | 1.402937 | $1.40 |
| 3.4099 | Confidential Customer 3694 | Customer Claim | | | | | | | $66.54 |
| 3.4100 | Confidential Customer 3694 | Customer Claim | | | | | | | $608.80 |
| 3.4101 | Confidential Customer 3695 | Customer Claim | | | | | | | $330.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4102 | Confidential Customer 3696 | Customer Claim | | | | | BTC | 0.00094919 | $27.86 |
| 3.4103 | Confidential Customer 3697 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.4104 | Confidential Customer 3698 | Customer Claim | | | | | | | $0.66 |
| 3.4105 | Confidential Customer 3699 | Customer Claim | | | | | | | $50.00 |
| 3.4106 | Confidential Customer 3700 | Customer Claim | | | | | | | $1.97 |
| 3.4107 | Confidential Customer 3701 | Customer Claim | | | | | | | $0.63 |
| 3.4108 | Confidential Customer 3701 | Customer Claim | | | | | LTC | 0.0489686 | $4.01 |
| 3.4109 | Confidential Customer 3701 | Customer Claim | | | | | USDT_ERC20 | 4.7940055 | $4.79 |
| 3.4110 | Confidential Customer 3701 | Customer Claim | | | | | USDC | 28.7856 | $28.78 |
| 3.4111 | Confidential Customer 3701 | Customer Claim | | | | | BTC | 0.00123408 | $36.22 |
| 3.4112 | Confidential Customer 3702 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.4113 | Confidential Customer 3703 | Customer Claim | | | | | | | $145.79 |
| 3.4114 | Confidential Customer 3704 | Customer Claim | | | | | | | $0.63 |
| 3.4115 | Confidential Customer 3704 | Customer Claim | | | | | USDC | 0.0011949 | $0.00 |
| 3.4116 | Confidential Customer 3705 | Customer Claim | | | | | | | $40.00 |
| 3.4117 | Confidential Customer 3706 | Customer Claim | | | | | | | $1,097.90 |
| 3.4118 | Confidential Customer 3707 | Customer Claim | | | | | BTC | 0.0000284 | $0.83 |
| 3.4119 | Confidential Customer 3708 | Customer Claim | | | | | BTC | 0.00123892 | $36.36 |
| 3.4120 | Confidential Customer 3709 | Customer Claim | | | | | | | $2,634.22 |
| 3.4121 | Confidential Customer 3710 | Customer Claim | | | | | BTC | 0.00345791 | $101.48 |
| 3.4122 | Confidential Customer 3711 | Customer Claim | | | | | BTC | 0.0354214 | $1,039.57 |
| 3.4123 | Confidential Customer 3712 | Customer Claim | | | | | | | $75.00 |
| 3.4124 | Confidential Customer 3713 | Customer Claim | | | | | | | $600.00 |
| 3.4125 | Confidential Customer 3714 | Customer Claim | | | | | | | $10.00 |
| 3.4126 | Confidential Customer 3715 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4127 | Confidential Customer 3716 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4128 | Confidential Customer 3717 | Customer Claim | | | | | BTC | 0.00055159 | $16.19 |
| 3.4129 | Confidential Customer 3718 | Customer Claim | | | | | | | $50.00 |
| 3.4130 | Confidential Customer 3719 | Customer Claim | | | | | | | $0.05 |
| 3.4131 | Confidential Customer 3720 | Customer Claim | | | | | | | $150.00 |
| 3.4132 | Confidential Customer 3721 | Customer Claim | | | | | | | $200.00 |
| 3.4133 | Confidential Customer 3722 | Customer Claim | | | | | | | $22.51 |
| 3.4134 | Confidential Customer 3722 | Customer Claim | | | | | BTC | 0.00144644 | $42.45 |
| 3.4135 | Confidential Customer 3723 | Customer Claim | | | | | | | $20.14 |
| 3.4136 | Confidential Customer 3724 | Customer Claim | | | | | | | $10.00 |
| 3.4137 | Confidential Customer 3725 | Customer Claim | | | | | | | $1.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4138 | Confidential Customer 3726 | Customer Claim | | | | | | | $82.01 |
| 3.4139 | Confidential Customer 3727 | Customer Claim | | | | | | | $0.12 |
| 3.4140 | Confidential Customer 3727 | Customer Claim | | | | | BTC | 0.70002 | $20,544.55 |
| 3.4141 | Confidential Customer 3728 | Customer Claim | | | | | BTC | 0.00589961 | $173.14 |
| 3.4142 | Confidential Customer 3729 | Customer Claim | | | | | | | $2.14 |
| 3.4143 | Confidential Customer 3729 | Customer Claim | | | | | ADA | 10.463414 | $3.03 |
| 3.4144 | Confidential Customer 3729 | Customer Claim | | | | | ZRX | 15.68091192 | $3.49 |
| 3.4145 | Confidential Customer 3729 | Customer Claim | | | | | BAT | 25.95145631 | $5.47 |
| 3.4146 | Confidential Customer 3729 | Customer Claim | | | | | DOGE | 93.82522603 | $7.00 |
| 3.4147 | Confidential Customer 3729 | Customer Claim | | | | | XLM | 97.1777233 | $13.13 |
| 3.4148 | Confidential Customer 3730 | Customer Claim | | | | | | | $9.85 |
| 3.4149 | Confidential Customer 3731 | Customer Claim | | | | | USDT_ERC20 | 390.03352 | $390.03 |
| 3.4150 | Confidential Customer 3732 | Customer Claim | | | | | | | $2.93 |
| 3.4151 | Confidential Customer 3733 | Customer Claim | | | | | BTC | 0.00064996 | $19.08 |
| 3.4152 | Confidential Customer 3734 | Customer Claim | | | | | | | $4.99 |
| 3.4153 | Confidential Customer 3735 | Customer Claim | | | | | B21 | 17.9299834 | $0.00 |
| 3.4154 | Confidential Customer 3736 | Customer Claim | | | | | | | $1.00 |
| 3.4155 | Confidential Customer 3737 | Customer Claim | | | | | USDT_ERC20 | 0.00956567 | $0.01 |
| 3.4156 | Confidential Customer 3738 | Customer Claim | | | | | | | $1,950.40 |
| 3.4157 | Confidential Customer 3739 | Customer Claim | | | | | | | $20.20 |
| 3.4158 | Confidential Customer 3739 | Customer Claim | | | | | BTC | 0.00738518 | $216.74 |
| 3.4159 | Confidential Customer 3740 | Customer Claim | | | | | B21 | 5.79710144 | $0.00 |
| 3.4160 | Confidential Customer 3741 | Customer Claim | | | | | BTC | 0.00078673 | $23.09 |
| 3.4161 | Confidential Customer 3742 | Customer Claim | | | | | | | $1,860.18 |
| 3.4162 | Confidential Customer 3742 | Customer Claim | | | | | BTC | 0.1187454 | $3,485.00 |
| 3.4163 | Confidential Customer 3743 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 600001 | $0.00 |
| 3.4164 | Confidential Customer 3744 | Customer Claim | | | | | BTC | 0.00267078 | $78.38 |
| 3.4165 | Confidential Customer 3745 | Customer Claim | | | | | | | $20.00 |
| 3.4166 | Confidential Customer 3746 | Customer Claim | | | | | | | $25.00 |
| 3.4167 | Confidential Customer 3747 | Customer Claim | | | | | | | $104.65 |
| 3.4168 | Confidential Customer 3748 | Customer Claim | | | | | BSV | 0.00002236 | $0.00 |
| 3.4169 | Confidential Customer 3749 | Customer Claim | | | | | | | $3.56 |
| 3.4170 | Confidential Customer 3750 | Customer Claim | | | | | BTC | 0.0003159 | $9.27 |
| 3.4171 | Confidential Customer 3751 | Customer Claim | | | | | BTC | 0.01357303 | $398.35 |
| 3.4172 | Confidential Customer 3752 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.4173 | Confidential Customer 3753 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4174 | Confidential Customer 3754 | Customer Claim | | | | | | | $0.29 |
| 3.4175 | Confidential Customer 3755 | Customer Claim | | | | | | | $400.00 |
| 3.4176 | Confidential Customer 3756 | Customer Claim | | | | | | | $21.04 |
| 3.4177 | Confidential Customer 3756 | Customer Claim | | | | | BTC | 0.00597784 | $175.44 |
| 3.4178 | Confidential Customer 3757 | Customer Claim | | | | | | | $5.01 |
| 3.4179 | Confidential Customer 3758 | Customer Claim | | | | | | | $10.00 |
| 3.4180 | Confidential Customer 3759 | Customer Claim | | | | | | | $41.06 |
| 3.4181 | Confidential Customer 3760 | Customer Claim | | | | | BTC | 0.02008103 | $589.35 |
| 3.4182 | Confidential Customer 3761 | Customer Claim | | | | | BTC | 0.11212466 | $3,290.69 |
| 3.4183 | Confidential Customer 3762 | Customer Claim | | | | | | | $1.00 |
| 3.4184 | Confidential Customer 3763 | Customer Claim | | | | | BTC | 0.01548555 | $454.48 |
| 3.4185 | Confidential Customer 3764 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.4186 | Confidential Customer 3765 | Customer Claim | | | | | | | $0.18 |
| 3.4187 | Confidential Customer 3766 | Customer Claim | | | | | BTC | 0.00014015 | $4.11 |
| 3.4188 | Confidential Customer 3767 | Customer Claim | | | | | | | $10.00 |
| 3.4189 | Confidential Customer 3768 | Customer Claim | | | | | | | $20.00 |
| 3.4190 | Confidential Customer 3768 | Customer Claim | | | | | BTC | 0.00250708 | $73.58 |
| 3.4191 | Confidential Customer 3769 | Customer Claim | | | | | BTC | 0.00583688 | $171.30 |
| 3.4192 | Confidential Customer 3770 | Customer Claim | | | | | | | $11.00 |
| 3.4193 | Confidential Customer 3771 | Customer Claim | | | | | BTC | 0.00036858 | $10.82 |
| 3.4194 | Confidential Customer 3772 | Customer Claim | | | | | BTC | 0.00059874 | $17.57 |
| 3.4195 | Confidential Customer 3773 | Customer Claim | | | | | LTC | 0.025 | $2.05 |
| 3.4196 | Confidential Customer 3774 | Customer Claim | | | | | BTC | 0.00000684 | $0.20 |
| 3.4197 | Confidential Customer 3775 | Customer Claim | | | | | BTC | 0.00304205 | $89.28 |
| 3.4198 | Confidential Customer 3776 | Customer Claim | | | | | | | $250.00 |
| 3.4199 | Confidential Customer 3777 | Customer Claim | | | | | FLEXUSD | 0.0062991 | $0.00 |
| 3.4200 | Confidential Customer 3778 | Customer Claim | | | | | | | $2.86 |
| 3.4201 | Confidential Customer 3779 | Customer Claim | | | | | | | $6.86 |
| 3.4202 | Confidential Customer 3780 | Customer Claim | | | | | | | $5.00 |
| 3.4203 | Confidential Customer 3781 | Customer Claim | | | | | BTC | 0.00121413 | $35.63 |
| 3.4204 | Confidential Customer 3782 | Customer Claim | | | | | | | $65.76 |
| 3.4205 | Confidential Customer 3783 | Customer Claim | | | | | | | $0.10 |
| 3.4206 | Confidential Customer 3784 | Customer Claim | | | | | | | $4,266.57 |
| 3.4207 | Confidential Customer 3785 | Customer Claim | | | | | BTC | 0.0005805 | $17.04 |
| 3.4208 | Confidential Customer 3786 | Customer Claim | | | | | USDT_ERC20 | 7 | $7.00 |
| 3.4209 | Confidential Customer 3786 | Customer Claim | | | | | | | $10.94 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4210 | Confidential Customer 3787 | Customer Claim | | | | | | | $23.37 |
| 3.4211 | Confidential Customer 3788 | Customer Claim | | | | | | | $20.17 |
| 3.4212 | Confidential Customer 3789 | Customer Claim | | | | | BTC | 0.000581 | $17.05 |
| 3.4213 | Confidential Customer 3790 | Customer Claim | | | | | BTC | 0.00468431 | $137.48 |
| 3.4214 | Confidential Customer 3791 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.4215 | Confidential Customer 3792 | Customer Claim | | | | | B21 | 7530.618962 | $0.00 |
| 3.4216 | Confidential Customer 3793 | Customer Claim | | | | | | | $11.69 |
| 3.4217 | Confidential Customer 3794 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.4218 | Confidential Customer 3795 | Customer Claim | | | | | BTC | 0.299611 | $8,793.14 |
| 3.4219 | Confidential Customer 3796 | Customer Claim | | | | | SOL | 0.00000003 | $0.00 |
| 3.4220 | Confidential Customer 3796 | Customer Claim | | | | | AVAX | 0.00000095 | $0.00 |
| 3.4221 | Confidential Customer 3796 | Customer Claim | | | | | ETH | 0.00000074 | $0.00 |
| 3.4222 | Confidential Customer 3797 | Customer Claim | | | | | BTC | 0.00079 | $23.19 |
| 3.4223 | Confidential Customer 3798 | Customer Claim | | | | | | | $10.00 |
| 3.4224 | Confidential Customer 3799 | Customer Claim | | | | | USDC | 0.0026 | $0.00 |
| 3.4225 | Confidential Customer 3799 | Customer Claim | | | | | | | $10.00 |
| 3.4226 | Confidential Customer 3800 | Customer Claim | | | | | | | $500.00 |
| 3.4227 | Confidential Customer 3801 | Customer Claim | | | | | | | $5.00 |
| 3.4228 | Confidential Customer 3802 | Customer Claim | | | | | | | $230.78 |
| 3.4229 | Confidential Customer 3803 | Customer Claim | | | | | BTC | 0.00016399 | $4.81 |
| 3.4230 | Confidential Customer 3804 | Customer Claim | | | | | BTC | 0.00115088 | $33.78 |
| 3.4231 | Confidential Customer 3804 | Customer Claim | | | | | | | $60.00 |
| 3.4232 | Confidential Customer 3805 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.4233 | Confidential Customer 3806 | Customer Claim | | | | | CFV | 6363.72 | $0.00 |
| 3.4234 | Confidential Customer 3806 | Customer Claim | | | | | FLEXUSD | 6363.720423 | $1,778.83 |
| 3.4235 | Confidential Customer 3807 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4236 | Confidential Customer 3808 | Customer Claim | | | | | BTC | 0.00355818 | $104.43 |
| 3.4237 | Confidential Customer 3809 | Customer Claim | | | | | | | $20.00 |
| 3.4238 | Confidential Customer 3810 | Customer Claim | | | | | BTC | 0.05214128 | $1,530.27 |
| 3.4239 | Confidential Customer 3811 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4240 | Confidential Customer 3812 | Customer Claim | | | | | B21 | 42.10526314 | $0.00 |
| 3.4241 | Confidential Customer 3813 | Customer Claim | | | | | ETH | 0.04663719 | $85.89 |
| 3.4242 | Confidential Customer 3814 | Customer Claim | | | | | BTC | 0.00015774 | $4.63 |
| 3.4243 | Confidential Customer 3814 | Customer Claim | | | | | | | $10.00 |
| 3.4244 | Confidential Customer 3815 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4245 | Confidential Customer 3816 | Customer Claim | | | | | BTC | 0.00009915 | $2.91 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4246 | Confidential Customer 3817 | Customer Claim | | | | | | | $1.00 |
| 3.4247 | Confidential Customer 3818 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4248 | Confidential Customer 3819 | Customer Claim | | | | | | | $5.00 |
| 3.4249 | Confidential Customer 3820 | Customer Claim | | | | | BTC | 0.00012929 | $3.79 |
| 3.4250 | Confidential Customer 3821 | Customer Claim | | | | | | | $3,750.00 |
| 3.4251 | Confidential Customer 3822 | Customer Claim | | | | | | | $407.90 |
| 3.4252 | Confidential Customer 3823 | Customer Claim | | | | | | | $2.00 |
| 3.4253 | Confidential Customer 3823 | Customer Claim | | | | | USDC | 38.407751 | $38.40 |
| 3.4254 | Confidential Customer 3824 | Customer Claim | | | | | | | $5.00 |
| 3.4255 | Confidential Customer 3825 | Customer Claim | | | | | BTC | 0.00008624 | $2.53 |
| 3.4256 | Confidential Customer 3826 | Customer Claim | | | | | ETH | 0.00000035 | $0.00 |
| 3.4257 | Confidential Customer 3827 | Customer Claim | | | | | | | $5.00 |
| 3.4258 | Confidential Customer 3828 | Customer Claim | | | | | BTC | 0.01986238 | $582.93 |
| 3.4259 | Confidential Customer 3829 | Customer Claim | | | | | | | $902.75 |
| 3.4260 | Confidential Customer 3830 | Customer Claim | | | | | BTC | 0.00027055 | $7.94 |
| 3.4261 | Confidential Customer 3831 | Customer Claim | | | | | B21 | 36.02305475 | $0.00 |
| 3.4262 | Confidential Customer 3832 | Customer Claim | | | | | B21 | 10.30980978 | $0.00 |
| 3.4263 | Confidential Customer 3833 | Customer Claim | | | | | | | $19.58 |
| 3.4264 | Confidential Customer 3833 | Customer Claim | | | | | BTC | 0.06663675 | $1,955.69 |
| 3.4265 | Confidential Customer 3834 | Customer Claim | | | | | | | $0.08 |
| 3.4266 | Confidential Customer 3835 | Customer Claim | | | | | | | $82.05 |
| 3.4267 | Confidential Customer 3836 | Customer Claim | | | | | B21 | 61.24448798 | $0.00 |
| 3.4268 | Confidential Customer 3837 | Customer Claim | | | | | BTC | 0.00263037 | $77.20 |
| 3.4269 | Confidential Customer 3838 | Customer Claim | | | | | BTC | 0.0129264 | $379.37 |
| 3.4270 | Confidential Customer 3839 | Customer Claim | | | | | | | $16.23 |
| 3.4271 | Confidential Customer 3840 | Customer Claim | | | | | B21 | 45.19876154 | $0.00 |
| 3.4272 | Confidential Customer 3841 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.4273 | Confidential Customer 3842 | Customer Claim | | | | | BTC | 0.0000136 | $0.40 |
| 3.4274 | Confidential Customer 3843 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.4275 | Confidential Customer 3844 | Customer Claim | | | | | B21 | 63.44626373 | $0.00 |
| 3.4276 | Confidential Customer 3845 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.4277 | Confidential Customer 3846 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4278 | Confidential Customer 3847 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.4279 | Confidential Customer 3848 | Customer Claim | | | | | B21 | 41.97539947 | $0.00 |
| 3.4280 | Confidential Customer 3849 | Customer Claim | | | | | B21 | 21.65326789 | $0.00 |
| 3.4281 | Confidential Customer 3850 | Customer Claim | | | | | B21 | 134.2255455 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4282 | Confidential Customer 3851 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.4283 | Confidential Customer 3852 | Customer Claim | | | | | B21 | 45.55808656 | $0.00 |
| 3.4284 | Confidential Customer 3853 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.4285 | Confidential Customer 3854 | Customer Claim | | | | | BTC | 0.00005044 | $1.48 |
| 3.4286 | Confidential Customer 3855 | Customer Claim | | | | | B21 | 10.04520341 | $0.00 |
| 3.4287 | Confidential Customer 3856 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.4288 | Confidential Customer 3857 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.4289 | Confidential Customer 3858 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4290 | Confidential Customer 3859 | Customer Claim | | | | | ETH | 0.00042934 | $0.79 |
| 3.4291 | Confidential Customer 3860 | Customer Claim | | | | | BTC | 0.00011088 | $3.25 |
| 3.4292 | Confidential Customer 3861 | Customer Claim | | | | | | | $1.01 |
| 3.4293 | Confidential Customer 3862 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.4294 | Confidential Customer 3863 | Customer Claim | | | | | B21 | 360.3928282 | $0.00 |
| 3.4295 | Confidential Customer 3864 | Customer Claim | | | | | | | $2.80 |
| 3.4296 | Confidential Customer 3865 | Customer Claim | | | | | B21 | 29.77830055 | $0.00 |
| 3.4297 | Confidential Customer 3866 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.4298 | Confidential Customer 3867 | Customer Claim | | | | | | | $3.91 |
| 3.4299 | Confidential Customer 3868 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.4300 | Confidential Customer 3869 | Customer Claim | | | | | B21 | 15.91153188 | $0.00 |
| 3.4301 | Confidential Customer 3870 | Customer Claim | | | | | | | $2.00 |
| 3.4302 | Confidential Customer 3871 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.4303 | Confidential Customer 3872 | Customer Claim | | | | | B21 | 16.79825298 | $0.00 |
| 3.4304 | Confidential Customer 3873 | Customer Claim | | | | | B21 | 8.43881856 | $0.00 |
| 3.4305 | Confidential Customer 3874 | Customer Claim | | | | | B21 | 345.7158636 | $0.00 |
| 3.4306 | Confidential Customer 3875 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.4307 | Confidential Customer 3876 | Customer Claim | | | | | B21 | 6.66555574 | $0.00 |
| 3.4308 | Confidential Customer 3877 | Customer Claim | | | | | B21 | 42.59741555 | $0.00 |
| 3.4309 | Confidential Customer 3878 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.4310 | Confidential Customer 3879 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.4311 | Confidential Customer 3880 | Customer Claim | | | | | B21 | 71.09397848 | $0.00 |
| 3.4312 | Confidential Customer 3881 | Customer Claim | | | | | B21 | 36.63339133 | $0.00 |
| 3.4313 | Confidential Customer 3882 | Customer Claim | | | | | B21 | 26.77196974 | $0.00 |
| 3.4314 | Confidential Customer 3883 | Customer Claim | | | | | B21 | 92.38289658 | $0.00 |
| 3.4315 | Confidential Customer 3884 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.4316 | Confidential Customer 3885 | Customer Claim | | | | | B21 | 8.27814569 | $0.00 |
| 3.4317 | Confidential Customer 3886 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4318 | Confidential Customer 3887 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.4319 | Confidential Customer 3888 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.4320 | Confidential Customer 3889 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.4321 | Confidential Customer 3890 | Customer Claim | | | | | B21 | 72.02016564 | $0.00 |
| 3.4322 | Confidential Customer 3891 | Customer Claim | | | | | B21 | 10.05580974 | $0.00 |
| 3.4323 | Confidential Customer 3892 | Customer Claim | | | | | B21 | 20.7017907 | $0.00 |
| 3.4324 | Confidential Customer 3893 | Customer Claim | | | | | B21 | 33.38898163 | $0.00 |
| 3.4325 | Confidential Customer 3894 | Customer Claim | | | | | | | $2.19 |
| 3.4326 | Confidential Customer 3895 | Customer Claim | | | | | B21 | 18.83239171 | $0.00 |
| 3.4327 | Confidential Customer 3896 | Customer Claim | | | | | B21 | 16.20745542 | $0.00 |
| 3.4328 | Confidential Customer 3897 | Customer Claim | | | | | B21 | 46.83840749 | $0.00 |
| 3.4329 | Confidential Customer 3898 | Customer Claim | | | | | B21 | 13.73626372 | $0.00 |
| 3.4330 | Confidential Customer 3899 | Customer Claim | | | | | | | $2.39 |
| 3.4331 | Confidential Customer 3900 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.4332 | Confidential Customer 3901 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.4333 | Confidential Customer 3902 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.4334 | Confidential Customer 3903 | Customer Claim | | | | | BAT | 1.50377197 | $0.32 |
| 3.4335 | Confidential Customer 3904 | Customer Claim | | | | | USDT_ERC20 | 3.645599 | $3.65 |
| 3.4336 | Confidential Customer 3904 | Customer Claim | | | | | | | $0.03 |
| 3.4337 | Confidential Customer 3905 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.4338 | Confidential Customer 3906 | Customer Claim | | | | | B21 | 9.0950432 | $0.00 |
| 3.4339 | Confidential Customer 3907 | Customer Claim | | | | | | | $5.00 |
| 3.4340 | Confidential Customer 3908 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.4341 | Confidential Customer 3909 | Customer Claim | | | | | B21 | 10.14764828 | $0.00 |
| 3.4342 | Confidential Customer 3910 | Customer Claim | | | | | ETH | 0.00033138 | $0.61 |
| 3.4343 | Confidential Customer 3910 | Customer Claim | | | | | BTC | 0.0000258 | $0.76 |
| 3.4344 | Confidential Customer 3911 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.4345 | Confidential Customer 3912 | Customer Claim | | | | | EOS | 0.6354 | $0.46 |
| 3.4346 | Confidential Customer 3913 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.4347 | Confidential Customer 3914 | Customer Claim | | | | | B21 | 51.67958656 | $0.00 |
| 3.4348 | Confidential Customer 3915 | Customer Claim | | | | | B21 | 19.06668572 | $0.00 |
| 3.4349 | Confidential Customer 3916 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.4350 | Confidential Customer 3916 | Customer Claim | | | | | | | $1.45 |
| 3.4351 | Confidential Customer 3917 | Customer Claim | | | | | ETH | 0.00046994 | $0.87 |
| 3.4352 | Confidential Customer 3918 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4353 | Confidential Customer 3919 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4354 | Confidential Customer 3920 | Customer Claim | | | | | B21 | 152.8515931 | $0.00 |
| 3.4355 | Confidential Customer 3921 | Customer Claim | | | | | BAT | 7.41060469 | $1.56 |
| 3.4356 | Confidential Customer 3922 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.4357 | Confidential Customer 3923 | Customer Claim | | | | | EOS | 0.4083 | $0.29 |
| 3.4358 | Confidential Customer 3923 | Customer Claim | | | | | ETH | 0.00048442 | $0.89 |
| 3.4359 | Confidential Customer 3924 | Customer Claim | | | | | SOL | 0.00000731 | $0.00 |
| 3.4360 | Confidential Customer 3924 | Customer Claim | | | | | ETH | 0.00000254 | $0.00 |
| 3.4361 | Confidential Customer 3924 | Customer Claim | | | | | TERRA_USD | 1 | $0.02 |
| 3.4362 | Confidential Customer 3924 | Customer Claim | | | | | BTC | 0.00000337 | $0.10 |
| 3.4363 | Confidential Customer 3924 | Customer Claim | | | | | ATOM_COS | 0.000001 | $0.00 |
| 3.4364 | Confidential Customer 3925 | Customer Claim | | | | | | | $102.19 |
| 3.4365 | Confidential Customer 3926 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.4366 | Confidential Customer 3927 | Customer Claim | | | | | B21 | 14.21464108 | $0.00 |
| 3.4367 | Confidential Customer 3928 | Customer Claim | | | | | | | $58.12 |
| 3.4368 | Confidential Customer 3929 | Customer Claim | | | | | | | $207.02 |
| 3.4369 | Confidential Customer 3930 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.4370 | Confidential Customer 3931 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.4371 | Confidential Customer 3932 | Customer Claim | | | | | B21 | 34.72222222 | $0.00 |
| 3.4372 | Confidential Customer 3933 | Customer Claim | | | | | BCH | 0.00423664 | $0.97 |
| 3.4373 | Confidential Customer 3934 | Customer Claim | | | | | BTC | 0.00013287 | $3.90 |
| 3.4374 | Confidential Customer 3935 | Customer Claim | | | | | | | $20.00 |
| 3.4375 | Confidential Customer 3936 | Customer Claim | | | | | | | $2,505.73 |
| 3.4376 | Confidential Customer 3937 | Customer Claim | | | | | B21 | 288.8611111 | $0.00 |
| 3.4377 | Confidential Customer 3938 | Customer Claim | | | | | B21 | 11077.59111 | $0.00 |
| 3.4378 | Confidential Customer 3939 | Customer Claim | | | | | USDT_ERC20 | 30.191957 | $30.19 |
| 3.4379 | Confidential Customer 3940 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.4380 | Confidential Customer 3941 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.4381 | Confidential Customer 3942 | Customer Claim | | | | | B21 | 102.1955 | $0.00 |
| 3.4382 | Confidential Customer 3943 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.4383 | Confidential Customer 3944 | Customer Claim | | | | | B21 | 30.6710833 | $0.00 |
| 3.4384 | Confidential Customer 3945 | Customer Claim | | | | | | | $0.73 |
| 3.4385 | Confidential Customer 3946 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.4386 | Confidential Customer 3947 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.4387 | Confidential Customer 3948 | Customer Claim | | | | | B21 | 7.80430369 | $0.00 |
| 3.4388 | Confidential Customer 3948 | Customer Claim | | | | | | | $3.91 |
| 3.4389 | Confidential Customer 3949 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4390 | Confidential Customer 3950 | Customer Claim | | | | | B21 | 46.75081813 | $0.00 |
| 3.4391 | Confidential Customer 3951 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.4392 | Confidential Customer 3952 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.4393 | Confidential Customer 3953 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.4394 | Confidential Customer 3954 | Customer Claim | | | | | | | $1.97 |
| 3.4395 | Confidential Customer 3955 | Customer Claim | | | | | | | $214.33 |
| 3.4396 | Confidential Customer 3956 | Customer Claim | | | | | BTC | 0.00198325 | $58.21 |
| 3.4397 | Confidential Customer 3957 | Customer Claim | | | | | | | $2.31 |
| 3.4398 | Confidential Customer 3958 | Customer Claim | | | | | | | $1.00 |
| 3.4399 | Confidential Customer 3959 | Customer Claim | | | | | BTC | 0.00071996 | $21.13 |
| 3.4400 | Confidential Customer 3960 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.4401 | Confidential Customer 3961 | Customer Claim | | | | | | | $10.00 |
| 3.4402 | Confidential Customer 3962 | Customer Claim | | | | | BTC | 0.00000773 | $0.23 |
| 3.4403 | Confidential Customer 3963 | Customer Claim | | | | | BTC | 0.00000193 | $0.06 |
| 3.4404 | Confidential Customer 3964 | Customer Claim | | | | | BTC | 0.00000163 | $0.05 |
| 3.4405 | Confidential Customer 3965 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.4406 | Confidential Customer 3966 | Customer Claim | | | | | B21 | 61.25011484 | $0.00 |
| 3.4407 | Confidential Customer 3967 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.4408 | Confidential Customer 3968 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.4409 | Confidential Customer 3969 | Customer Claim | | | | | B21 | 189.5914305 | $0.00 |
| 3.4410 | Confidential Customer 3970 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.4411 | Confidential Customer 3971 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.4412 | Confidential Customer 3972 | Customer Claim | | | | | B21 | 1822.637272 | $0.00 |
| 3.4413 | Confidential Customer 3973 | Customer Claim | | | | | B21 | 39.33136676 | $0.00 |
| 3.4414 | Confidential Customer 3974 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.4415 | Confidential Customer 3975 | Customer Claim | | | | | B21 | 9.15750915 | $0.00 |
| 3.4416 | Confidential Customer 3976 | Customer Claim | | | | | | | $13.86 |
| 3.4417 | Confidential Customer 3977 | Customer Claim | | | | | | | $5.77 |
| 3.4418 | Confidential Customer 3978 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.4419 | Confidential Customer 3979 | Customer Claim | | | | | | | $90.77 |
| 3.4420 | Confidential Customer 3980 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.4421 | Confidential Customer 3981 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.4422 | Confidential Customer 3982 | Customer Claim | | | | | | | $0.62 |
| 3.4423 | Confidential Customer 3983 | Customer Claim | | | | | B21 | 36.919101 | $0.00 |
| 3.4424 | Confidential Customer 3984 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.4425 | Confidential Customer 3985 | Customer Claim | | | | | USDC | 9.835082 | $9.83 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4426 | Confidential Customer 3986 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.4427 | Confidential Customer 3987 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.4428 | Confidential Customer 3988 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4429 | Confidential Customer 3989 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.4430 | Confidential Customer 3990 | Customer Claim | | | | | | | $108.79 |
| 3.4431 | Confidential Customer 3991 | Customer Claim | | | | | | | $10.00 |
| 3.4432 | Confidential Customer 3992 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.4433 | Confidential Customer 3993 | Customer Claim | | | | | | | $2.52 |
| 3.4434 | Confidential Customer 3994 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.4435 | Confidential Customer 3995 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4436 | Confidential Customer 3996 | Customer Claim | | | | | B21 | 17.38223534 | $0.00 |
| 3.4437 | Confidential Customer 3997 | Customer Claim | | | | | BTC | 0.00755023 | $221.59 |
| 3.4438 | Confidential Customer 3998 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.4439 | Confidential Customer 3999 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.4440 | Confidential Customer 4000 | Customer Claim | | | | | | | $23.00 |
| 3.4441 | Confidential Customer 4001 | Customer Claim | | | | | | | $10.00 |
| 3.4442 | Confidential Customer 4002 | Customer Claim | | | | | | | $137.83 |
| 3.4443 | Confidential Customer 4003 | Customer Claim | | | | | | | $0.50 |
| 3.4444 | Confidential Customer 4004 | Customer Claim | | | | | B21 | 0.00227308 | $0.00 |
| 3.4445 | Confidential Customer 4004 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.4446 | Confidential Customer 4004 | Customer Claim | | | | | BAT | 1.6142929 | $0.34 |
| 3.4447 | Confidential Customer 4005 | Customer Claim | | | | | | | $135.28 |
| 3.4448 | Confidential Customer 4006 | Customer Claim | | | | | DOGE | 16.82265065 | $1.26 |
| 3.4449 | Confidential Customer 4007 | Customer Claim | | | | | B21 | 18.26484018 | $0.00 |
| 3.4450 | Confidential Customer 4008 | Customer Claim | | | | | B21 | 67.38741763 | $0.00 |
| 3.4451 | Confidential Customer 4009 | Customer Claim | | | | | | | $0.05 |
| 3.4452 | Confidential Customer 4010 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4453 | Confidential Customer 4011 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4454 | Confidential Customer 4012 | Customer Claim | | | | | BTC | 0.00120264 | $35.30 |
| 3.4455 | Confidential Customer 4013 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.4456 | Confidential Customer 4014 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.4457 | Confidential Customer 4015 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.4458 | Confidential Customer 4016 | Customer Claim | | | | | | | $0.90 |
| 3.4459 | Confidential Customer 4017 | Customer Claim | | | | | B21 | 61.23979974 | $0.00 |
| 3.4460 | Confidential Customer 4018 | Customer Claim | | | | | BTC | 0.00084412 | $24.77 |
| 3.4461 | Confidential Customer 4019 | Customer Claim | | | | | | | $255.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4462 | Confidential Customer 4020 | Customer Claim | | | | | B21 | 0.00174503 | $0.00 |
| 3.4463 | Confidential Customer 4020 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.4464 | Confidential Customer 4020 | Customer Claim | | | | | | | $1.67 |
| 3.4465 | Confidential Customer 4021 | Customer Claim | | | | | B21 | 13.15702914 | $0.00 |
| 3.4466 | Confidential Customer 4022 | Customer Claim | | | | | | | $400.00 |
| 3.4467 | Confidential Customer 4023 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.4468 | Confidential Customer 4024 | Customer Claim | | | | | B21 | 17.18951438 | $0.00 |
| 3.4469 | Confidential Customer 4025 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.4470 | Confidential Customer 4026 | Customer Claim | | | | | BTC | 0.00016955 | $4.98 |
| 3.4471 | Confidential Customer 4027 | Customer Claim | | | | | BTC | 0.00003818 | $1.12 |
| 3.4472 | Confidential Customer 4028 | Customer Claim | | | | | BTC | 0.00005304 | $1.56 |
| 3.4473 | Confidential Customer 4029 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.4474 | Confidential Customer 4030 | Customer Claim | | | | | | | $1.00 |
| 3.4475 | Confidential Customer 4031 | Customer Claim | | | | | BTC | 0.00001568 | $0.46 |
| 3.4476 | Confidential Customer 4032 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.4477 | Confidential Customer 4032 | Customer Claim | | | | | | | $1.70 |
| 3.4478 | Confidential Customer 4033 | Customer Claim | | | | | AVAX | 0.00000091 | $0.00 |
| 3.4479 | Confidential Customer 4034 | Customer Claim | | | | | | | $35.43 |
| 3.4480 | Confidential Customer 4035 | Customer Claim | | | | | USDT_ERC20 | 5 | $5.00 |
| 3.4481 | Confidential Customer 4036 | Customer Claim | | | | | BTC | 0.00106134 | $31.15 |
| 3.4482 | Confidential Customer 4037 | Customer Claim | | | | | USDT_ERC20 | 0.00003673 | $0.00 |
| 3.4483 | Confidential Customer 4038 | Customer Claim | | | | | | | $500.00 |
| 3.4484 | Confidential Customer 4039 | Customer Claim | | | | | BTC | 0.00010772 | $3.16 |
| 3.4485 | Confidential Customer 4040 | Customer Claim | | | | | | | $13.48 |
| 3.4486 | Confidential Customer 4041 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.4487 | Confidential Customer 4042 | Customer Claim | | | | | USDT_ERC20 | 0.00009039 | $0.00 |
| 3.4488 | Confidential Customer 4042 | Customer Claim | | | | | USDC | 0.002741 | $0.00 |
| 3.4489 | Confidential Customer 4042 | Customer Claim | | | | | | | $0.06 |
| 3.4490 | Confidential Customer 4043 | Customer Claim | | | | | | | $3.69 |
| 3.4491 | Confidential Customer 4044 | Customer Claim | | | | | BTC | 0.00040974 | $12.03 |
| 3.4492 | Confidential Customer 4045 | Customer Claim | | | | | | | $441.31 |
| 3.4493 | Confidential Customer 4046 | Customer Claim | | | | | BTC | 0.00283067 | $83.08 |
| 3.4494 | Confidential Customer 4047 | Customer Claim | | | | | | | $0.54 |
| 3.4495 | Confidential Customer 4048 | Customer Claim | | | | | BTC | 0.00084601 | $24.83 |
| 3.4496 | Confidential Customer 4049 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.4497 | Confidential Customer 4050 | Customer Claim | | | | | | | $0.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4498 | Confidential Customer 4051 | Customer Claim | | | | | BTC | 0.15427977 | $4,527.88 |
| 3.4499 | Confidential Customer 4052 | Customer Claim | | | | | ETH | 0.00236182 | $4.35 |
| 3.4500 | Confidential Customer 4053 | Customer Claim | | | | | | | $26.83 |
| 3.4501 | Confidential Customer 4054 | Customer Claim | | | | | | | $5.00 |
| 3.4502 | Confidential Customer 4055 | Customer Claim | | | | | BTC | 0.0197209 | $578.78 |
| 3.4503 | Confidential Customer 4056 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4504 | Confidential Customer 4057 | Customer Claim | | | | | BTC | 0.00000296 | $0.09 |
| 3.4505 | Confidential Customer 4057 | Customer Claim | | | | | | | $9.72 |
| 3.4506 | Confidential Customer 4058 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.4507 | Confidential Customer 4059 | Customer Claim | | | | | B21 | 101.2014865 | $0.00 |
| 3.4508 | Confidential Customer 4060 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.4509 | Confidential Customer 4061 | Customer Claim | | | | | B21 | 9.50118764 | $0.00 |
| 3.4510 | Confidential Customer 4062 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.4511 | Confidential Customer 4063 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4512 | Confidential Customer 4064 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.4513 | Confidential Customer 4065 | Customer Claim | | | | | B21 | 93.45794392 | $0.00 |
| 3.4514 | Confidential Customer 4066 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4515 | Confidential Customer 4067 | Customer Claim | | | | | | | $1.29 |
| 3.4516 | Confidential Customer 4068 | Customer Claim | | | | | B21 | 34.38789546 | $0.00 |
| 3.4517 | Confidential Customer 4069 | Customer Claim | | | | | B21 | 63.21520583 | $0.00 |
| 3.4518 | Confidential Customer 4070 | Customer Claim | | | | | | | $487.72 |
| 3.4519 | Confidential Customer 4071 | Customer Claim | | | | | ETH | 0.00054501 | $1.00 |
| 3.4520 | Confidential Customer 4072 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.4521 | Confidential Customer 4073 | Customer Claim | | | | | B21 | 82.00754468 | $0.00 |
| 3.4522 | Confidential Customer 4074 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.4523 | Confidential Customer 4075 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.4524 | Confidential Customer 4076 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.4525 | Confidential Customer 4077 | Customer Claim | | | | | BTC | 0.00003483 | $1.02 |
| 3.4526 | Confidential Customer 4078 | Customer Claim | | | | | | | $15.00 |
| 3.4527 | Confidential Customer 4079 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.4528 | Confidential Customer 4080 | Customer Claim | | | | | B21 | 0.61999637 | $0.00 |
| 3.4529 | Confidential Customer 4081 | Customer Claim | | | | | DOGE | 6.18401033 | $0.46 |
| 3.4530 | Confidential Customer 4082 | Customer Claim | | | | | B21 | 8.33298612 | $0.00 |
| 3.4531 | Confidential Customer 4083 | Customer Claim | | | | | B21 | 189.6363722 | $0.00 |
| 3.4532 | Confidential Customer 4084 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.4533 | Confidential Customer 4085 | Customer Claim | | | | | B21 | 47.84745133 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4534 | Confidential Customer 4086 | Customer Claim | | | | | BAT | 6.54540285 | $1.38 |
| 3.4535 | Confidential Customer 4087 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.4536 | Confidential Customer 4088 | Customer Claim | | | | | B21 | 20.83333333 | $0.00 |
| 3.4537 | Confidential Customer 4089 | Customer Claim | | | | | B21 | 35.6792436 | $0.00 |
| 3.4538 | Confidential Customer 4090 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.4539 | Confidential Customer 4091 | Customer Claim | | | | | | | $3.90 |
| 3.4540 | Confidential Customer 4092 | Customer Claim | | | | | ADA | 0.006178 | $0.00 |
| 3.4541 | Confidential Customer 4092 | Customer Claim | | | | | BTC | 0.00026912 | $7.90 |
| 3.4542 | Confidential Customer 4093 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.4543 | Confidential Customer 4094 | Customer Claim | | | | | B21 | 67.82189968 | $0.00 |
| 3.4544 | Confidential Customer 4095 | Customer Claim | | | | | | | $250.00 |
| 3.4545 | Confidential Customer 4096 | Customer Claim | | | | | BTC | 0.00009918 | $2.91 |
| 3.4546 | Confidential Customer 4097 | Customer Claim | | | | | DOGE | 7.11056818 | $0.53 |
| 3.4547 | Confidential Customer 4098 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4548 | Confidential Customer 4099 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.4549 | Confidential Customer 4100 | Customer Claim | | | | | B21 | 15.4738878 | $0.00 |
| 3.4550 | Confidential Customer 4101 | Customer Claim | | | | | ETH | 0.00046489 | $0.86 |
| 3.4551 | Confidential Customer 4102 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.4552 | Confidential Customer 4103 | Customer Claim | | | | | | | $1,055.02 |
| 3.4553 | Confidential Customer 4104 | Customer Claim | | | | | B21 | 8.33368057 | $0.00 |
| 3.4554 | Confidential Customer 4105 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4555 | Confidential Customer 4106 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.4556 | Confidential Customer 4107 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.4557 | Confidential Customer 4108 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.4558 | Confidential Customer 4109 | Customer Claim | | | | | B21 | 1.84313834 | $0.00 |
| 3.4559 | Confidential Customer 4110 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4560 | Confidential Customer 4111 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.4561 | Confidential Customer 4112 | Customer Claim | | | | | B21 | 15.91089896 | $0.00 |
| 3.4562 | Confidential Customer 4113 | Customer Claim | | | | | B21 | 12.87604049 | $0.00 |
| 3.4563 | Confidential Customer 4114 | Customer Claim | | | | | B21 | 189.5914305 | $0.00 |
| 3.4564 | Confidential Customer 4115 | Customer Claim | | | | | B21 | 101.1992106 | $0.00 |
| 3.4565 | Confidential Customer 4116 | Customer Claim | | | | | | | $509.16 |
| 3.4566 | Confidential Customer 4117 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.4567 | Confidential Customer 4118 | Customer Claim | | | | | B21 | 9.24641701 | $0.00 |
| 3.4568 | Confidential Customer 4119 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.4569 | Confidential Customer 4120 | Customer Claim | | | | | B21 | 66.01204718 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4570 | Confidential Customer 4121 | Customer Claim | | | | | B21 | 66.01858422 | $0.00 |
| 3.4571 | Confidential Customer 4122 | Customer Claim | | | | | | | $2.48 |
| 3.4572 | Confidential Customer 4123 | Customer Claim | | | | | ETH | 0.00162241 | $2.99 |
| 3.4573 | Confidential Customer 4124 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4574 | Confidential Customer 4125 | Customer Claim | | | | | B21 | 16.61819692 | $0.00 |
| 3.4575 | Confidential Customer 4126 | Customer Claim | | | | | B21 | 36.27262504 | $0.00 |
| 3.4576 | Confidential Customer 4127 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.4577 | Confidential Customer 4128 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.4578 | Confidential Customer 4129 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.4579 | Confidential Customer 4130 | Customer Claim | | | | | ETH | 0.00232043 | $4.27 |
| 3.4580 | Confidential Customer 4131 | Customer Claim | | | | | BCH | 0.00444222 | $1.02 |
| 3.4581 | Confidential Customer 4132 | Customer Claim | | | | | B21 | 9.89658073 | $0.00 |
| 3.4582 | Confidential Customer 4132 | Customer Claim | | | | | | | $17.38 |
| 3.4583 | Confidential Customer 4133 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.4584 | Confidential Customer 4134 | Customer Claim | | | | | | | $8.00 |
| 3.4585 | Confidential Customer 4135 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.4586 | Confidential Customer 4136 | Customer Claim | | | | | B21 | 19.47419668 | $0.00 |
| 3.4587 | Confidential Customer 4137 | Customer Claim | | | | | B21 | 59.55039452 | $0.00 |
| 3.4588 | Confidential Customer 4138 | Customer Claim | | | | | | | $130.17 |
| 3.4589 | Confidential Customer 4139 | Customer Claim | | | | | USDC | 0.000165 | $0.00 |
| 3.4590 | Confidential Customer 4139 | Customer Claim | | | | | USDT_ERC20 | 0.51607416 | $0.52 |
| 3.4591 | Confidential Customer 4140 | Customer Claim | | | | | BTC | 0.00057098 | $16.76 |
| 3.4592 | Confidential Customer 4141 | Customer Claim | | | | | B21 | 6.15934218 | $0.00 |
| 3.4593 | Confidential Customer 4142 | Customer Claim | | | | | B21 | 4.35350457 | $0.00 |
| 3.4594 | Confidential Customer 4143 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.4595 | Confidential Customer 4144 | Customer Claim | | | | | | | $0.60 |
| 3.4596 | Confidential Customer 4145 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.4597 | Confidential Customer 4146 | Customer Claim | | | | | | | $2,026.58 |
| 3.4598 | Confidential Customer 4147 | Customer Claim | | | | | BTC | 0.00003041 | $0.89 |
| 3.4599 | Confidential Customer 4148 | Customer Claim | | | | | BTC | 0.00000101 | $0.03 |
| 3.4600 | Confidential Customer 4149 | Customer Claim | | | | | | | $5.00 |
| 3.4601 | Confidential Customer 4150 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.4602 | Confidential Customer 4151 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.4603 | Confidential Customer 4152 | Customer Claim | | | | | BTC | 0.00016526 | $4.85 |
| 3.4604 | Confidential Customer 4153 | Customer Claim | | | | | | | $383.50 |
| 3.4605 | Confidential Customer 4154 | Customer Claim | | | | | | | $100.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4606 | Confidential Customer 4155 | Customer Claim | | | | | | | $0.10 |
| 3.4607 | Confidential Customer 4156 | Customer Claim | | | | | B21 | 71.36010096 | $0.00 |
| 3.4608 | Confidential Customer 4157 | Customer Claim | | | | | B21 | 61.84961266 | $0.00 |
| 3.4609 | Confidential Customer 4158 | Customer Claim | | | | | B21 | 63.49611293 | $0.00 |
| 3.4610 | Confidential Customer 4159 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.4611 | Confidential Customer 4160 | Customer Claim | | | | | | | $94.98 |
| 3.4612 | Confidential Customer 4161 | Customer Claim | | | | | | | $3.15 |
| 3.4613 | Confidential Customer 4162 | Customer Claim | | | | | | | $137.83 |
| 3.4614 | Confidential Customer 4163 | Customer Claim | | | | | BTC | 0.00000535 | $0.16 |
| 3.4615 | Confidential Customer 4164 | Customer Claim | | | | | | | $1,288.05 |
| 3.4616 | Confidential Customer 4165 | Customer Claim | | | | | BCH | 0.00002063 | $0.00 |
| 3.4617 | Confidential Customer 4165 | Customer Claim | | | | | | | $2.66 |
| 3.4618 | Confidential Customer 4166 | Customer Claim | | | | | B21 | 51.8134715 | $0.00 |
| 3.4619 | Confidential Customer 4167 | Customer Claim | | | | | | | $308.60 |
| 3.4620 | Confidential Customer 4168 | Customer Claim | | | | | | | $174.90 |
| 3.4621 | Confidential Customer 4169 | Customer Claim | | | | | | | $30.00 |
| 3.4622 | Confidential Customer 4170 | Customer Claim | | | | | | | $243.30 |
| 3.4623 | Confidential Customer 4171 | Customer Claim | | | | | | | $400.00 |
| 3.4624 | Confidential Customer 4172 | Customer Claim | | | | | | | $9.93 |
| 3.4625 | Confidential Customer 4173 | Customer Claim | | | | | B21 | 4.99213738 | $0.00 |
| 3.4626 | Confidential Customer 4174 | Customer Claim | | | | | B21 | 17.9219499 | $0.00 |
| 3.4627 | Confidential Customer 4175 | Customer Claim | | | | | B21 | 43.85964912 | $0.00 |
| 3.4628 | Confidential Customer 4176 | Customer Claim | | | | | B21 | 15.83487636 | $0.00 |
| 3.4629 | Confidential Customer 4177 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.4630 | Confidential Customer 4178 | Customer Claim | | | | | B21 | 49.29022082 | $0.00 |
| 3.4631 | Confidential Customer 4179 | Customer Claim | | | | | B21 | 34.96503496 | $0.00 |
| 3.4632 | Confidential Customer 4180 | Customer Claim | | | | | B21 | 72.38901858 | $0.00 |
| 3.4633 | Confidential Customer 4181 | Customer Claim | | | | | B21 | 42.10526315 | $0.00 |
| 3.4634 | Confidential Customer 4182 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.4635 | Confidential Customer 4183 | Customer Claim | | | | | B21 | 4.90075961 | $0.00 |
| 3.4636 | Confidential Customer 4184 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.4637 | Confidential Customer 4185 | Customer Claim | | | | | ETH | 0.00098305 | $1.81 |
| 3.4638 | Confidential Customer 4186 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.4639 | Confidential Customer 4187 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.4640 | Confidential Customer 4188 | Customer Claim | | | | | B21 | 13.24503311 | $0.00 |
| 3.4641 | Confidential Customer 4189 | Customer Claim | | | | | B21 | 10.23593837 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4642 | Confidential Customer 4190 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.4643 | Confidential Customer 4191 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4644 | Confidential Customer 4192 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.4645 | Confidential Customer 4193 | Customer Claim | | | | | B21 | 1.49004255 | $0.00 |
| 3.4646 | Confidential Customer 4193 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.4647 | Confidential Customer 4194 | Customer Claim | | | | | B21 | 66.77796326 | $0.00 |
| 3.4648 | Confidential Customer 4195 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.4649 | Confidential Customer 4195 | Customer Claim | | | | | DOGE | 440.451121 | $32.87 |
| 3.4650 | Confidential Customer 4196 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4651 | Confidential Customer 4197 | Customer Claim | | | | | TERRA_USD | 1000 | $15.42 |
| 3.4652 | Confidential Customer 4198 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.4653 | Confidential Customer 4199 | Customer Claim | | | | | | | $1,950.00 |
| 3.4654 | Confidential Customer 4200 | Customer Claim | | | | | USDT_ERC20 | 0.00000782 | $0.00 |
| 3.4655 | Confidential Customer 4201 | Customer Claim | | | | | | | $636.99 |
| 3.4656 | Confidential Customer 4202 | Customer Claim | | | | | | | $92.89 |
| 3.4657 | Confidential Customer 4203 | Customer Claim | | | | | BTC | 0.00020179 | $5.92 |
| 3.4658 | Confidential Customer 4204 | Customer Claim | | | | | BTC | 0.00546454 | $160.38 |
| 3.4659 | Confidential Customer 4205 | Customer Claim | | | | | | | $6.00 |
| 3.4660 | Confidential Customer 4206 | Customer Claim | | | | | BTC | 0.00024666 | $7.24 |
| 3.4661 | Confidential Customer 4206 | Customer Claim | | | | | | | $10.00 |
| 3.4662 | Confidential Customer 4207 | Customer Claim | | | | | | | $0.23 |
| 3.4663 | Confidential Customer 4208 | Customer Claim | | | | | B21 | 13.9909059 | $0.00 |
| 3.4664 | Confidential Customer 4209 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.4665 | Confidential Customer 4210 | Customer Claim | | | | | B21 | 17.9219499 | $0.00 |
| 3.4666 | Confidential Customer 4211 | Customer Claim | | | | | | | $3.24 |
| 3.4667 | Confidential Customer 4212 | Customer Claim | | | | | LINK | 0.06290639 | $0.46 |
| 3.4668 | Confidential Customer 4213 | Customer Claim | | | | | B21 | 9.48316736 | $0.00 |
| 3.4669 | Confidential Customer 4214 | Customer Claim | | | | | | | $33.30 |
| 3.4670 | Confidential Customer 4215 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.4671 | Confidential Customer 4216 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.4672 | Confidential Customer 4217 | Customer Claim | | | | | B21 | 12.61829652 | $0.00 |
| 3.4673 | Confidential Customer 4218 | Customer Claim | | | | | BAT | 2.54941547 | $0.54 |
| 3.4674 | Confidential Customer 4219 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.4675 | Confidential Customer 4220 | Customer Claim | | | | | BTC | 0.00019071 | $5.60 |
| 3.4676 | Confidential Customer 4221 | Customer Claim | | | | | BTC | 0.00017249 | $5.06 |
| 3.4677 | Confidential Customer 4222 | Customer Claim | | | | | B21 | 33.44835753 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4678 | Confidential Customer 4222 | Customer Claim | | | | | BTC | 0.00174732 | $51.28 |
| 3.4679 | Confidential Customer 4223 | Customer Claim | | | | | BTC | 0.00013066 | $3.83 |
| 3.4680 | Confidential Customer 4224 | Customer Claim | | | | | | | $0.83 |
| 3.4681 | Confidential Customer 4225 | Customer Claim | | | | | B21 | 118.3998449 | $0.00 |
| 3.4682 | Confidential Customer 4226 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.4683 | Confidential Customer 4227 | Customer Claim | | | | | BTC | 0.05161035 | $1,514.69 |
| 3.4684 | Confidential Customer 4228 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.4685 | Confidential Customer 4229 | Customer Claim | | | | | | | $1.63 |
| 3.4686 | Confidential Customer 4230 | Customer Claim | | | | | | | $2,400.00 |
| 3.4687 | Confidential Customer 4231 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 8541669 | $0.00 |
| 3.4688 | Confidential Customer 4232 | Customer Claim | | | | | | | $103.17 |
| 3.4689 | Confidential Customer 4233 | Customer Claim | | | | | | | $0.77 |
| 3.4690 | Confidential Customer 4233 | Customer Claim | | | | | BTC | 0.00043072 | $12.64 |
| 3.4691 | Confidential Customer 4234 | Customer Claim | | | | | BTC | 0.00284711 | $83.56 |
| 3.4692 | Confidential Customer 4235 | Customer Claim | | | | | ETH | 0.00000021 | $0.00 |
| 3.4693 | Confidential Customer 4236 | Customer Claim | | | | | | | $500.00 |
| 3.4694 | Confidential Customer 4237 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.4695 | Confidential Customer 4238 | Customer Claim | | | | | | | $23.80 |
| 3.4696 | Confidential Customer 4239 | Customer Claim | | | | | | | $1.00 |
| 3.4697 | Confidential Customer 4240 | Customer Claim | | | | | BTC | 0.00345788 | $101.48 |
| 3.4698 | Confidential Customer 4241 | Customer Claim | | | | | COMP | 0.00046044 | $0.03 |
| 3.4699 | Confidential Customer 4242 | Customer Claim | | | | | BTC | 0.00320352 | $94.02 |
| 3.4700 | Confidential Customer 4243 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.4701 | Confidential Customer 4244 | Customer Claim | | | | | AVAX | 8.5339E-05 | $0.00 |
| 3.4702 | Confidential Customer 4244 | Customer Claim | | | | | BTC | 0.00000346 | $0.10 |
| 3.4703 | Confidential Customer 4244 | Customer Claim | | | | | | | $0.87 |
| 3.4704 | Confidential Customer 4244 | Customer Claim | | | | | USDC | 4.505493 | $4.51 |
| 3.4705 | Confidential Customer 4244 | Customer Claim | | | | | SOL_USDC_PTHX | 5 | $5.00 |
| 3.4706 | Confidential Customer 4244 | Customer Claim | | | | | USDT_ERC20 | 0.00000158 | $0.00 |
| 3.4707 | Confidential Customer 4244 | Customer Claim | | | | | SOL | 0.00000084 | $0.00 |
| 3.4708 | Confidential Customer 4244 | Customer Claim | | | | | ETH | 0.00394895 | $7.27 |
| 3.4709 | Confidential Customer 4244 | Customer Claim | | | | | USDC_AVAX | 8.596139 | $8.60 |
| 3.4710 | Confidential Customer 4245 | Customer Claim | | | | | ETH | 0.00000648 | $0.01 |
| 3.4711 | Confidential Customer 4245 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.4712 | Confidential Customer 4246 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.4713 | Confidential Customer 4247 | Customer Claim | | | | | BTC | 0.00440219 | $129.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4714 | Confidential Customer 4248 | Customer Claim | | | | | | | $672.00 |
| 3.4715 | Confidential Customer 4249 | Customer Claim | | | | | | | $199.66 |
| 3.4716 | Confidential Customer 4250 | Customer Claim | | | | | ETH | 0.002273767 | $4.19 |
| 3.4717 | Confidential Customer 4250 | Customer Claim | | | | | | | $150.10 |
| 3.4718 | Confidential Customer 4251 | Customer Claim | | | | | SOL | 0.00000021 | $0.00 |
| 3.4719 | Confidential Customer 4252 | Customer Claim | | | | | BTC | 0.00033038 | $9.70 |
| 3.4720 | Confidential Customer 4253 | Customer Claim | | | | | | | $90.00 |
| 3.4721 | Confidential Customer 4253 | Customer Claim | | | | | BTC | 0.00750974 | $220.40 |
| 3.4722 | Confidential Customer 4254 | Customer Claim | | | | | B21 | 220.0954354 | $0.00 |
| 3.4723 | Confidential Customer 4254 | Customer Claim | | | | | MATIC | 2.56598498 | $1.73 |
| 3.4724 | Confidential Customer 4255 | Customer Claim | | | | | B21 | 8.28500414 | $0.00 |
| 3.4725 | Confidential Customer 4256 | Customer Claim | | | | | | | $1,616.07 |
| 3.4726 | Confidential Customer 4257 | Customer Claim | | | | | BTC | 0.02217397 | $650.77 |
| 3.4727 | Confidential Customer 4258 | Customer Claim | | | | | | | $282.00 |
| 3.4728 | Confidential Customer 4259 | Customer Claim | | | | | | | $5.00 |
| 3.4729 | Confidential Customer 4260 | Customer Claim | | | | | B21 | 33.8061856 | $0.00 |
| 3.4730 | Confidential Customer 4261 | Customer Claim | | | | | USDT_ERC20 | 3.397915 | $3.40 |
| 3.4731 | Confidential Customer 4262 | Customer Claim | | | | | B21 | 74.28592652 | $0.00 |
| 3.4732 | Confidential Customer 4263 | Customer Claim | | | | | B21 | 37.45813182 | $0.00 |
| 3.4733 | Confidential Customer 4264 | Customer Claim | | | | | BTC | 0.00832457 | $244.31 |
| 3.4734 | Confidential Customer 4265 | Customer Claim | | | | | B21 | 0.0528055 | $0.00 |
| 3.4735 | Confidential Customer 4265 | Customer Claim | | | | | LTC | 0.07407247 | $6.07 |
| 3.4736 | Confidential Customer 4266 | Customer Claim | | | | | B21 | 0.29574222 | $0.00 |
| 3.4737 | Confidential Customer 4266 | Customer Claim | | | | | BTC | 0.00007421 | $2.18 |
| 3.4738 | Confidential Customer 4267 | Customer Claim | | | | | | | $1,518.42 |
| 3.4739 | Confidential Customer 4268 | Customer Claim | | | | | | | $3.91 |
| 3.4740 | Confidential Customer 4269 | Customer Claim | | | | | B21 | 18.55287568 | $0.00 |
| 3.4741 | Confidential Customer 4270 | Customer Claim | | | | | B21 | 193.2139883 | $0.00 |
| 3.4742 | Confidential Customer 4271 | Customer Claim | | | | | BTC | 0.00007038 | $2.07 |
| 3.4743 | Confidential Customer 4272 | Customer Claim | | | | | | | $9.33 |
| 3.4744 | Confidential Customer 4273 | Customer Claim | | | | | B21 | 19.86097318 | $0.00 |
| 3.4745 | Confidential Customer 4273 | Customer Claim | | | | | DASH | 0.04235595 | $1.34 |
| 3.4746 | Confidential Customer 4274 | Customer Claim | | | | | | | $0.90 |
| 3.4747 | Confidential Customer 4275 | Customer Claim | | | | | BTC | 0.000095 | $2.79 |
| 3.4748 | Confidential Customer 4276 | Customer Claim | | | | | USDC | 0.000184 | $0.00 |
| 3.4749 | Confidential Customer 4277 | Customer Claim | | | | | | | $10,301.53 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4750 | Confidential Customer 4278 | Customer Claim | | | | | | | $303.84 |
| 3.4751 | Confidential Customer 4279 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.4752 | Confidential Customer 4279 | Customer Claim | | | | | | | $1.49 |
| 3.4753 | Confidential Customer 4280 | Customer Claim | | | | | | | $1.00 |
| 3.4754 | Confidential Customer 4281 | Customer Claim | | | | | B21 | 82.88130817 | $0.00 |
| 3.4755 | Confidential Customer 4281 | Customer Claim | | | | | EOS | 3.24 | $2.32 |
| 3.4756 | Confidential Customer 4281 | Customer Claim | | | | | ETH | 0.00785448 | $14.46 |
| 3.4757 | Confidential Customer 4281 | Customer Claim | | | | | | | $129.01 |
| 3.4758 | Confidential Customer 4282 | Customer Claim | | | | | B21 | 24.5398773 | $0.00 |
| 3.4759 | Confidential Customer 4283 | Customer Claim | | | | | B21 | 38.81912229 | $0.00 |
| 3.4760 | Confidential Customer 4284 | Customer Claim | | | | | B21 | 10.30980978 | $0.00 |
| 3.4761 | Confidential Customer 4285 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4762 | Confidential Customer 4286 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4763 | Confidential Customer 4287 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.4764 | Confidential Customer 4288 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.4765 | Confidential Customer 4289 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.4766 | Confidential Customer 4290 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.4767 | Confidential Customer 4291 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4768 | Confidential Customer 4292 | Customer Claim | | | | | | | $17.19 |
| 3.4769 | Confidential Customer 4293 | Customer Claim | | | | | B21 | 48.30917874 | $0.00 |
| 3.4770 | Confidential Customer 4294 | Customer Claim | | | | | | | $5.70 |
| 3.4771 | Confidential Customer 4295 | Customer Claim | | | | | | | $1.85 |
| 3.4772 | Confidential Customer 4296 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.4773 | Confidential Customer 4297 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.4774 | Confidential Customer 4298 | Customer Claim | | | | | | | $3.82 |
| 3.4775 | Confidential Customer 4299 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.4776 | Confidential Customer 4300 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.4777 | Confidential Customer 4301 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.4778 | Confidential Customer 4302 | Customer Claim | | | | | | | $21.22 |
| 3.4779 | Confidential Customer 4302 | Customer Claim | | | | | BTC | 0.01222053 | $358.65 |
| 3.4780 | Confidential Customer 4303 | Customer Claim | | | | | BTC | 0.00002558 | $0.75 |
| 3.4781 | Confidential Customer 4304 | Customer Claim | | | | | B21 | 42.91937594 | $0.00 |
| 3.4782 | Confidential Customer 4305 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.4783 | Confidential Customer 4306 | Customer Claim | | | | | | | $5.77 |
| 3.4784 | Confidential Customer 4307 | Customer Claim | | | | | B21 | 29.09176658 | $0.00 |
| 3.4785 | Confidential Customer 4307 | Customer Claim | | | | | | | $1.29 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4786 | Confidential Customer 4308 | Customer Claim | | | | | B21 | 26.5992818 | $0.00 |
| 3.4787 | Confidential Customer 4309 | Customer Claim | | | | | B21 | 43.86061097 | $0.00 |
| 3.4788 | Confidential Customer 4310 | Customer Claim | | | | | | | $186.08 |
| 3.4789 | Confidential Customer 4311 | Customer Claim | | | | | B21 | 25.47932988 | $0.00 |
| 3.4790 | Confidential Customer 4312 | Customer Claim | | | | | | | $0.39 |
| 3.4791 | Confidential Customer 4313 | Customer Claim | | | | | ETH | 0.00124165 | $2.29 |
| 3.4792 | Confidential Customer 4314 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |
| 3.4793 | Confidential Customer 4315 | Customer Claim | | | | | | | $3.24 |
| 3.4794 | Confidential Customer 4316 | Customer Claim | | | | | B21 | 38.88888889 | $0.00 |
| 3.4795 | Confidential Customer 4317 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.4796 | Confidential Customer 4318 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.4797 | Confidential Customer 4319 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4798 | Confidential Customer 4320 | Customer Claim | | | | | | | $2.73 |
| 3.4799 | Confidential Customer 4321 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.4800 | Confidential Customer 4322 | Customer Claim | | | | | | | $2.10 |
| 3.4801 | Confidential Customer 4323 | Customer Claim | | | | | B21 | 64.18485236 | $0.00 |
| 3.4802 | Confidential Customer 4324 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.4803 | Confidential Customer 4325 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.4804 | Confidential Customer 4326 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4805 | Confidential Customer 4327 | Customer Claim | | | | | | | $0.80 |
| 3.4806 | Confidential Customer 4328 | Customer Claim | | | | | B21 | 21.85792349 | $0.00 |
| 3.4807 | Confidential Customer 4329 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4808 | Confidential Customer 4330 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.4809 | Confidential Customer 4331 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.4810 | Confidential Customer 4332 | Customer Claim | | | | | B21 | 9.4286253 | $0.00 |
| 3.4811 | Confidential Customer 4333 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.4812 | Confidential Customer 4334 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.4813 | Confidential Customer 4335 | Customer Claim | | | | | | | $3.86 |
| 3.4814 | Confidential Customer 4336 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.4815 | Confidential Customer 4337 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.4816 | Confidential Customer 4338 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.4817 | Confidential Customer 4339 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.4818 | Confidential Customer 4340 | Customer Claim | | | | | B21 | 24.0978372 | $0.00 |
| 3.4819 | Confidential Customer 4341 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4820 | Confidential Customer 4342 | Customer Claim | | | | | B21 | 14.47701772 | $0.00 |
| 3.4821 | Confidential Customer 4343 | Customer Claim | | | | | B21 | 72.90729303 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4822 | Confidential Customer 4344 | Customer Claim | | | | | B21 | 19.62901167 | $0.00 |
| 3.4823 | Confidential Customer 4345 | Customer Claim | | | | | B21 | 42.23864836 | $0.00 |
| 3.4824 | Confidential Customer 4346 | Customer Claim | | | | | | | $9.44 |
| 3.4825 | Confidential Customer 4347 | Customer Claim | | | | | B21 | 7.08516366 | $0.00 |
| 3.4826 | Confidential Customer 4348 | Customer Claim | | | | | B21 | 58.13953488 | $0.00 |
| 3.4827 | Confidential Customer 4349 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.4828 | Confidential Customer 4350 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.4829 | Confidential Customer 4351 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.4830 | Confidential Customer 4352 | Customer Claim | | | | | B21 | 47.04222038 | $0.00 |
| 3.4831 | Confidential Customer 4353 | Customer Claim | | | | | B21 | 67.46955436 | $0.00 |
| 3.4832 | Confidential Customer 4354 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.4833 | Confidential Customer 4355 | Customer Claim | | | | | B21 | 17.32351666 | $0.00 |
| 3.4834 | Confidential Customer 4356 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.4835 | Confidential Customer 4357 | Customer Claim | | | | | B21 | 10.34661148 | $0.00 |
| 3.4836 | Confidential Customer 4358 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.4837 | Confidential Customer 4359 | Customer Claim | | | | | B21 | 40.80550058 | $0.00 |
| 3.4838 | Confidential Customer 4360 | Customer Claim | | | | | B21 | 17.39130434 | $0.00 |
| 3.4839 | Confidential Customer 4360 | Customer Claim | | | | | BTC | 0.00051908 | $15.23 |
| 3.4840 | Confidential Customer 4361 | Customer Claim | | | | | | | $1.68 |
| 3.4841 | Confidential Customer 4362 | Customer Claim | | | | | BTC | 0.00000635 | $0.19 |
| 3.4842 | Confidential Customer 4363 | Customer Claim | | | | | | | $23.65 |
| 3.4843 | Confidential Customer 4364 | Customer Claim | | | | | BTC | 0.0030144 | $88.47 |
| 3.4844 | Confidential Customer 4365 | Customer Claim | | | | | | | $142.66 |
| 3.4845 | Confidential Customer 4366 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.4846 | Confidential Customer 4367 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.4847 | Confidential Customer 4368 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.4848 | Confidential Customer 4369 | Customer Claim | | | | | B21 | 145.7832203 | $0.00 |
| 3.4849 | Confidential Customer 4370 | Customer Claim | | | | | | | $467.76 |
| 3.4850 | Confidential Customer 4371 | Customer Claim | | | | | AUDIO | 182542 | $34,938.54 |
| 3.4851 | Confidential Customer 4372 | Customer Claim | | | | | USDT_ERC20 | 1.033941 | $1.03 |
| 3.4852 | Confidential Customer 4373 | Customer Claim | | | | | B21 | 42.55364418 | $0.00 |
| 3.4853 | Confidential Customer 4374 | Customer Claim | | | | | B21 | 48.19335172 | $0.00 |
| 3.4854 | Confidential Customer 4375 | Customer Claim | | | | | B21 | 65.66821739 | $0.00 |
| 3.4855 | Confidential Customer 4376 | Customer Claim | | | | | B21 | 17.55573214 | $0.00 |
| 3.4856 | Confidential Customer 4377 | Customer Claim | | | | | B21 | 3131.269535 | $0.00 |
| 3.4857 | Confidential Customer 4378 | Customer Claim | | | | | | | $120.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4858 | Confidential Customer 4379 | Customer Claim | | | | | B21 | 55.253961 | $0.00 |
| 3.4859 | Confidential Customer 4380 | Customer Claim | | | | | B21 | 64.68799088 | $0.00 |
| 3.4860 | Confidential Customer 4381 | Customer Claim | | | | | B21 | 125.6257904 | $0.00 |
| 3.4861 | Confidential Customer 4382 | Customer Claim | | | | | BTC | 0.00020659 | $6.06 |
| 3.4862 | Confidential Customer 4383 | Customer Claim | | | | | BTC | 0.00020196 | $5.93 |
| 3.4863 | Confidential Customer 4384 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.4864 | Confidential Customer 4385 | Customer Claim | | | | | B21 | 14.95886312 | $0.00 |
| 3.4865 | Confidential Customer 4386 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.4866 | Confidential Customer 4387 | Customer Claim | | | | | B21 | 13.94262608 | $0.00 |
| 3.4867 | Confidential Customer 4388 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.4868 | Confidential Customer 4389 | Customer Claim | | | | | B21 | 43.2381014 | $0.00 |
| 3.4869 | Confidential Customer 4390 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.4870 | Confidential Customer 4391 | Customer Claim | | | | | | | $0.36 |
| 3.4871 | Confidential Customer 4392 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.4872 | Confidential Customer 4393 | Customer Claim | | | | | | | $1.00 |
| 3.4873 | Confidential Customer 4394 | Customer Claim | | | | | | | $5.27 |
| 3.4874 | Confidential Customer 4395 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.4875 | Confidential Customer 4396 | Customer Claim | | | | | B21 | 61.57141823 | $0.00 |
| 3.4876 | Confidential Customer 4397 | Customer Claim | | | | | | | $5.00 |
| 3.4877 | Confidential Customer 4397 | Customer Claim | | | | | BTC | 0.00029342 | $8.61 |
| 3.4878 | Confidential Customer 4398 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.4879 | Confidential Customer 4398 | Customer Claim | | | | | | | $0.69 |
| 3.4880 | Confidential Customer 4399 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.4881 | Confidential Customer 4400 | Customer Claim | | | | | B21 | 58.96661014 | $0.00 |
| 3.4882 | Confidential Customer 4401 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.4883 | Confidential Customer 4402 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.4884 | Confidential Customer 4403 | Customer Claim | | | | | ETH | 0.00074922 | $1.38 |
| 3.4885 | Confidential Customer 4404 | Customer Claim | | | | | B21 | 125.6241952 | $0.00 |
| 3.4886 | Confidential Customer 4405 | Customer Claim | | | | | B21 | 7.37659112 | $0.00 |
| 3.4887 | Confidential Customer 4406 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.4888 | Confidential Customer 4407 | Customer Claim | | | | | B21 | 115.942029 | $0.00 |
| 3.4889 | Confidential Customer 4408 | Customer Claim | | | | | | | $61.00 |
| 3.4890 | Confidential Customer 4409 | Customer Claim | | | | | BTC | 0.00002184 | $0.64 |
| 3.4891 | Confidential Customer 4409 | Customer Claim | | | | | | | $12.00 |
| 3.4892 | Confidential Customer 4410 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.4893 | Confidential Customer 4411 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4894 | Confidential Customer 4412 | Customer Claim | | | | | BTC | 0.00006866 | $2.02 |
| 3.4895 | Confidential Customer 4413 | Customer Claim | | | | | B21 | 34.36426116 | $0.00 |
| 3.4896 | Confidential Customer 4414 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.4897 | Confidential Customer 4415 | Customer Claim | | | | | B21 | 47.4074074 | $0.00 |
| 3.4898 | Confidential Customer 4416 | Customer Claim | | | | | B21 | 23.67228094 | $0.00 |
| 3.4899 | Confidential Customer 4417 | Customer Claim | | | | | | | $15,000.00 |
| 3.4900 | Confidential Customer 4418 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.4901 | Confidential Customer 4419 | Customer Claim | | | | | B21 | 45.13297302 | $0.00 |
| 3.4902 | Confidential Customer 4420 | Customer Claim | | | | | ETH | 0.00061531 | $1.13 |
| 3.4903 | Confidential Customer 4421 | Customer Claim | | | | | | | $2,999.00 |
| 3.4904 | Confidential Customer 4422 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.4905 | Confidential Customer 4423 | Customer Claim | | | | | B21 | 35.2733686 | $0.00 |
| 3.4906 | Confidential Customer 4424 | Customer Claim | | | | | B21 | 9.21658986 | $0.00 |
| 3.4907 | Confidential Customer 4425 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.4908 | Confidential Customer 4426 | Customer Claim | | | | | B21 | 45.87155963 | $0.00 |
| 3.4909 | Confidential Customer 4427 | Customer Claim | | | | | B21 | 26.63115844 | $0.00 |
| 3.4910 | Confidential Customer 4428 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.4911 | Confidential Customer 4429 | Customer Claim | | | | | | | $3.03 |
| 3.4912 | Confidential Customer 4430 | Customer Claim | | | | | B21 | 86.51103358 | $0.00 |
| 3.4913 | Confidential Customer 4431 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.4914 | Confidential Customer 4432 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.4915 | Confidential Customer 4433 | Customer Claim | | | | | ADA | 0.89946 | $0.26 |
| 3.4916 | Confidential Customer 4434 | Customer Claim | | | | | B21 | 52.63296402 | $0.00 |
| 3.4917 | Confidential Customer 4435 | Customer Claim | | | | | B21 | 43.05519676 | $0.00 |
| 3.4918 | Confidential Customer 4436 | Customer Claim | | | | | | | $1.95 |
| 3.4919 | Confidential Customer 4437 | Customer Claim | | | | | B21 | 14.9086843 | $0.00 |
| 3.4920 | Confidential Customer 4438 | Customer Claim | | | | | B21 | 75.29217483 | $0.00 |
| 3.4921 | Confidential Customer 4439 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.4922 | Confidential Customer 4440 | Customer Claim | | | | | B21 | 26.07561928 | $0.00 |
| 3.4923 | Confidential Customer 4441 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4924 | Confidential Customer 4442 | Customer Claim | | | | | B21 | 153.11122 | $0.00 |
| 3.4925 | Confidential Customer 4443 | Customer Claim | | | | | B21 | 14.67459538 | $0.00 |
| 3.4926 | Confidential Customer 4443 | Customer Claim | | | | | | | $0.24 |
| 3.4927 | Confidential Customer 4444 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.4928 | Confidential Customer 4445 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.4929 | Confidential Customer 4446 | Customer Claim | | | | | B21 | 45.81901488 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4930 | Confidential Customer 4447 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.4931 | Confidential Customer 4448 | Customer Claim | | | | | | | $3.92 |
| 3.4932 | Confidential Customer 4449 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.4933 | Confidential Customer 4450 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4934 | Confidential Customer 4451 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4935 | Confidential Customer 4452 | Customer Claim | | | | | B21 | 1.56567314 | $0.00 |
| 3.4936 | Confidential Customer 4452 | Customer Claim | | | | | MATIC | 1.21393795 | $0.82 |
| 3.4937 | Confidential Customer 4453 | Customer Claim | | | | | B21 | 30.99573808 | $0.00 |
| 3.4938 | Confidential Customer 4454 | Customer Claim | | | | | ADA | 4.538884 | $1.32 |
| 3.4939 | Confidential Customer 4454 | Customer Claim | | | | | EOS | 0.0009 | $0.00 |
| 3.4940 | Confidential Customer 4454 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.4941 | Confidential Customer 4455 | Customer Claim | | | | | B21 | 31.63705965 | $0.00 |
| 3.4942 | Confidential Customer 4456 | Customer Claim | | | | | B21 | 85.47008546 | $0.00 |
| 3.4943 | Confidential Customer 4457 | Customer Claim | | | | | BTC | 0.00010507 | $3.08 |
| 3.4944 | Confidential Customer 4458 | Customer Claim | | | | | B21 | 12.05908953 | $0.00 |
| 3.4945 | Confidential Customer 4459 | Customer Claim | | | | | B21 | 66.3349917 | $0.00 |
| 3.4946 | Confidential Customer 4460 | Customer Claim | | | | | B21 | 47.40010428 | $0.00 |
| 3.4947 | Confidential Customer 4461 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.4948 | Confidential Customer 4462 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.4949 | Confidential Customer 4463 | Customer Claim | | | | | | | $1.83 |
| 3.4950 | Confidential Customer 4464 | Customer Claim | | | | | B21 | 96.49602391 | $0.00 |
| 3.4951 | Confidential Customer 4465 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.4952 | Confidential Customer 4466 | Customer Claim | | | | | B21 | 68.04806634 | $0.00 |
| 3.4953 | Confidential Customer 4467 | Customer Claim | | | | | B21 | 52.77044854 | $0.00 |
| 3.4954 | Confidential Customer 4468 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.4955 | Confidential Customer 4469 | Customer Claim | | | | | B21 | 40.24104384 | $0.00 |
| 3.4956 | Confidential Customer 4470 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.4957 | Confidential Customer 4471 | Customer Claim | | | | | B21 | 152.9277751 | $0.00 |
| 3.4958 | Confidential Customer 4471 | Customer Claim | | | | | BTC | 0.00012972 | $3.81 |
| 3.4959 | Confidential Customer 4472 | Customer Claim | | | | | B21 | 16.94412674 | $0.00 |
| 3.4960 | Confidential Customer 4473 | Customer Claim | | | | | B21 | 81.29916058 | $0.00 |
| 3.4961 | Confidential Customer 4474 | Customer Claim | | | | | B21 | 25.55910542 | $0.00 |
| 3.4962 | Confidential Customer 4475 | Customer Claim | | | | | B21 | 61.23698714 | $0.00 |
| 3.4963 | Confidential Customer 4476 | Customer Claim | | | | | B21 | 9.00941483 | $0.00 |
| 3.4964 | Confidential Customer 4477 | Customer Claim | | | | | B21 | 29.50548802 | $0.00 |
| 3.4965 | Confidential Customer 4478 | Customer Claim | | | | | B21 | 68.57331113 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.4966 | Confidential Customer 4479 | Customer Claim | | | | | B21 | 173.0178641 | $0.00 |
| 3.4967 | Confidential Customer 4480 | Customer Claim | | | | | B21 | 66.64778312 | $0.00 |
| 3.4968 | Confidential Customer 4481 | Customer Claim | | | | | B21 | 47.71959962 | $0.00 |
| 3.4969 | Confidential Customer 4482 | Customer Claim | | | | | DASH | 0.00881039 | $0.28 |
| 3.4970 | Confidential Customer 4483 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.4971 | Confidential Customer 4484 | Customer Claim | | | | | B21 | 17.20504106 | $0.00 |
| 3.4972 | Confidential Customer 4485 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.4973 | Confidential Customer 4486 | Customer Claim | | | | | B21 | 42.21171211 | $0.00 |
| 3.4974 | Confidential Customer 4486 | Customer Claim | | | | | | | $55.68 |
| 3.4975 | Confidential Customer 4487 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.4976 | Confidential Customer 4488 | Customer Claim | | | | | B21 | 29.49939526 | $0.00 |
| 3.4977 | Confidential Customer 4489 | Customer Claim | | | | | B21 | 11.3288773 | $0.00 |
| 3.4978 | Confidential Customer 4490 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.4979 | Confidential Customer 4491 | Customer Claim | | | | | B21 | 17.9541272 | $0.00 |
| 3.4980 | Confidential Customer 4492 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.4981 | Confidential Customer 4493 | Customer Claim | | | | | B21 | 0.00930817 | $0.00 |
| 3.4982 | Confidential Customer 4493 | Customer Claim | | | | | BTC | 0.00004642 | $1.36 |
| 3.4983 | Confidential Customer 4494 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.4984 | Confidential Customer 4494 | Customer Claim | | | | | LTC | 0.00362823 | $0.30 |
| 3.4985 | Confidential Customer 4494 | Customer Claim | | | | | | | $0.91 |
| 3.4986 | Confidential Customer 4495 | Customer Claim | | | | | BTC | 0.0002899 | $8.51 |
| 3.4987 | Confidential Customer 4496 | Customer Claim | | | | | | | $101.00 |
| 3.4988 | Confidential Customer 4497 | Customer Claim | | | | | | | $20.20 |
| 3.4989 | Confidential Customer 4497 | Customer Claim | | | | | BTC | 0.0502863 | $1,475.83 |
| 3.4990 | Confidential Customer 4498 | Customer Claim | | | | | | | $10.00 |
| 3.4991 | Confidential Customer 4499 | Customer Claim | | | | | BTC | 0.00071416 | $20.96 |
| 3.4992 | Confidential Customer 4500 | Customer Claim | | | | | B21 | 47.84688994 | $0.00 |
| 3.4993 | Confidential Customer 4501 | Customer Claim | | | | | BTC | 0.0001144 | $3.36 |
| 3.4994 | Confidential Customer 4502 | Customer Claim | | | | | | | $0.01 |
| 3.4995 | Confidential Customer 4503 | Customer Claim | | | | | BTC | 0.00693149 | $203.43 |
| 3.4996 | Confidential Customer 4504 | Customer Claim | | | | | BTC | 0.0045701 | $134.13 |
| 3.4997 | Confidential Customer 4504 | Customer Claim | | | | | | | $799.97 |
| 3.4998 | Confidential Customer 4505 | Customer Claim | | | | | | | $2.00 |
| 3.4999 | Confidential Customer 4506 | Customer Claim | | | | | BTC | 0.00085214 | $25.01 |
| 3.5000 | Confidential Customer 4507 | Customer Claim | | | | | | | $5.00 |
| 3.5001 | Confidential Customer 4508 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5002 | Confidential Customer 4509 | Customer Claim | | | | | | | $0.65 |
| 3.5003 | Confidential Customer 4509 | Customer Claim | | | | | USDC | 98 | $97.99 |
| 3.5004 | Confidential Customer 4509 | Customer Claim | | | | | ETH | 0.000161584 | $0.30 |
| 3.5005 | Confidential Customer 4510 | Customer Claim | | | | | BTC | 0.000387 | $11.36 |
| 3.5006 | Confidential Customer 4511 | Customer Claim | | | | | | | $0.40 |
| 3.5007 | Confidential Customer 4512 | Customer Claim | | | | | | | $5.00 |
| 3.5008 | Confidential Customer 4513 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.5009 | Confidential Customer 4514 | Customer Claim | | | | | BTC | 0.00011444 | $3.36 |
| 3.5010 | Confidential Customer 4515 | Customer Claim | | | | | BTC | 0.01486573 | $436.29 |
| 3.5011 | Confidential Customer 4516 | Customer Claim | | | | | | | $5.00 |
| 3.5012 | Confidential Customer 4517 | Customer Claim | | | | | BTC | 0.000353 | $10.36 |
| 3.5013 | Confidential Customer 4518 | Customer Claim | | | | | | | $4,600.73 |
| 3.5014 | Confidential Customer 4519 | Customer Claim | | | | | | | $3.37 |
| 3.5015 | Confidential Customer 4520 | Customer Claim | | | | | | | $19.27 |
| 3.5016 | Confidential Customer 4521 | Customer Claim | | | | | BTC | 0.00015536 | $4.56 |
| 3.5017 | Confidential Customer 4522 | Customer Claim | | | | | B21 | 6.90154939 | $0.00 |
| 3.5018 | Confidential Customer 4523 | Customer Claim | | | | | BTC | 0.00103549 | $30.39 |
| 3.5019 | Confidential Customer 4524 | Customer Claim | | | | | BTC | 0.00000516 | $0.15 |
| 3.5020 | Confidential Customer 4525 | Customer Claim | | | | | | | $0.25 |
| 3.5021 | Confidential Customer 4526 | Customer Claim | | | | | | | $10.00 |
| 3.5022 | Confidential Customer 4527 | Customer Claim | | | | | B21 | 46.27594345 | $0.00 |
| 3.5023 | Confidential Customer 4528 | Customer Claim | | | | | BTC | 0.00012872 | $3.78 |
| 3.5024 | Confidential Customer 4529 | Customer Claim | | | | | | | $55.00 |
| 3.5025 | Confidential Customer 4530 | Customer Claim | | | | | | | $2,800.00 |
| 3.5026 | Confidential Customer 4531 | Customer Claim | | | | | | | $0.84 |
| 3.5027 | Confidential Customer 4532 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.5028 | Confidential Customer 4533 | Customer Claim | | | | | BTC | 0.00220104 | $64.60 |
| 3.5029 | Confidential Customer 4534 | Customer Claim | | | | | BTC | 0.02281585 | $669.61 |
| 3.5030 | Confidential Customer 4535 | Customer Claim | | | | | | | $15.00 |
| 3.5031 | Confidential Customer 4536 | Customer Claim | | | | | BTC | 0.00211153 | $61.97 |
| 3.5032 | Confidential Customer 4537 | Customer Claim | | | | | | | $20.85 |
| 3.5033 | Confidential Customer 4537 | Customer Claim | | | | | BTC | 0.04490051 | $1,317.76 |
| 3.5034 | Confidential Customer 4538 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5035 | Confidential Customer 4539 | Customer Claim | | | | | BTC | 0.00958241 | $281.23 |
| 3.5036 | Confidential Customer 4540 | Customer Claim | | | | | BTC | 0.00007827 | $2.30 |
| 3.5037 | Confidential Customer 4541 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5038 | Confidential Customer 4542 | Customer Claim | | | | | | | $2,899.53 |
| 3.5039 | Confidential Customer 4543 | Customer Claim | | | | | | | $39.37 |
| 3.5040 | Confidential Customer 4543 | Customer Claim | | | | | BTC | 0.10399502 | $3,052.10 |
| 3.5041 | Confidential Customer 4544 | Customer Claim | | | | | BTC | 0.00000847 | $0.25 |
| 3.5042 | Confidential Customer 4545 | Customer Claim | | | | | | | $6.57 |
| 3.5043 | Confidential Customer 4546 | Customer Claim | | | | | BTC | 0.00038302 | $11.24 |
| 3.5044 | Confidential Customer 4547 | Customer Claim | | | | | | | $10.00 |
| 3.5045 | Confidential Customer 4548 | Customer Claim | | | | | | | $4,335.56 |
| 3.5046 | Confidential Customer 4549 | Customer Claim | | | | | SOL | 0.0817757 | $2.04 |
| 3.5047 | Confidential Customer 4550 | Customer Claim | | | | | BTC | 0.02252387 | $661.04 |
| 3.5048 | Confidential Customer 4551 | Customer Claim | | | | | | | $5,000.00 |
| 3.5049 | Confidential Customer 4552 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.5050 | Confidential Customer 4553 | Customer Claim | | | | | | | $209.61 |
| 3.5051 | Confidential Customer 4554 | Customer Claim | | | | | ETH | 0.01921221 | $35.38 |
| 3.5052 | Confidential Customer 4554 | Customer Claim | | | | | BTC | 0.00124882 | $36.65 |
| 3.5053 | Confidential Customer 4555 | Customer Claim | | | | | BTC | 0.15153402 | $4,447.30 |
| 3.5054 | Confidential Customer 4556 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.5055 | Confidential Customer 4557 | Customer Claim | | | | | BTC | 0.04942767 | $1,450.63 |
| 3.5056 | Confidential Customer 4558 | Customer Claim | | | | | BTC | 0.05244867 | $1,539.29 |
| 3.5057 | Confidential Customer 4559 | Customer Claim | | | | | BTC | 0.00962935 | $282.61 |
| 3.5058 | Confidential Customer 4560 | Customer Claim | | | | | | | $95.67 |
| 3.5059 | Confidential Customer 4561 | Customer Claim | | | | | BTC | 0.00019216 | $5.64 |
| 3.5060 | Confidential Customer 4562 | Customer Claim | | | | | | | $18.00 |
| 3.5061 | Confidential Customer 4563 | Customer Claim | | | | | USDT_ERC20 | 0.01243676 | $0.01 |
| 3.5062 | Confidential Customer 4564 | Customer Claim | | | | | BTC | 0.00001627 | $0.48 |
| 3.5063 | Confidential Customer 4565 | Customer Claim | | | | | BTC | 0.000401 | $11.77 |
| 3.5064 | Confidential Customer 4566 | Customer Claim | | | | | | | $20.00 |
| 3.5065 | Confidential Customer 4567 | Customer Claim | | | | | USDT_ERC20 | 0.00930443 | $0.01 |
| 3.5066 | Confidential Customer 4567 | Customer Claim | | | | | | | $0.01 |
| 3.5067 | Confidential Customer 4568 | Customer Claim | | | | | | | $10.00 |
| 3.5068 | Confidential Customer 4569 | Customer Claim | | | | | B21 | 9.22934933 | $0.00 |
| 3.5069 | Confidential Customer 4570 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.5070 | Confidential Customer 4571 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.5071 | Confidential Customer 4572 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.5072 | Confidential Customer 4573 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.5073 | Confidential Customer 4574 | Customer Claim | | | | | B21 | 69.93006992 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5074 | Confidential Customer 4575 | Customer Claim | | | | | B21 | 15.15094124 | $0.00 |
| 3.5075 | Confidential Customer 4576 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.5076 | Confidential Customer 4577 | Customer Claim | | | | | B21 | 15.92927402 | $0.00 |
| 3.5077 | Confidential Customer 4578 | Customer Claim | | | | | B21 | 42.37288135 | $0.00 |
| 3.5078 | Confidential Customer 4579 | Customer Claim | | | | | B21 | 47.88182764 | $0.00 |
| 3.5079 | Confidential Customer 4580 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.5080 | Confidential Customer 4581 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.5081 | Confidential Customer 4582 | Customer Claim | | | | | B21 | 81.21992324 | $0.00 |
| 3.5082 | Confidential Customer 4583 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.5083 | Confidential Customer 4584 | Customer Claim | | | | | B21 | 57.05617347 | $0.00 |
| 3.5084 | Confidential Customer 4585 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.5085 | Confidential Customer 4586 | Customer Claim | | | | | B21 | 26.56042496 | $0.00 |
| 3.5086 | Confidential Customer 4587 | Customer Claim | | | | | | | $4.51 |
| 3.5087 | Confidential Customer 4588 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.5088 | Confidential Customer 4589 | Customer Claim | | | | | | | $2.41 |
| 3.5089 | Confidential Customer 4590 | Customer Claim | | | | | BTC | 0.00001506 | $0.44 |
| 3.5090 | Confidential Customer 4591 | Customer Claim | | | | | B21 | 59.01794144 | $0.00 |
| 3.5091 | Confidential Customer 4592 | Customer Claim | | | | | B21 | 44.44543212 | $0.00 |
| 3.5092 | Confidential Customer 4593 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.5093 | Confidential Customer 4594 | Customer Claim | | | | | BTC | 0.01536445 | $450.92 |
| 3.5094 | Confidential Customer 4595 | Customer Claim | | | | | B21 | 23.95353014 | $0.00 |
| 3.5095 | Confidential Customer 4596 | Customer Claim | | | | | | | $1,218.84 |
| 3.5096 | Confidential Customer 4597 | Customer Claim | | | | | B21 | 29.79225892 | $0.00 |
| 3.5097 | Confidential Customer 4597 | Customer Claim | | | | | | | $59.42 |
| 3.5098 | Confidential Customer 4598 | Customer Claim | | | | | | | $0.53 |
| 3.5099 | Confidential Customer 4599 | Customer Claim | | | | | B21 | 0.20097674 | $0.00 |
| 3.5100 | Confidential Customer 4600 | Customer Claim | | | | | | | $551.32 |
| 3.5101 | Confidential Customer 4601 | Customer Claim | | | | | BTC | 0.00001566 | $0.46 |
| 3.5102 | Confidential Customer 4602 | Customer Claim | | | | | BTC | 0.00001331 | $0.39 |
| 3.5103 | Confidential Customer 4603 | Customer Claim | | | | | BTC | 0.00023564 | $6.92 |
| 3.5104 | Confidential Customer 4604 | Customer Claim | | | | | BTC | 0.00104376 | $30.63 |
| 3.5105 | Confidential Customer 4605 | Customer Claim | | | | | B21 | 9.35016362 | $0.00 |
| 3.5106 | Confidential Customer 4606 | Customer Claim | | | | | B21 | 7.4019245 | $0.00 |
| 3.5107 | Confidential Customer 4607 | Customer Claim | | | | | BTC | 0.00013997 | $4.11 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5108 | Confidential Customer 4607 | Customer Claim | | | | | ETH | 0.00064162 | $1.18 |
| 3.5109 | Confidential Customer 4608 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.5110 | Confidential Customer 4609 | Customer Claim | | | | | B21 | 46.42678368 | $0.00 |
| 3.5111 | Confidential Customer 4610 | Customer Claim | | | | | BTC | 0.0003889 | $11.41 |
| 3.5112 | Confidential Customer 4611 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.5113 | Confidential Customer 4612 | Customer Claim | | | | | B21 | 3.38034387 | $0.00 |
| 3.5114 | Confidential Customer 4613 | Customer Claim | | | | | B21 | 52.49343832 | $0.00 |
| 3.5115 | Confidential Customer 4614 | Customer Claim | | | | | B21 | 12.16545012 | $0.00 |
| 3.5116 | Confidential Customer 4615 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.5117 | Confidential Customer 4616 | Customer Claim | | | | | B21 | 96.44474288 | $0.00 |
| 3.5118 | Confidential Customer 4617 | Customer Claim | | | | | B21 | 64.62072693 | $0.00 |
| 3.5119 | Confidential Customer 4618 | Customer Claim | | | | | B21 | 58.4005067 | $0.00 |
| 3.5120 | Confidential Customer 4619 | Customer Claim | | | | | BTC | 0.00010082 | $2.96 |
| 3.5121 | Confidential Customer 4620 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.5122 | Confidential Customer 4621 | Customer Claim | | | | | | | $3.95 |
| 3.5123 | Confidential Customer 4622 | Customer Claim | | | | | B21 | 7.42115027 | $0.00 |
| 3.5124 | Confidential Customer 4623 | Customer Claim | | | | | B21 | 81.57272208 | $0.00 |
| 3.5125 | Confidential Customer 4624 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5126 | Confidential Customer 4625 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.5127 | Confidential Customer 4626 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5128 | Confidential Customer 4627 | Customer Claim | | | | | BTC | 0.00005988 | $1.76 |
| 3.5129 | Confidential Customer 4628 | Customer Claim | | | | | B21 | 1.30659677 | $0.00 |
| 3.5130 | Confidential Customer 4629 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.5131 | Confidential Customer 4630 | Customer Claim | | | | | | | $3.70 |
| 3.5132 | Confidential Customer 4631 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.5133 | Confidential Customer 4632 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.5134 | Confidential Customer 4633 | Customer Claim | | | | | B21 | 4.74158368 | $0.00 |
| 3.5135 | Confidential Customer 4634 | Customer Claim | | | | | | | $3.84 |
| 3.5136 | Confidential Customer 4635 | Customer Claim | | | | | ADA | 1.943707 | $0.56 |
| 3.5137 | Confidential Customer 4636 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.5138 | Confidential Customer 4637 | Customer Claim | | | | | B21 | 5.26468188 | $0.00 |
| 3.5139 | Confidential Customer 4638 | Customer Claim | | | | | B21 | 26.77196974 | $0.00 |
| 3.5140 | Confidential Customer 4639 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.5141 | Confidential Customer 4640 | Customer Claim | | | | | B21 | 26.52519892 | $0.00 |
| 3.5142 | Confidential Customer 4641 | Customer Claim | | | | | B21 | 6.61091462 | $0.00 |
| 3.5143 | Confidential Customer 4642 | Customer Claim | | | | | B21 | 0.04647684 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5144 | Confidential Customer 4643 | Customer Claim | X | X | X | | | | $25.00 |
| 3.5145 | Confidential Customer 4644 | Customer Claim | | | | | B21 | 17.73049645 | $0.00 |
| 3.5146 | Confidential Customer 4645 | Customer Claim | | | | | B21 | 29.49896016 | $0.00 |
| 3.5147 | Confidential Customer 4646 | Customer Claim | | | | | B21 | 7.42371534 | $0.00 |
| 3.5148 | Confidential Customer 4647 | Customer Claim | | | | | B21 | 7.23850886 | $0.00 |
| 3.5149 | Confidential Customer 4648 | Customer Claim | | | | | B21 | 17.57469244 | $0.00 |
| 3.5150 | Confidential Customer 4649 | Customer Claim | | | | | | | $23,000.01 |
| 3.5151 | Confidential Customer 4650 | Customer Claim | | | | | USDT_ERC20 | 0.00560348 | $0.01 |
| 3.5152 | Confidential Customer 4651 | Customer Claim | | | | | | | $78.53 |
| 3.5153 | Confidential Customer 4652 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.5154 | Confidential Customer 4653 | Customer Claim | | | | | B21 | 47.4074074 | $0.00 |
| 3.5155 | Confidential Customer 4654 | Customer Claim | | | | | B21 | 187.1717929 | $0.00 |
| 3.5156 | Confidential Customer 4655 | Customer Claim | | | | | B21 | 6.74559007 | $0.00 |
| 3.5157 | Confidential Customer 4656 | Customer Claim | | | | | B21 | 10.99235344 | $0.00 |
| 3.5158 | Confidential Customer 4656 | Customer Claim | | | | | | | $1.27 |
| 3.5159 | Confidential Customer 4657 | Customer Claim | | | | | DOGE | 14247.58705 | $1,063.15 |
| 3.5160 | Confidential Customer 4658 | Customer Claim | | | | | | | $281.34 |
| 3.5161 | Confidential Customer 4659 | Customer Claim | | | | | B21 | 52.84015852 | $0.00 |
| 3.5162 | Confidential Customer 4660 | Customer Claim | | | | | | | $166.13 |
| 3.5163 | Confidential Customer 4660 | Customer Claim | | | | | BTC | 0.01211743 | $355.63 |
| 3.5164 | Confidential Customer 4661 | Customer Claim | | | | | B21 | 47.84688994 | $0.00 |
| 3.5165 | Confidential Customer 4662 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.5166 | Confidential Customer 4663 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.5167 | Confidential Customer 4664 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.5168 | Confidential Customer 4665 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5169 | Confidential Customer 4666 | Customer Claim | | | | | B21 | 367.264945 | $0.00 |
| 3.5170 | Confidential Customer 4667 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5171 | Confidential Customer 4668 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5172 | Confidential Customer 4669 | Customer Claim | | | | | B21 | 51.23495225 | $0.00 |
| 3.5173 | Confidential Customer 4670 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.5174 | Confidential Customer 4671 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.5175 | Confidential Customer 4672 | Customer Claim | | | | | B21 | 7.07714083 | $0.00 |
| 3.5176 | Confidential Customer 4673 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5177 | Confidential Customer 4674 | Customer Claim | | | | | B21 | 23.28315812 | $0.00 |
| 3.5178 | Confidential Customer 4675 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.5179 | Confidential Customer 4676 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5180 | Confidential Customer 4677 | Customer Claim | | | | | B21 | 64.23096002 | $0.00 |
| 3.5181 | Confidential Customer 4678 | Customer Claim | | | | | B21 | 54.89486868 | $0.00 |
| 3.5182 | Confidential Customer 4679 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.5183 | Confidential Customer 4680 | Customer Claim | | | | | BTC | 0.01302425 | $382.24 |
| 3.5184 | Confidential Customer 4681 | Customer Claim | | | | | B21 | 19.86294567 | $0.00 |
| 3.5185 | Confidential Customer 4682 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.5186 | Confidential Customer 4683 | Customer Claim | | | | | B21 | 63.97798931 | $0.00 |
| 3.5187 | Confidential Customer 4684 | Customer Claim | | | | | | | $3.91 |
| 3.5188 | Confidential Customer 4685 | Customer Claim | | | | | B21 | 66.64223118 | $0.00 |
| 3.5189 | Confidential Customer 4686 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.5190 | Confidential Customer 4687 | Customer Claim | | | | | B21 | 9.96164765 | $0.00 |
| 3.5191 | Confidential Customer 4688 | Customer Claim | | | | | B21 | 47.6979764 | $0.00 |
| 3.5192 | Confidential Customer 4689 | Customer Claim | | | | | B21 | 36.86635944 | $0.00 |
| 3.5193 | Confidential Customer 4690 | Customer Claim | | | | | B21 | 81.53447888 | $0.00 |
| 3.5194 | Confidential Customer 4691 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.5195 | Confidential Customer 4692 | Customer Claim | | | | | BTC | 0.01934983 | $567.89 |
| 3.5196 | Confidential Customer 4693 | Customer Claim | | | | | B21 | 59.09292362 | $0.00 |
| 3.5197 | Confidential Customer 4694 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.5198 | Confidential Customer 4695 | Customer Claim | | | | | B21 | 64.1025641 | $0.00 |
| 3.5199 | Confidential Customer 4696 | Customer Claim | | | | | BTC | 0.00376784 | $110.58 |
| 3.5200 | Confidential Customer 4697 | Customer Claim | | | | | | | $5.00 |
| 3.5201 | Confidential Customer 4698 | Customer Claim | | | | | B21 | 70.95077502 | $0.00 |
| 3.5202 | Confidential Customer 4699 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.5203 | Confidential Customer 4700 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.5204 | Confidential Customer 4701 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.5205 | Confidential Customer 4702 | Customer Claim | | | | | B21 | 4.17536534 | $0.00 |
| 3.5206 | Confidential Customer 4703 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.5207 | Confidential Customer 4704 | Customer Claim | | | | | | | $1.97 |
| 3.5208 | Confidential Customer 4705 | Customer Claim | | | | | B21 | 6.97593303 | $0.00 |
| 3.5209 | Confidential Customer 4706 | Customer Claim | | | | | BTC | 0.0000486 | $1.43 |
| 3.5210 | Confidential Customer 4707 | Customer Claim | | | | | BTC | 0.00023053 | $6.77 |
| 3.5211 | Confidential Customer 4708 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5212 | Confidential Customer 4709 | Customer Claim | | | | | BTC | 0.00843153 | $247.45 |
| 3.5213 | Confidential Customer 4710 | Customer Claim | | | | | B21 | 43.66812226 | $0.00 |
| 3.5214 | Confidential Customer 4711 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.5215 | Confidential Customer 4712 | Customer Claim | | | | | B21 | 43.71584698 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5216 | Confidential Customer 4713 | Customer Claim | | | | | B21 | 25.0312891 | $0.00 |
| 3.5217 | Confidential Customer 4714 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.5218 | Confidential Customer 4715 | Customer Claim | | | | | B21 | 110.9765243 | $0.00 |
| 3.5219 | Confidential Customer 4716 | Customer Claim | | | | | B21 | 128.3944277 | $0.00 |
| 3.5220 | Confidential Customer 4717 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.5221 | Confidential Customer 4718 | Customer Claim | | | | | | | $8,899.58 |
| 3.5222 | Confidential Customer 4719 | Customer Claim | | | | | | | $5.00 |
| 3.5223 | Confidential Customer 4720 | Customer Claim | | | | | B21 | 10.05025125 | $0.00 |
| 3.5224 | Confidential Customer 4721 | Customer Claim | | | | | B21 | 30.7993896 | $0.00 |
| 3.5225 | Confidential Customer 4722 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.5226 | Confidential Customer 4723 | Customer Claim | | | | | B21 | 9.92555831 | $0.00 |
| 3.5227 | Confidential Customer 4724 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.5228 | Confidential Customer 4725 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.5229 | Confidential Customer 4726 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.5230 | Confidential Customer 4727 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.5231 | Confidential Customer 4728 | Customer Claim | | | | | B21 | 0.18485352 | $0.00 |
| 3.5232 | Confidential Customer 4728 | Customer Claim | | | | | BTC | 0.00000547 | $0.16 |
| 3.5233 | Confidential Customer 4728 | Customer Claim | | | | | | | $2.07 |
| 3.5234 | Confidential Customer 4729 | Customer Claim | | | | | B21 | 7.89889415 | $0.00 |
| 3.5235 | Confidential Customer 4730 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.5236 | Confidential Customer 4731 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.5237 | Confidential Customer 4732 | Customer Claim | | | | | | | $2.13 |
| 3.5238 | Confidential Customer 4733 | Customer Claim | | | | | B21 | 10.835 | $0.00 |
| 3.5239 | Confidential Customer 4734 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.5240 | Confidential Customer 4735 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.5241 | Confidential Customer 4736 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.5242 | Confidential Customer 4737 | Customer Claim | | | | | B21 | 6.58566301 | $0.00 |
| 3.5243 | Confidential Customer 4738 | Customer Claim | | | | | | | $4.31 |
| 3.5244 | Confidential Customer 4739 | Customer Claim | | | | | BTC | 0.00182121 | $53.45 |
| 3.5245 | Confidential Customer 4739 | Customer Claim | | | | | | | $118.04 |
| 3.5246 | Confidential Customer 4739 | Customer Claim | | | | | ETH | 1.11835654 | $2,059.57 |
| 3.5247 | Confidential Customer 4740 | Customer Claim | | | | | B21 | 19.47419668 | $0.00 |
| 3.5248 | Confidential Customer 4741 | Customer Claim | | | | | | | $296.81 |
| 3.5249 | Confidential Customer 4741 | Customer Claim | | | | | USDT_ERC20 | 491.5 | $491.50 |
| 3.5250 | Confidential Customer 4742 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.5251 | Confidential Customer 4743 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5252 | Confidential Customer 4744 | Customer Claim | | | | | | | $129.35 |
| 3.5253 | Confidential Customer 4745 | Customer Claim | | | | | B21 | 63.49554394 | $0.00 |
| 3.5254 | Confidential Customer 4746 | Customer Claim | | | | | B21 | 70.29326933 | $0.00 |
| 3.5255 | Confidential Customer 4747 | Customer Claim | | | | | USDT_ERC20 | 0.00000478 | $0.00 |
| 3.5256 | Confidential Customer 4747 | Customer Claim | | | | | | | $0.22 |
| 3.5257 | Confidential Customer 4748 | Customer Claim | | | | | B21 | 12.90239339 | $0.00 |
| 3.5258 | Confidential Customer 4749 | Customer Claim | | | | | | | $83.91 |
| 3.5259 | Confidential Customer 4750 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.5260 | Confidential Customer 4751 | Customer Claim | | | | | | | $10.00 |
| 3.5261 | Confidential Customer 4752 | Customer Claim | | | | | | | $5.06 |
| 3.5262 | Confidential Customer 4753 | Customer Claim | | | | | B21 | 0.62565688 | $0.00 |
| 3.5263 | Confidential Customer 4754 | Customer Claim | | | | | B21 | 5096.706957 | $0.00 |
| 3.5264 | Confidential Customer 4754 | Customer Claim | | | | | ETH | 9.92158E-10 | $0.00 |
| 3.5265 | Confidential Customer 4755 | Customer Claim | | | | | B21 | 36.35504335 | $0.00 |
| 3.5266 | Confidential Customer 4756 | Customer Claim | | | | | B21 | 52.65097666 | $0.00 |
| 3.5267 | Confidential Customer 4757 | Customer Claim | | | | | B21 | 2292.849037 | $0.00 |
| 3.5268 | Confidential Customer 4758 | Customer Claim | | | | | B21 | 264.3649293 | $0.00 |
| 3.5269 | Confidential Customer 4759 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.5270 | Confidential Customer 4759 | Customer Claim | | | | | ETH | 1.16386E-08 | $0.00 |
| 3.5271 | Confidential Customer 4760 | Customer Claim | | | | | B21 | 32.65325694 | $0.00 |
| 3.5272 | Confidential Customer 4761 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.5273 | Confidential Customer 4761 | Customer Claim | | | | | ETH | 1.72921E-08 | $0.00 |
| 3.5274 | Confidential Customer 4762 | Customer Claim | | | | | B21 | 61.27075546 | $0.00 |
| 3.5275 | Confidential Customer 4763 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.5276 | Confidential Customer 4764 | Customer Claim | | | | | B21 | 7.2424407 | $0.00 |
| 3.5277 | Confidential Customer 4765 | Customer Claim | | | | | | | $1.76 |
| 3.5278 | Confidential Customer 4765 | Customer Claim | | | | | BTC | 0.03817114 | $1,120.27 |
| 3.5279 | Confidential Customer 4766 | Customer Claim | | | | | B21 | 0.21386098 | $0.00 |
| 3.5280 | Confidential Customer 4767 | Customer Claim | | | | | | | $442.22 |
| 3.5281 | Confidential Customer 4768 | Customer Claim | | | | | B21 | 7.2202166 | $0.00 |
| 3.5282 | Confidential Customer 4769 | Customer Claim | | | | | | | $0.69 |
| 3.5283 | Confidential Customer 4770 | Customer Claim | | | | | | | $1.00 |
| 3.5284 | Confidential Customer 4771 | Customer Claim | | | | | B21 | 89.33756196 | $0.00 |
| 3.5285 | Confidential Customer 4772 | Customer Claim | | | | | B21 | 67.33893368 | $0.00 |
| 3.5286 | Confidential Customer 4773 | Customer Claim | | | | | | | $2,490.00 |
| 3.5287 | Confidential Customer 4774 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5288 | Confidential Customer 4775 | Customer Claim | | | | | B21 | 15.9987201 | $0.00 |
| 3.5289 | Confidential Customer 4776 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5290 | Confidential Customer 4777 | Customer Claim | | | | | BCH | 0.00418301 | $0.96 |
| 3.5291 | Confidential Customer 4778 | Customer Claim | | | | | B21 | 22.65005662 | $0.00 |
| 3.5292 | Confidential Customer 4779 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.5293 | Confidential Customer 4780 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.5294 | Confidential Customer 4781 | Customer Claim | | | | | | | $413.49 |
| 3.5295 | Confidential Customer 4782 | Customer Claim | | | | | B21 | 7.94628312 | $0.00 |
| 3.5296 | Confidential Customer 4783 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5297 | Confidential Customer 4784 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5298 | Confidential Customer 4785 | Customer Claim | | | | | B21 | 20.81273738 | $0.00 |
| 3.5299 | Confidential Customer 4786 | Customer Claim | | | | | | | $0.58 |
| 3.5300 | Confidential Customer 4787 | Customer Claim | | | | | B21 | 9.41619585 | $0.00 |
| 3.5301 | Confidential Customer 4788 | Customer Claim | | | | | | | $1,124.42 |
| 3.5302 | Confidential Customer 4789 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5303 | Confidential Customer 4790 | Customer Claim | | | | | | | $5.00 |
| 3.5304 | Confidential Customer 4791 | Customer Claim | | | | | BTC | 0.00000285 | $0.08 |
| 3.5305 | Confidential Customer 4792 | Customer Claim | | | | | | | $5.00 |
| 3.5306 | Confidential Customer 4793 | Customer Claim | | | | | | | $2.00 |
| 3.5307 | Confidential Customer 4794 | Customer Claim | | | | | BTC | 0.02055846 | $603.36 |
| 3.5308 | Confidential Customer 4795 | Customer Claim | | | | | | | $0.75 |
| 3.5309 | Confidential Customer 4796 | Customer Claim | | | | | | | $1,190.00 |
| 3.5310 | Confidential Customer 4797 | Customer Claim | | | | | USDC | 0.000001 | $0.00 |
| 3.5311 | Confidential Customer 4797 | Customer Claim | | | | | USDT_ERC20 | 0.00000444 | $0.00 |
| 3.5312 | Confidential Customer 4797 | Customer Claim | | | | | ETH | 0.00000332 | $0.01 |
| 3.5313 | Confidential Customer 4798 | Customer Claim | | | | | | | $3,000.00 |
| 3.5314 | Confidential Customer 4799 | Customer Claim | | | | | BTC | 0.02253198 | $661.28 |
| 3.5315 | Confidential Customer 4800 | Customer Claim | | | | | | | $5.00 |
| 3.5316 | Confidential Customer 4801 | Customer Claim | | | | | BTC | 0.02837863 | $832.87 |
| 3.5317 | Confidential Customer 4802 | Customer Claim | | | | | BTC | 0.00005 | $1.47 |
| 3.5318 | Confidential Customer 4803 | Customer Claim | | | | | | | $395.00 |
| 3.5319 | Confidential Customer 4804 | Customer Claim | | | | | | | $5.00 |
| 3.5320 | Confidential Customer 4805 | Customer Claim | | | | | BTC | 0.00234038 | $68.69 |
| 3.5321 | Confidential Customer 4806 | Customer Claim | | | | | | | $0.04 |
| 3.5322 | Confidential Customer 4807 | Customer Claim | | | | | | | $54.49 |
| 3.5323 | Confidential Customer 4808 | Customer Claim | | | | | | | $336.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5324 | Confidential Customer 4809 | Customer Claim | | | | | | | $5.00 |
| 3.5325 | Confidential Customer 4810 | Customer Claim | | | | | USDT_ERC20 | 0.00009059 | $0.00 |
| 3.5326 | Confidential Customer 4811 | Customer Claim | | | | | | | $1.00 |
| 3.5327 | Confidential Customer 4812 | Customer Claim | | | | | BTC | 0.00123321 | $36.19 |
| 3.5328 | Confidential Customer 4813 | Customer Claim | | | | | | | $46.36 |
| 3.5329 | Confidential Customer 4814 | Customer Claim | | | | | | | $5.35 |
| 3.5330 | Confidential Customer 4815 | Customer Claim | | | | | | | $5.78 |
| 3.5331 | Confidential Customer 4816 | Customer Claim | | | | | | | $4.86 |
| 3.5332 | Confidential Customer 4817 | Customer Claim | | | | | | | $2.00 |
| 3.5333 | Confidential Customer 4818 | Customer Claim | | | | | | | $3.95 |
| 3.5334 | Confidential Customer 4819 | Customer Claim | | | | | | | $3.82 |
| 3.5335 | Confidential Customer 4820 | Customer Claim | | | | | | | $5.65 |
| 3.5336 | Confidential Customer 4821 | Customer Claim | | | | | | | $3.42 |
| 3.5337 | Confidential Customer 4822 | Customer Claim | | | | | | | $300.00 |
| 3.5338 | Confidential Customer 4823 | Customer Claim | | | | | BTC | 0.0000644 | $1.89 |
| 3.5339 | Confidential Customer 4824 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5340 | Confidential Customer 4825 | Customer Claim | | | | | B21 | 24772.29737 | $0.00 |
| 3.5341 | Confidential Customer 4826 | Customer Claim | | | | | ADA | 0.011747 | $0.00 |
| 3.5342 | Confidential Customer 4826 | Customer Claim | | | | | | | $1.49 |
| 3.5343 | Confidential Customer 4826 | Customer Claim | | | | | BTC | 0.00041782 | $12.26 |
| 3.5344 | Confidential Customer 4826 | Customer Claim | | | | | ETH | 0.00784777 | $14.45 |
| 3.5345 | Confidential Customer 4826 | Customer Claim | | | | | SOL | 1.16517882 | $29.00 |
| 3.5346 | Confidential Customer 4826 | Customer Claim | | | | | AVAX | 7.17214459 | $88.36 |
| 3.5347 | Confidential Customer 4827 | Customer Claim | | | | | BTC | 0.04364773 | $1,281.00 |
| 3.5348 | Confidential Customer 4828 | Customer Claim | | | | | | | $20.74 |
| 3.5349 | Confidential Customer 4828 | Customer Claim | | | | | BTC | 0.0118645 | $348.21 |
| 3.5350 | Confidential Customer 4829 | Customer Claim | | | | | B21 | 100.6238085 | $0.00 |
| 3.5351 | Confidential Customer 4829 | Customer Claim | | | | | LTC | 0.02736647 | $2.24 |
| 3.5352 | Confidential Customer 4830 | Customer Claim | | | | | BTC | 0.00022901 | $6.72 |
| 3.5353 | Confidential Customer 4831 | Customer Claim | | | | | BTC | 0.00056243 | $16.51 |
| 3.5354 | Confidential Customer 4832 | Customer Claim | | | | | | | $46.39 |
| 3.5355 | Confidential Customer 4833 | Customer Claim | | | | | BTC | 0.00097113 | $28.50 |
| 3.5356 | Confidential Customer 4834 | Customer Claim | | | | | | | $0.81 |
| 3.5357 | Confidential Customer 4835 | Customer Claim | | | | | | | $93.61 |
| 3.5358 | Confidential Customer 4836 | Customer Claim | | | | | | | $5.00 |
| 3.5359 | Confidential Customer 4837 | Customer Claim | | | | | BTC | 0.00002376 | $0.70 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5360 | Confidential Customer 4837 | Customer Claim | | | | | | | $1.00 |
| 3.5361 | Confidential Customer 4838 | Customer Claim | | | | | | | $60.00 |
| 3.5362 | Confidential Customer 4839 | Customer Claim | | | | | | | $5.00 |
| 3.5363 | Confidential Customer 4840 | Customer Claim | | | | | BTC | 0.01619573 | $475.32 |
| 3.5364 | Confidential Customer 4841 | Customer Claim | | | | | BTC | 0.00179538 | $52.69 |
| 3.5365 | Confidential Customer 4842 | Customer Claim | | | | | | | $5.00 |
| 3.5366 | Confidential Customer 4843 | Customer Claim | | | | | | | $87.56 |
| 3.5367 | Confidential Customer 4844 | Customer Claim | | | | | BTC | 0.00030987 | $9.09 |
| 3.5368 | Confidential Customer 4845 | Customer Claim | | | | | | | $1,650.46 |
| 3.5369 | Confidential Customer 4846 | Customer Claim | | | | | | | $0.56 |
| 3.5370 | Confidential Customer 4846 | Customer Claim | | | | | USDT_ERC20 | 52.43097772 | $52.43 |
| 3.5371 | Confidential Customer 4847 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.5372 | Confidential Customer 4847 | Customer Claim | | | | | SOL | 0.03044833 | $0.76 |
| 3.5373 | Confidential Customer 4847 | Customer Claim | | | | | | | $0.98 |
| 3.5374 | Confidential Customer 4848 | Customer Claim | | | | | BTC | 0.00722636 | $212.08 |
| 3.5375 | Confidential Customer 4849 | Customer Claim | | | | | | | $10.32 |
| 3.5376 | Confidential Customer 4850 | Customer Claim | | | | | BTC | 0.00087225 | $25.60 |
| 3.5377 | Confidential Customer 4851 | Customer Claim | | | | | | | $0.22 |
| 3.5378 | Confidential Customer 4852 | Customer Claim | | | | | | | $100.00 |
| 3.5379 | Confidential Customer 4853 | Customer Claim | | | | | | | $250.00 |
| 3.5380 | Confidential Customer 4854 | Customer Claim | | | | | BTC | 0.0439668 | $1,290.36 |
| 3.5381 | Confidential Customer 4855 | Customer Claim | | | | | | | $550.00 |
| 3.5382 | Confidential Customer 4856 | Customer Claim | | | | | BTC | 0.0003288 | $9.65 |
| 3.5383 | Confidential Customer 4856 | Customer Claim | | | | | | | $91.60 |
| 3.5384 | Confidential Customer 4857 | Customer Claim | | | | | | | $1.05 |
| 3.5385 | Confidential Customer 4858 | Customer Claim | | | | | | | $89.45 |
| 3.5386 | Confidential Customer 4859 | Customer Claim | | | | | | | $100.00 |
| 3.5387 | Confidential Customer 4860 | Customer Claim | | | | | | | $10.45 |
| 3.5388 | Confidential Customer 4861 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.5389 | Confidential Customer 4862 | Customer Claim | | | | | | | $0.37 |
| 3.5390 | Confidential Customer 4863 | Customer Claim | | | | | | | $0.12 |
| 3.5391 | Confidential Customer 4864 | Customer Claim | | | | | | | $8.40 |
| 3.5392 | Confidential Customer 4865 | Customer Claim | | | | | B21 | 5.12019661 | $0.00 |
| 3.5393 | Confidential Customer 4866 | Customer Claim | | | | | | | $0.27 |
| 3.5394 | Confidential Customer 4867 | Customer Claim | | | | | BTC | 0.000006 | $0.18 |
| 3.5395 | Confidential Customer 4868 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5396 | Confidential Customer 4869 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.5397 | Confidential Customer 4870 | Customer Claim | | | | | | | $0.01 |
| 3.5398 | Confidential Customer 4871 | Customer Claim | | | | | BTC | 0.17914292 | $5,257.58 |
| 3.5399 | Confidential Customer 4872 | Customer Claim | | | | | BTC | 0.00036649 | $10.76 |
| 3.5400 | Confidential Customer 4873 | Customer Claim | | | | | TERRA_USD | 129995 | $2,004.52 |
| 3.5401 | Confidential Customer 4874 | Customer Claim | | | | | | | $100.00 |
| 3.5402 | Confidential Customer 4875 | Customer Claim | | | | | BTC | 0.00007291 | $2.14 |
| 3.5403 | Confidential Customer 4876 | Customer Claim | | | | | | | $251.85 |
| 3.5404 | Confidential Customer 4877 | Customer Claim | | | | | | | $0.08 |
| 3.5405 | Confidential Customer 4878 | Customer Claim | | | | | | | $189.66 |
| 3.5406 | Confidential Customer 4879 | Customer Claim | | | | | B21 | 43.57298474 | $0.00 |
| 3.5407 | Confidential Customer 4880 | Customer Claim | | | | | BTC | 0.00000177 | $0.05 |
| 3.5408 | Confidential Customer 4881 | Customer Claim | | | | | | | $50.00 |
| 3.5409 | Confidential Customer 4882 | Customer Claim | | | | | | | $1.51 |
| 3.5410 | Confidential Customer 4883 | Customer Claim | | | | | BTC | 0.00045471 | $13.35 |
| 3.5411 | Confidential Customer 4884 | Customer Claim | | | | | B21 | 4908.396427 | $0.00 |
| 3.5412 | Confidential Customer 4885 | Customer Claim | | | | | | | $5.00 |
| 3.5413 | Confidential Customer 4886 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.5414 | Confidential Customer 4887 | Customer Claim | | | | | B21 | 91.3242009 | $0.00 |
| 3.5415 | Confidential Customer 4888 | Customer Claim | | | | | B21 | 9.05407546 | $0.00 |
| 3.5416 | Confidential Customer 4889 | Customer Claim | | | | | B21 | 11.26824046 | $0.00 |
| 3.5417 | Confidential Customer 4890 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.5418 | Confidential Customer 4891 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.5419 | Confidential Customer 4892 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.5420 | Confidential Customer 4893 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.5421 | Confidential Customer 4894 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.5422 | Confidential Customer 4895 | Customer Claim | | | | | USDT_ERC20 | 0.0000004 | $0.00 |
| 3.5423 | Confidential Customer 4896 | Customer Claim | | | | | | | $0.56 |
| 3.5424 | Confidential Customer 4897 | Customer Claim | | | | | B21 | 3.4300526 | $0.00 |
| 3.5425 | Confidential Customer 4897 | Customer Claim | | | | | BTC | 0.00002179 | $0.64 |
| 3.5426 | Confidential Customer 4897 | Customer Claim | | | | | | | $1.66 |
| 3.5427 | Confidential Customer 4898 | Customer Claim | | | | | USDC | 0.0000005 | $0.00 |
| 3.5428 | Confidential Customer 4899 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.5429 | Confidential Customer 4900 | Customer Claim | | | | | | | $0.12 |
| 3.5430 | Confidential Customer 4901 | Customer Claim | | | | | BTC | 0.00237487 | $69.70 |
| 3.5431 | Confidential Customer 4902 | Customer Claim | | | | | B21 | 48.30917874 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5432 | Confidential Customer 4903 | Customer Claim | | | | | B21 | 43.76367614 | $0.00 |
| 3.5433 | Confidential Customer 4904 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.5434 | Confidential Customer 4905 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.5435 | Confidential Customer 4906 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.5436 | Confidential Customer 4907 | Customer Claim | | | | | B21 | 117.8963483 | $0.00 |
| 3.5437 | Confidential Customer 4908 | Customer Claim | | | | | B21 | 7.33406674 | $0.00 |
| 3.5438 | Confidential Customer 4909 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.5439 | Confidential Customer 4910 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5440 | Confidential Customer 4911 | Customer Claim | | | | | B21 | 51.03092783 | $0.00 |
| 3.5441 | Confidential Customer 4912 | Customer Claim | | | | | | | $1.95 |
| 3.5442 | Confidential Customer 4913 | Customer Claim | | | | | BAT | 2.92552693 | $0.62 |
| 3.5443 | Confidential Customer 4914 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.5444 | Confidential Customer 4915 | Customer Claim | | | | | B21 | 41.50195576 | $0.00 |
| 3.5445 | Confidential Customer 4916 | Customer Claim | | | | | | | $0.29 |
| 3.5446 | Confidential Customer 4917 | Customer Claim | | | | | B21 | 7.29128691 | $0.00 |
| 3.5447 | Confidential Customer 4918 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.5448 | Confidential Customer 4919 | Customer Claim | | | | | B21 | 12.90239339 | $0.00 |
| 3.5449 | Confidential Customer 4920 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.5450 | Confidential Customer 4921 | Customer Claim | | | | | B21 | 67.3151358 | $0.00 |
| 3.5451 | Confidential Customer 4922 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.5452 | Confidential Customer 4923 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.5453 | Confidential Customer 4924 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.5454 | Confidential Customer 4925 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.5455 | Confidential Customer 4926 | Customer Claim | | | | | B21 | 6.93505322 | $0.00 |
| 3.5456 | Confidential Customer 4926 | Customer Claim | | | | | LINK | 0.11375922 | $0.84 |
| 3.5457 | Confidential Customer 4927 | Customer Claim | | | | | B21 | 46.72897196 | $0.00 |
| 3.5458 | Confidential Customer 4928 | Customer Claim | | | | | B21 | 11.96064946 | $0.00 |
| 3.5459 | Confidential Customer 4929 | Customer Claim | | | | | B21 | 80.9716599 | $0.00 |
| 3.5460 | Confidential Customer 4930 | Customer Claim | | | | | B21 | 19.18465226 | $0.00 |
| 3.5461 | Confidential Customer 4931 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.5462 | Confidential Customer 4932 | Customer Claim | | | | | | | $50.00 |
| 3.5463 | Confidential Customer 4933 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.5464 | Confidential Customer 4934 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.5465 | Confidential Customer 4935 | Customer Claim | | | | | B21 | 12.33045622 | $0.00 |
| 3.5466 | Confidential Customer 4935 | Customer Claim | | | | | | | $3.79 |
| 3.5467 | Confidential Customer 4936 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5468 | Confidential Customer 4937 | Customer Claim | | | | | | | $2.58 |
| 3.5469 | Confidential Customer 4938 | Customer Claim | | | | | BTC | 0.0003491 | $10.25 |
| 3.5470 | Confidential Customer 4939 | Customer Claim | | | | | BTC | 0.00335701 | $98.52 |
| 3.5471 | Confidential Customer 4940 | Customer Claim | | | | | B21 | 9.2091631 | $0.00 |
| 3.5472 | Confidential Customer 4941 | Customer Claim | | | | | B21 | 47.39926235 | $0.00 |
| 3.5473 | Confidential Customer 4942 | Customer Claim | | | | | B21 | 42.96270836 | $0.00 |
| 3.5474 | Confidential Customer 4943 | Customer Claim | | | | | BTC | 0.0038 | $111.52 |
| 3.5475 | Confidential Customer 4944 | Customer Claim | | | | | BTC | 0.00009745 | $2.86 |
| 3.5476 | Confidential Customer 4945 | Customer Claim | | | | | | | $0.04 |
| 3.5477 | Confidential Customer 4946 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.5478 | Confidential Customer 4947 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.5479 | Confidential Customer 4948 | Customer Claim | | | | | | | $1.97 |
| 3.5480 | Confidential Customer 4949 | Customer Claim | | | | | B21 | 0.16636528 | $0.00 |
| 3.5481 | Confidential Customer 4949 | Customer Claim | | | | | | | $4.50 |
| 3.5482 | Confidential Customer 4950 | Customer Claim | | | | | | | $44.49 |
| 3.5483 | Confidential Customer 4951 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.5484 | Confidential Customer 4952 | Customer Claim | | | | | B21 | 9.95817566 | $0.00 |
| 3.5485 | Confidential Customer 4953 | Customer Claim | | | | | | | $30.00 |
| 3.5486 | Confidential Customer 4954 | Customer Claim | | | | | USDT_ERC20 | 0.00089963 | $0.00 |
| 3.5487 | Confidential Customer 4955 | Customer Claim | | | | | B21 | 6.62471016 | $0.00 |
| 3.5488 | Confidential Customer 4956 | Customer Claim | | | | | B21 | 42.35852252 | $0.00 |
| 3.5489 | Confidential Customer 4957 | Customer Claim | | | | | BTC | 0.000827 | $24.27 |
| 3.5490 | Confidential Customer 4958 | Customer Claim | | | | | | | $18.92 |
| 3.5491 | Confidential Customer 4959 | Customer Claim | | | | | B21 | 59.01794144 | $0.00 |
| 3.5492 | Confidential Customer 4960 | Customer Claim | | | | | B21 | 47.84688994 | $0.00 |
| 3.5493 | Confidential Customer 4961 | Customer Claim | | | | | DOGE | 1.52258725 | $0.11 |
| 3.5494 | Confidential Customer 4961 | Customer Claim | | | | | ADA | 4.386735 | $1.27 |
| 3.5495 | Confidential Customer 4962 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5496 | Confidential Customer 4963 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.5497 | Confidential Customer 4964 | Customer Claim | | | | | B21 | 41.53686396 | $0.00 |
| 3.5498 | Confidential Customer 4965 | Customer Claim | | | | | | | $17.54 |
| 3.5499 | Confidential Customer 4966 | Customer Claim | | | | | BTC | 0.00446019 | $130.90 |
| 3.5500 | Confidential Customer 4967 | Customer Claim | | | | | USDC | 0.000074 | $0.00 |
| 3.5501 | Confidential Customer 4967 | Customer Claim | | | | | USDT_ERC20 | 0.00376275 | $0.00 |
| 3.5502 | Confidential Customer 4968 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.5503 | Confidential Customer 4969 | Customer Claim | | | | | BTC | 0.00211705 | $62.13 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5504 | Confidential Customer 4970 | Customer Claim | | | | | B21 | 9.93048658 | $0.00 |
| 3.5505 | Confidential Customer 4971 | Customer Claim | | | | | B21 | 179.5654516 | $0.00 |
| 3.5506 | Confidential Customer 4972 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5507 | Confidential Customer 4973 | Customer Claim | | | | | BTC | 0.00062402 | $18.31 |
| 3.5508 | Confidential Customer 4974 | Customer Claim | | | | | B21 | 7.2902238 | $0.00 |
| 3.5509 | Confidential Customer 4975 | Customer Claim | | | | | | | $150.00 |
| 3.5510 | Confidential Customer 4976 | Customer Claim | | | | | BTC | 0.0000169 | $0.50 |
| 3.5511 | Confidential Customer 4977 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.5512 | Confidential Customer 4978 | Customer Claim | | | | | | | $25.25 |
| 3.5513 | Confidential Customer 4978 | Customer Claim | | | | | BTC | 0.00370939 | $108.87 |
| 3.5514 | Confidential Customer 4979 | Customer Claim | | | | | | | $200.00 |
| 3.5515 | Confidential Customer 4980 | Customer Claim | | | | | | | $5.49 |
| 3.5516 | Confidential Customer 4981 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.5517 | Confidential Customer 4982 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.5518 | Confidential Customer 4983 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.5519 | Confidential Customer 4984 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5520 | Confidential Customer 4985 | Customer Claim | | | | | B21 | 0.01807482 | $0.00 |
| 3.5521 | Confidential Customer 4985 | Customer Claim | | | | | ETH | 0.00069479 | $1.28 |
| 3.5522 | Confidential Customer 4985 | Customer Claim | | | | | BTC | 0.00004803 | $1.41 |
| 3.5523 | Confidential Customer 4986 | Customer Claim | | | | | B21 | 8.7119397 | $0.00 |
| 3.5524 | Confidential Customer 4987 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.5525 | Confidential Customer 4988 | Customer Claim | | | | | B21 | 14.34720228 | $0.00 |
| 3.5526 | Confidential Customer 4989 | Customer Claim | | | | | B21 | 3.15827094 | $0.00 |
| 3.5527 | Confidential Customer 4990 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.5528 | Confidential Customer 4991 | Customer Claim | | | | | B21 | 72.90662212 | $0.00 |
| 3.5529 | Confidential Customer 4992 | Customer Claim | | | | | | | $18.94 |
| 3.5530 | Confidential Customer 4993 | Customer Claim | | | | | B21 | 17.82531194 | $0.00 |
| 3.5531 | Confidential Customer 4994 | Customer Claim | | | | | B21 | 8.9770636 | $0.00 |
| 3.5532 | Confidential Customer 4995 | Customer Claim | | | | | B21 | 7.37463126 | $0.00 |
| 3.5533 | Confidential Customer 4996 | Customer Claim | | | | | B21 | 13.33155578 | $0.00 |
| 3.5534 | Confidential Customer 4997 | Customer Claim | | | | | B21 | 48.40700299 | $0.00 |
| 3.5535 | Confidential Customer 4998 | Customer Claim | | | | | B21 | 7.81952535 | $0.00 |
| 3.5536 | Confidential Customer 4999 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.5537 | Confidential Customer 5000 | Customer Claim | | | | | B21 | 30.71017274 | $0.00 |
| 3.5538 | Confidential Customer 5001 | Customer Claim | | | | | | | $1.13 |
| 3.5539 | Confidential Customer 5002 | Customer Claim | | | | | | | $1.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5540 | Confidential Customer 5003 | Customer Claim | | | | | B21 | 8.24130542 | $0.00 |
| 3.5541 | Confidential Customer 5004 | Customer Claim | | | | | B21 | 4.22448936 | $0.00 |
| 3.5542 | Confidential Customer 5005 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.5543 | Confidential Customer 5006 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.5544 | Confidential Customer 5007 | Customer Claim | | | | | B21 | 4.29451804 | $0.00 |
| 3.5545 | Confidential Customer 5008 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.5546 | Confidential Customer 5009 | Customer Claim | | | | | | | $2.26 |
| 3.5547 | Confidential Customer 5010 | Customer Claim | | | | | B21 | 9.76610186 | $0.00 |
| 3.5548 | Confidential Customer 5011 | Customer Claim | | | | | B21 | 8.98512961 | $0.00 |
| 3.5549 | Confidential Customer 5012 | Customer Claim | | | | | B21 | 7.23353466 | $0.00 |
| 3.5550 | Confidential Customer 5013 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.5551 | Confidential Customer 5014 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.5552 | Confidential Customer 5015 | Customer Claim | | | | | B21 | 13.99139528 | $0.00 |
| 3.5553 | Confidential Customer 5016 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.5554 | Confidential Customer 5017 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5555 | Confidential Customer 5018 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.5556 | Confidential Customer 5019 | Customer Claim | | | | | BTC | 0.00878869 | $257.94 |
| 3.5557 | Confidential Customer 5020 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.5558 | Confidential Customer 5021 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.5559 | Confidential Customer 5022 | Customer Claim | | | | | MATIC | 1.24488078 | $0.84 |
| 3.5560 | Confidential Customer 5023 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.5561 | Confidential Customer 5024 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.5562 | Confidential Customer 5025 | Customer Claim | | | | | B21 | 290.5522411 | $0.00 |
| 3.5563 | Confidential Customer 5026 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.5564 | Confidential Customer 5027 | Customer Claim | | | | | B21 | 33.29500577 | $0.00 |
| 3.5565 | Confidential Customer 5028 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.5566 | Confidential Customer 5029 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.5567 | Confidential Customer 5030 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.5568 | Confidential Customer 5031 | Customer Claim | | | | | B21 | 10.51358881 | $0.00 |
| 3.5569 | Confidential Customer 5032 | Customer Claim | | | | | ETH | 0.00298567 | $5.50 |
| 3.5570 | Confidential Customer 5033 | Customer Claim | | | | | | | $0.02 |
| 3.5571 | Confidential Customer 5034 | Customer Claim | | | | | B21 | 408.5864124 | $0.00 |
| 3.5572 | Confidential Customer 5035 | Customer Claim | | | | | BTC | 0.000296 | $8.69 |
| 3.5573 | Confidential Customer 5036 | Customer Claim | | | | | B21 | 29089.49111 | $0.00 |
| 3.5574 | Confidential Customer 5037 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.5575 | Confidential Customer 5038 | Customer Claim | | | | | B21 | 18.11594202 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5576 | Confidential Customer 5039 | Customer Claim | | | | | | | $1.94 |
| 3.5577 | Confidential Customer 5040 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.5578 | Confidential Customer 5041 | Customer Claim | | | | | | | $11.00 |
| 3.5579 | Confidential Customer 5042 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.5580 | Confidential Customer 5043 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.5581 | Confidential Customer 5044 | Customer Claim | | | | | BTC | 0.000909 | $26.68 |
| 3.5582 | Confidential Customer 5045 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.5583 | Confidential Customer 5046 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.5584 | Confidential Customer 5047 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.5585 | Confidential Customer 5048 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.5586 | Confidential Customer 5049 | Customer Claim | | | | | | | $2.55 |
| 3.5587 | Confidential Customer 5050 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.5588 | Confidential Customer 5051 | Customer Claim | | | | | B21 | 36.27525664 | $0.00 |
| 3.5589 | Confidential Customer 5052 | Customer Claim | | | | | B21 | 46.1871447 | $0.00 |
| 3.5590 | Confidential Customer 5053 | Customer Claim | | | | | B21 | 48.82752896 | $0.00 |
| 3.5591 | Confidential Customer 5054 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5592 | Confidential Customer 5055 | Customer Claim | | | | | B21 | 82.02099736 | $0.00 |
| 3.5593 | Confidential Customer 5056 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.5594 | Confidential Customer 5057 | Customer Claim | | | | | BTC | 0.00034886 | $10.24 |
| 3.5595 | Confidential Customer 5058 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5596 | Confidential Customer 5059 | Customer Claim | | | | | B21 | 59.55571436 | $0.00 |
| 3.5597 | Confidential Customer 5060 | Customer Claim | | | | | ADA | 0.411716 | $0.12 |
| 3.5598 | Confidential Customer 5061 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.5599 | Confidential Customer 5062 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.5600 | Confidential Customer 5063 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5601 | Confidential Customer 5064 | Customer Claim | | | | | B21 | 67.79737623 | $0.00 |
| 3.5602 | Confidential Customer 5065 | Customer Claim | | | | | B21 | 79.78776454 | $0.00 |
| 3.5603 | Confidential Customer 5066 | Customer Claim | | | | | B21 | 67.08257864 | $0.00 |
| 3.5604 | Confidential Customer 5067 | Customer Claim | | | | | B21 | 82.34566471 | $0.00 |
| 3.5605 | Confidential Customer 5068 | Customer Claim | | | | | B21 | 25.29065533 | $0.00 |
| 3.5606 | Confidential Customer 5069 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.5607 | Confidential Customer 5070 | Customer Claim | | | | | B21 | 64.84243288 | $0.00 |
| 3.5608 | Confidential Customer 5071 | Customer Claim | | | | | B21 | 26.42007926 | $0.00 |
| 3.5609 | Confidential Customer 5072 | Customer Claim | | | | | B21 | 79.78776454 | $0.00 |
| 3.5610 | Confidential Customer 5073 | Customer Claim | | | | | LINK | 0.04293975 | $0.32 |
| 3.5611 | Confidential Customer 5074 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5612 | Confidential Customer 5075 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.5613 | Confidential Customer 5076 | Customer Claim | | | | | B21 | 26.94873004 | $0.00 |
| 3.5614 | Confidential Customer 5077 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5615 | Confidential Customer 5078 | Customer Claim | | | | | B21 | 43.71584698 | $0.00 |
| 3.5616 | Confidential Customer 5079 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5617 | Confidential Customer 5080 | Customer Claim | | | | | BTC | 0.00012506 | $3.67 |
| 3.5618 | Confidential Customer 5081 | Customer Claim | | | | | | | $3.82 |
| 3.5619 | Confidential Customer 5082 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5620 | Confidential Customer 5083 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.5621 | Confidential Customer 5084 | Customer Claim | | | | | B21 | 7.0846617 | $0.00 |
| 3.5622 | Confidential Customer 5085 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.5623 | Confidential Customer 5086 | Customer Claim | | | | | B21 | 5.29240539 | $0.00 |
| 3.5624 | Confidential Customer 5087 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.5625 | Confidential Customer 5088 | Customer Claim | | | | | | | $2.55 |
| 3.5626 | Confidential Customer 5089 | Customer Claim | | | | | B21 | 14.11283208 | $0.00 |
| 3.5627 | Confidential Customer 5090 | Customer Claim | | | | | B21 | 7.44047619 | $0.00 |
| 3.5628 | Confidential Customer 5091 | Customer Claim | | | | | B21 | 23.11390532 | $0.00 |
| 3.5629 | Confidential Customer 5092 | Customer Claim | | | | | B21 | 81.22157244 | $0.00 |
| 3.5630 | Confidential Customer 5093 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.5631 | Confidential Customer 5094 | Customer Claim | | | | | B21 | 4.43803395 | $0.00 |
| 3.5632 | Confidential Customer 5095 | Customer Claim | | | | | | | $47.74 |
| 3.5633 | Confidential Customer 5096 | Customer Claim | | | | | B21 | 41.00797605 | $0.00 |
| 3.5634 | Confidential Customer 5097 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.5635 | Confidential Customer 5098 | Customer Claim | | | | | B21 | 0.56043002 | $0.00 |
| 3.5636 | Confidential Customer 5099 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5637 | Confidential Customer 5100 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.5638 | Confidential Customer 5101 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5639 | Confidential Customer 5102 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.5640 | Confidential Customer 5103 | Customer Claim | | | | | B21 | 59.0327484 | $0.00 |
| 3.5641 | Confidential Customer 5104 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.5642 | Confidential Customer 5105 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5643 | Confidential Customer 5106 | Customer Claim | | | | | B21 | 3.75666569 | $0.00 |
| 3.5644 | Confidential Customer 5106 | Customer Claim | | | | | ETH | 0.01358976 | $25.03 |
| 3.5645 | Confidential Customer 5107 | Customer Claim | | | | | | | $10.00 |
| 3.5646 | Confidential Customer 5108 | Customer Claim | | | | | | | $0.87 |
| 3.5647 | Confidential Customer 5109 | Customer Claim | | | | | | | $10.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5648 | Confidential Customer 5110 | Customer Claim | | | | | | | $76.68 |
| 3.5649 | Confidential Customer 5111 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5650 | Confidential Customer 5112 | Customer Claim | | | | | B21 | 71.94244604 | $0.00 |
| 3.5651 | Confidential Customer 5113 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.5652 | Confidential Customer 5114 | Customer Claim | | | | | | | $5.14 |
| 3.5653 | Confidential Customer 5115 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.5654 | Confidential Customer 5116 | Customer Claim | | | | | B21 | 22.49617565 | $0.00 |
| 3.5655 | Confidential Customer 5117 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5656 | Confidential Customer 5118 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5657 | Confidential Customer 5119 | Customer Claim | | | | | B21 | 17.19396338 | $0.00 |
| 3.5658 | Confidential Customer 5120 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.5659 | Confidential Customer 5121 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.5660 | Confidential Customer 5122 | Customer Claim | | | | | B21 | 72.13515061 | $0.00 |
| 3.5661 | Confidential Customer 5123 | Customer Claim | | | | | B21 | 0.1568579 | $0.00 |
| 3.5662 | Confidential Customer 5123 | Customer Claim | | | | | BTC | 0.00012171 | $3.57 |
| 3.5663 | Confidential Customer 5124 | Customer Claim | | | | | B21 | 59.55128108 | $0.00 |
| 3.5664 | Confidential Customer 5125 | Customer Claim | | | | | B21 | 88.6518182 | $0.00 |
| 3.5665 | Confidential Customer 5126 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.5666 | Confidential Customer 5127 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.5667 | Confidential Customer 5128 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.5668 | Confidential Customer 5129 | Customer Claim | | | | | ETH | 0.02493885 | $45.93 |
| 3.5669 | Confidential Customer 5130 | Customer Claim | | | | | B21 | 26.80965146 | $0.00 |
| 3.5670 | Confidential Customer 5131 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.5671 | Confidential Customer 5132 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.5672 | Confidential Customer 5133 | Customer Claim | | | | | B21 | 10.11122345 | $0.00 |
| 3.5673 | Confidential Customer 5134 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.5674 | Confidential Customer 5135 | Customer Claim | | | | | B21 | 81.89505148 | $0.00 |
| 3.5675 | Confidential Customer 5136 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.5676 | Confidential Customer 5137 | Customer Claim | | | | | B21 | 14.34720228 | $0.00 |
| 3.5677 | Confidential Customer 5138 | Customer Claim | | | | | B21 | 15.61215712 | $0.00 |
| 3.5678 | Confidential Customer 5139 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5679 | Confidential Customer 5140 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.5680 | Confidential Customer 5141 | Customer Claim | | | | | B21 | 29.49852507 | $0.00 |
| 3.5681 | Confidential Customer 5142 | Customer Claim | | | | | B21 | 23.44171218 | $0.00 |
| 3.5682 | Confidential Customer 5143 | Customer Claim | | | | | B21 | 13.18478475 | $0.00 |
| 3.5683 | Confidential Customer 5143 | Customer Claim | | | | | | | $1.92 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5684 | Confidential Customer 5144 | Customer Claim | | | | | BAT | 2.37975842 | $0.50 |
| 3.5685 | Confidential Customer 5145 | Customer Claim | | | | | B21 | 184.0603718 | $0.00 |
| 3.5686 | Confidential Customer 5146 | Customer Claim | | | | | B21 | 22.44719297 | $0.00 |
| 3.5687 | Confidential Customer 5147 | Customer Claim | | | | | B21 | 22.70637254 | $0.00 |
| 3.5688 | Confidential Customer 5148 | Customer Claim | | | | | B21 | 14.13078036 | $0.00 |
| 3.5689 | Confidential Customer 5149 | Customer Claim | | | | | | | $1,754,800.00 |
| 3.5690 | Confidential Customer 5149 | Customer Claim | X | X | X | | | | $450.00 |
| 3.5691 | Confidential Customer 5150 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.5692 | Confidential Customer 5151 | Customer Claim | | | | | BTC | 0.0467642 | $1,372.46 |
| 3.5693 | Confidential Customer 5152 | Customer Claim | | | | | B21 | 59.3280733 | $0.00 |
| 3.5694 | Confidential Customer 5153 | Customer Claim | | | | | B21 | 14.83019427 | $0.00 |
| 3.5695 | Confidential Customer 5154 | Customer Claim | | | | | BTC | 0.00141721 | $41.59 |
| 3.5696 | Confidential Customer 5155 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.5697 | Confidential Customer 5156 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.5698 | Confidential Customer 5157 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.5699 | Confidential Customer 5158 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.5700 | Confidential Customer 5159 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.5701 | Confidential Customer 5160 | Customer Claim | | | | | B21 | 9.86679822 | $0.00 |
| 3.5702 | Confidential Customer 5161 | Customer Claim | | | | | B21 | 60.37110234 | $0.00 |
| 3.5703 | Confidential Customer 5162 | Customer Claim | | | | | | | $4.83 |
| 3.5704 | Confidential Customer 5163 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.5705 | Confidential Customer 5164 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.5706 | Confidential Customer 5165 | Customer Claim | | | | | B21 | 8.83704489 | $0.00 |
| 3.5707 | Confidential Customer 5166 | Customer Claim | | | | | B21 | 180.9217965 | $0.00 |
| 3.5708 | Confidential Customer 5167 | Customer Claim | | | | | B21 | 14.31927611 | $0.00 |
| 3.5709 | Confidential Customer 5167 | Customer Claim | | | | | BTC | 0.00005845 | $1.72 |
| 3.5710 | Confidential Customer 5168 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.5711 | Confidential Customer 5169 | Customer Claim | | | | | B21 | 24.75995594 | $0.00 |
| 3.5712 | Confidential Customer 5170 | Customer Claim | | | | | B21 | 44.7287203 | $0.00 |
| 3.5713 | Confidential Customer 5171 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5714 | Confidential Customer 5172 | Customer Claim | | | | | B21 | 48.01920768 | $0.00 |
| 3.5715 | Confidential Customer 5173 | Customer Claim | | | | | | | $1.29 |
| 3.5716 | Confidential Customer 5174 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.5717 | Confidential Customer 5175 | Customer Claim | | | | | B21 | 15.99680127 | $0.00 |
| 3.5718 | Confidential Customer 5176 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.5719 | Confidential Customer 5177 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5720 | Confidential Customer 5178 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.5721 | Confidential Customer 5179 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.5722 | Confidential Customer 5180 | Customer Claim | | | | | B21 | 59.01228586 | $0.00 |
| 3.5723 | Confidential Customer 5181 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.5724 | Confidential Customer 5182 | Customer Claim | | | | | B21 | 137.1448309 | $0.00 |
| 3.5725 | Confidential Customer 5183 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.5726 | Confidential Customer 5184 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.5727 | Confidential Customer 5185 | Customer Claim | | | | | ETH | 4.32956E-11 | $0.00 |
| 3.5728 | Confidential Customer 5186 | Customer Claim | | | | | | | $20.00 |
| 3.5729 | Confidential Customer 5187 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.5730 | Confidential Customer 5188 | Customer Claim | | | | | BTC | 0.00000086 | $0.03 |
| 3.5731 | Confidential Customer 5189 | Customer Claim | | | | | B21 | 58.97965202 | $0.00 |
| 3.5732 | Confidential Customer 5190 | Customer Claim | | | | | B21 | 16.55958452 | $0.00 |
| 3.5733 | Confidential Customer 5191 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.5734 | Confidential Customer 5192 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.5735 | Confidential Customer 5193 | Customer Claim | | | | | | | $0.87 |
| 3.5736 | Confidential Customer 5194 | Customer Claim | | | | | | | $450.00 |
| 3.5737 | Confidential Customer 5195 | Customer Claim | | | | | | | $0.62 |
| 3.5738 | Confidential Customer 5196 | Customer Claim | | | | | BTC | 0.00020494 | $6.01 |
| 3.5739 | Confidential Customer 5196 | Customer Claim | | | | | | | $3,005.99 |
| 3.5740 | Confidential Customer 5197 | Customer Claim | | | | | | | $20.20 |
| 3.5741 | Confidential Customer 5197 | Customer Claim | | | | | BTC | 0.0681436 | $1,999.91 |
| 3.5742 | Confidential Customer 5198 | Customer Claim | | | | | BTC | 0.00243714 | $71.53 |
| 3.5743 | Confidential Customer 5199 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5744 | Confidential Customer 5200 | Customer Claim | | | | | | | $100.00 |
| 3.5745 | Confidential Customer 5201 | Customer Claim | | | | | BTC | 0.00097234 | $28.54 |
| 3.5746 | Confidential Customer 5202 | Customer Claim | | | | | | | $2.02 |
| 3.5747 | Confidential Customer 5203 | Customer Claim | | | | | BTC | 0.00044719 | $13.12 |
| 3.5748 | Confidential Customer 5204 | Customer Claim | | | | | USDT_ERC20 | 0.00000019 | $0.00 |
| 3.5749 | Confidential Customer 5205 | Customer Claim | | | | | | | $30.00 |
| 3.5750 | Confidential Customer 5206 | Customer Claim | | | | | BTC | 0.00002516 | $0.74 |
| 3.5751 | Confidential Customer 5207 | Customer Claim | | | | | B21 | 22.74148614 | $0.00 |
| 3.5752 | Confidential Customer 5208 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.5753 | Confidential Customer 5209 | Customer Claim | | | | | B21 | 8.40563776 | $0.00 |
| 3.5754 | Confidential Customer 5210 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.5755 | Confidential Customer 5211 | Customer Claim | | | | | | | $0.50 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5756 | Confidential Customer 5212 | Customer Claim | | | | | B21 | 362.7788863 | $0.00 |
| 3.5757 | Confidential Customer 5213 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.5758 | Confidential Customer 5214 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.5759 | Confidential Customer 5215 | Customer Claim | | | | | BTC | 0.00002614 | $0.77 |
| 3.5760 | Confidential Customer 5216 | Customer Claim | | | | | | | $115.00 |
| 3.5761 | Confidential Customer 5217 | Customer Claim | | | | | | | $16.12 |
| 3.5762 | Confidential Customer 5218 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5763 | Confidential Customer 5219 | Customer Claim | | | | | | | $0.88 |
| 3.5764 | Confidential Customer 5219 | Customer Claim | | | | | ETH | 0.00460539 | $8.48 |
| 3.5765 | Confidential Customer 5220 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |
| 3.5766 | Confidential Customer 5221 | Customer Claim | | | | | BTC | 0.03440188 | $1,009.64 |
| 3.5767 | Confidential Customer 5222 | Customer Claim | | | | | | | $8.93 |
| 3.5768 | Confidential Customer 5222 | Customer Claim | | | | | DOGE | 153.0036007 | $11.42 |
| 3.5769 | Confidential Customer 5222 | Customer Claim | | | | | BTC | 0.00052287 | $15.35 |
| 3.5770 | Confidential Customer 5223 | Customer Claim | | | | | | | $32,140.31 |
| 3.5771 | Confidential Customer 5224 | Customer Claim | | | | | | | $5.00 |
| 3.5772 | Confidential Customer 5225 | Customer Claim | | | | | | | $0.57 |
| 3.5773 | Confidential Customer 5226 | Customer Claim | | | | | | | $4,696.12 |
| 3.5774 | Confidential Customer 5227 | Customer Claim | | | | | | | $238.31 |
| 3.5775 | Confidential Customer 5228 | Customer Claim | | | | | | | $25.00 |
| 3.5776 | Confidential Customer 5229 | Customer Claim | | | | | | | $0.10 |
| 3.5777 | Confidential Customer 5230 | Customer Claim | | | | | | | $0.71 |
| 3.5778 | Confidential Customer 5231 | Customer Claim | | | | | B21 | 34.78928023 | $0.00 |
| 3.5779 | Confidential Customer 5232 | Customer Claim | | | | | | | $25.00 |
| 3.5780 | Confidential Customer 5233 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5781 | Confidential Customer 5234 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.5782 | Confidential Customer 5235 | Customer Claim | | | | | BTC | 0.00006722 | $1.97 |
| 3.5783 | Confidential Customer 5236 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.5784 | Confidential Customer 5237 | Customer Claim | | | | | | | $3.91 |
| 3.5785 | Confidential Customer 5238 | Customer Claim | | | | | B21 | 17.43375174 | $0.00 |
| 3.5786 | Confidential Customer 5238 | Customer Claim | | | | | DASH | 0.02885796 | $0.91 |
| 3.5787 | Confidential Customer 5239 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.5788 | Confidential Customer 5240 | Customer Claim | | | | | | | $4.62 |
| 3.5789 | Confidential Customer 5241 | Customer Claim | | | | | | | $500.00 |
| 3.5790 | Confidential Customer 5242 | Customer Claim | | | | | USDT_ERC20 | 0.345806 | $0.35 |
| 3.5791 | Confidential Customer 5243 | Customer Claim | | | | | | | $4.05 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5792 | Confidential Customer 5244 | Customer Claim | | | | | LTC | 0.02004787 | $1.64 |
| 3.5793 | Confidential Customer 5245 | Customer Claim | | | | | ETH | 0 | $0.00 |
| 3.5794 | Confidential Customer 5246 | Customer Claim | | | | | SOL | 0.00000086 | $0.00 |
| 3.5795 | Confidential Customer 5246 | Customer Claim | | | | | BTC | 0.00000138 | $0.04 |
| 3.5796 | Confidential Customer 5246 | Customer Claim | | | | | ETH | 0.00000125 | $0.00 |
| 3.5797 | Confidential Customer 5247 | Customer Claim | | | | | B21 | 523.7247303 | $0.00 |
| 3.5798 | Confidential Customer 5248 | Customer Claim | | | | | | | $3.75 |
| 3.5799 | Confidential Customer 5249 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.5800 | Confidential Customer 5250 | Customer Claim | | | | | B21 | 66.6711114 | $0.00 |
| 3.5801 | Confidential Customer 5251 | Customer Claim | | | | | B21 | 72.04740718 | $0.00 |
| 3.5802 | Confidential Customer 5252 | Customer Claim | | | | | BTC | 0.00009116 | $2.68 |
| 3.5803 | Confidential Customer 5253 | Customer Claim | | | | | B21 | 1.1527137 | $0.00 |
| 3.5804 | Confidential Customer 5253 | Customer Claim | | | | | BTC | 0.00010275 | $3.02 |
| 3.5805 | Confidential Customer 5254 | Customer Claim | | | | | | | $4.05 |
| 3.5806 | Confidential Customer 5255 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.5807 | Confidential Customer 5256 | Customer Claim | | | | | | | $1.22 |
| 3.5808 | Confidential Customer 5257 | Customer Claim | | | | | | | $3.16 |
| 3.5809 | Confidential Customer 5258 | Customer Claim | | | | | | | $0.24 |
| 3.5810 | Confidential Customer 5259 | Customer Claim | | | | | B21 | 53.00561096 | $0.00 |
| 3.5811 | Confidential Customer 5260 | Customer Claim | | | | | DASH | 0.01663757 | $0.53 |
| 3.5812 | Confidential Customer 5261 | Customer Claim | | | | | B21 | 29.76810645 | $0.00 |
| 3.5813 | Confidential Customer 5262 | Customer Claim | | | | | B21 | 132.0873097 | $0.00 |
| 3.5814 | Confidential Customer 5263 | Customer Claim | | | | | B21 | 52.98083418 | $0.00 |
| 3.5815 | Confidential Customer 5264 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.5816 | Confidential Customer 5265 | Customer Claim | | | | | B21 | 44.44493826 | $0.00 |
| 3.5817 | Confidential Customer 5266 | Customer Claim | | | | | | | $5.00 |
| 3.5818 | Confidential Customer 5267 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.5819 | Confidential Customer 5268 | Customer Claim | | | | | B21 | 71.73599282 | $0.00 |
| 3.5820 | Confidential Customer 5269 | Customer Claim | | | | | B21 | 63.56672916 | $0.00 |
| 3.5821 | Confidential Customer 5270 | Customer Claim | | | | | B21 | 59.54773494 | $0.00 |
| 3.5822 | Confidential Customer 5271 | Customer Claim | | | | | B21 | 44.7287203 | $0.00 |
| 3.5823 | Confidential Customer 5272 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.5824 | Confidential Customer 5273 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.5825 | Confidential Customer 5274 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.5826 | Confidential Customer 5275 | Customer Claim | | | | | BTC | 0.00000435 | $0.13 |
| 3.5827 | Confidential Customer 5276 | Customer Claim | | | | | BTC | 0.00777602 | $228.21 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5828 | Confidential Customer 5277 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.5829 | Confidential Customer 5278 | Customer Claim | | | | | B21 | 19.73457002 | $0.00 |
| 3.5830 | Confidential Customer 5279 | Customer Claim | | | | | | | $0.15 |
| 3.5831 | Confidential Customer 5280 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.5832 | Confidential Customer 5281 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.5833 | Confidential Customer 5282 | Customer Claim | | | | | XLM | 25.9095683 | $3.50 |
| 3.5834 | Confidential Customer 5283 | Customer Claim | | | | | B21 | 23.72817008 | $0.00 |
| 3.5835 | Confidential Customer 5284 | Customer Claim | | | | | B21 | 65.75988525 | $0.00 |
| 3.5836 | Confidential Customer 5285 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.5837 | Confidential Customer 5286 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.5838 | Confidential Customer 5287 | Customer Claim | | | | | BTC | 0.00087039 | $25.54 |
| 3.5839 | Confidential Customer 5288 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5840 | Confidential Customer 5289 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.5841 | Confidential Customer 5290 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.5842 | Confidential Customer 5291 | Customer Claim | | | | | B21 | 46.30594336 | $0.00 |
| 3.5843 | Confidential Customer 5292 | Customer Claim | | | | | BTC | 0.00015484 | $4.54 |
| 3.5844 | Confidential Customer 5292 | Customer Claim | | | | | | | $0.01 |
| 3.5845 | Confidential Customer 5293 | Customer Claim | | | | | BTC | 0.010345 | $303.61 |
| 3.5846 | Confidential Customer 5294 | Customer Claim | | | | | BTC | 0.00004934 | $1.45 |
| 3.5847 | Confidential Customer 5295 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.5848 | Confidential Customer 5296 | Customer Claim | | | | | B21 | 8.96017203 | $0.00 |
| 3.5849 | Confidential Customer 5297 | Customer Claim | | | | | LTC | 0.01764537 | $1.44 |
| 3.5850 | Confidential Customer 5298 | Customer Claim | | | | | | | $2.90 |
| 3.5851 | Confidential Customer 5299 | Customer Claim | | | | | | | $10.00 |
| 3.5852 | Confidential Customer 5300 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.5853 | Confidential Customer 5301 | Customer Claim | | | | | BTC | 0.00004795 | $1.41 |
| 3.5854 | Confidential Customer 5302 | Customer Claim | | | | | BTC | 0.00097288 | $28.55 |
| 3.5855 | Confidential Customer 5303 | Customer Claim | | | | | BTC | 0.00000888 | $0.26 |
| 3.5856 | Confidential Customer 5304 | Customer Claim | | | | | ETH | 5.57484E-11 | $0.00 |
| 3.5857 | Confidential Customer 5305 | Customer Claim | | | | | | | $5.00 |
| 3.5858 | Confidential Customer 5306 | Customer Claim | | | | | B21 | 34.81288076 | $0.00 |
| 3.5859 | Confidential Customer 5307 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.5860 | Confidential Customer 5308 | Customer Claim | | | | | | | $558.63 |
| 3.5861 | Confidential Customer 5309 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.5862 | Confidential Customer 5310 | Customer Claim | | | | | BTC | 0.00035316 | $10.36 |
| 3.5863 | Confidential Customer 5311 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5864 | Confidential Customer 5312 | Customer Claim | | | | | BTC | 0.00033869 | $9.94 |
| 3.5865 | Confidential Customer 5313 | Customer Claim | | | | | | | $10.00 |
| 3.5866 | Confidential Customer 5314 | Customer Claim | | | | | | | $372.60 |
| 3.5867 | Confidential Customer 5315 | Customer Claim | | | | | | | $3,036.15 |
| 3.5868 | Confidential Customer 5316 | Customer Claim | | | | | B21 | 46.27808501 | $0.00 |
| 3.5869 | Confidential Customer 5317 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.5870 | Confidential Customer 5318 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.5871 | Confidential Customer 5319 | Customer Claim | | | | | B21 | 19.99800019 | $0.00 |
| 3.5872 | Confidential Customer 5320 | Customer Claim | | | | | | | $90.90 |
| 3.5873 | Confidential Customer 5320 | Customer Claim | | | | | BTC | 0.09370801 | $2,750.19 |
| 3.5874 | Confidential Customer 5321 | Customer Claim | | | | | BTC | 0.00520186 | $152.67 |
| 3.5875 | Confidential Customer 5322 | Customer Claim | | | | | BTC | 0.00000101 | $0.03 |
| 3.5876 | Confidential Customer 5323 | Customer Claim | | | | | | | $0.28 |
| 3.5877 | Confidential Customer 5324 | Customer Claim | | | | | | | $3,000.00 |
| 3.5878 | Confidential Customer 5325 | Customer Claim | | | | | | | $20,000.00 |
| 3.5879 | Confidential Customer 5326 | Customer Claim | | | | | | | $10.00 |
| 3.5880 | Confidential Customer 5326 | Customer Claim | | | | | BTC | 0.00014813 | $4.35 |
| 3.5881 | Confidential Customer 5327 | Customer Claim | | | | | USDT_ERC20 | 1.99863216 | $2.00 |
| 3.5882 | Confidential Customer 5328 | Customer Claim | | | | | | | $26.58 |
| 3.5883 | Confidential Customer 5329 | Customer Claim | | | | | BTC | 0.50409312 | $14,794.39 |
| 3.5884 | Confidential Customer 5330 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.5885 | Confidential Customer 5331 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.5886 | Confidential Customer 5332 | Customer Claim | | | | | BTC | 0.00025869 | $7.59 |
| 3.5887 | Confidential Customer 5333 | Customer Claim | | | | | | | $20.20 |
| 3.5888 | Confidential Customer 5333 | Customer Claim | | | | | BTC | 0.0277334 | $813.93 |
| 3.5889 | Confidential Customer 5334 | Customer Claim | | | | | | | $25.00 |
| 3.5890 | Confidential Customer 5335 | Customer Claim | | | | | | | $54.91 |
| 3.5891 | Confidential Customer 5336 | Customer Claim | | | | | ETH | 0.00115828 | $2.13 |
| 3.5892 | Confidential Customer 5336 | Customer Claim | | | | | | | $0.50 |
| 3.5893 | Confidential Customer 5337 | Customer Claim | | | | | BTC | 0.00011459 | $3.36 |
| 3.5894 | Confidential Customer 5338 | Customer Claim | | | | | | | $447.46 |
| 3.5895 | Confidential Customer 5339 | Customer Claim | | | | | | | $1,014.74 |
| 3.5896 | Confidential Customer 5340 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.5897 | Confidential Customer 5341 | Customer Claim | | | | | B21 | 21.42857142 | $0.00 |
| 3.5898 | Confidential Customer 5342 | Customer Claim | | | | | BTC | 0.00276472 | $81.14 |
| 3.5899 | Confidential Customer 5343 | Customer Claim | | | | | | | $0.32 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5900 | Confidential Customer 5344 | Customer Claim | | | | | | | $103.75 |
| 3.5901 | Confidential Customer 5345 | Customer Claim | | | | | | | $10.00 |
| 3.5902 | Confidential Customer 5346 | Customer Claim | | | | | | | $965.44 |
| 3.5903 | Confidential Customer 5347 | Customer Claim | | | | | | | $17.05 |
| 3.5904 | Confidential Customer 5348 | Customer Claim | | | | | BTC | 0.000325 | $9.54 |
| 3.5905 | Confidential Customer 5349 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.5906 | Confidential Customer 5350 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5907 | Confidential Customer 5351 | Customer Claim | | | | | USDT_ERC20 | 1000.003417 | $1,000.00 |
| 3.5908 | Confidential Customer 5352 | Customer Claim | | | | | | | $23.77 |
| 3.5909 | Confidential Customer 5353 | Customer Claim | | | | | BTC | 0.00013023 | $3.82 |
| 3.5910 | Confidential Customer 5354 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5911 | Confidential Customer 5355 | Customer Claim | | | | | TERRA_USD | 0.005501 | $0.00 |
| 3.5912 | Confidential Customer 5356 | Customer Claim | | | | | BTC | 0.00003587 | $1.05 |
| 3.5913 | Confidential Customer 5357 | Customer Claim | | | | | | | $100.00 |
| 3.5914 | Confidential Customer 5358 | Customer Claim | | | | | | | $20.20 |
| 3.5915 | Confidential Customer 5358 | Customer Claim | | | | | BTC | 0.08045184 | $2,361.14 |
| 3.5916 | Confidential Customer 5359 | Customer Claim | | | | | | | $38.50 |
| 3.5917 | Confidential Customer 5360 | Customer Claim | | | | | BTC | 0.00816698 | $239.69 |
| 3.5918 | Confidential Customer 5361 | Customer Claim | | | | | | | $200.00 |
| 3.5919 | Confidential Customer 5362 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.5920 | Confidential Customer 5363 | Customer Claim | | | | | | | $400.00 |
| 3.5921 | Confidential Customer 5364 | Customer Claim | | | | | | | $186.00 |
| 3.5922 | Confidential Customer 5365 | Customer Claim | | | | | | | $160.71 |
| 3.5923 | Confidential Customer 5366 | Customer Claim | | | | | | | $537.22 |
| 3.5924 | Confidential Customer 5367 | Customer Claim | | | | | | | $5.06 |
| 3.5925 | Confidential Customer 5368 | Customer Claim | | | | | ETH | 0.1 | $184.16 |
| 3.5926 | Confidential Customer 5369 | Customer Claim | | | | | | | $258.23 |
| 3.5927 | Confidential Customer 5370 | Customer Claim | | | | | | | $525.14 |
| 3.5928 | Confidential Customer 5371 | Customer Claim | | | | | CFV | 45.2 | $0.00 |
| 3.5929 | Confidential Customer 5371 | Customer Claim | | | | | BCH | 0.00981402 | $2.25 |
| 3.5930 | Confidential Customer 5371 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 23.7364 | $2.25 |
| 3.5931 | Confidential Customer 5371 | Customer Claim | | | | | USDC | 8.0150271 | $8.01 |
| 3.5932 | Confidential Customer 5371 | Customer Claim | | | | | FLEXUSD | 45.2036439 | $12.64 |
| 3.5933 | Confidential Customer 5372 | Customer Claim | | | | | | | $0.29 |
| 3.5934 | Confidential Customer 5373 | Customer Claim | | | | | BTC | 0.00034942 | $10.25 |
| 3.5935 | Confidential Customer 5374 | Customer Claim | | | | | | | $54.28 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5936 | Confidential Customer 5375 | Customer Claim | | | | | BTC | 0.00059334 | $17.41 |
| 3.5937 | Confidential Customer 5376 | Customer Claim | | | | | | | $58.45 |
| 3.5938 | Confidential Customer 5377 | Customer Claim | | | | | | | $25.00 |
| 3.5939 | Confidential Customer 5378 | Customer Claim | | | | | BTC | 0.00018996 | $5.58 |
| 3.5940 | Confidential Customer 5379 | Customer Claim | | | | | | | $282.80 |
| 3.5941 | Confidential Customer 5379 | Customer Claim | | | | | BTC | 0.01478873 | $434.03 |
| 3.5942 | Confidential Customer 5380 | Customer Claim | | | | | | | $16.76 |
| 3.5943 | Confidential Customer 5381 | Customer Claim | | | | | | | $125.00 |
| 3.5944 | Confidential Customer 5382 | Customer Claim | | | | | | | $704.72 |
| 3.5945 | Confidential Customer 5383 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.5946 | Confidential Customer 5384 | Customer Claim | | | | | | | $5.00 |
| 3.5947 | Confidential Customer 5385 | Customer Claim | | | | | | | $10.00 |
| 3.5948 | Confidential Customer 5386 | Customer Claim | | | | | | | $2.06 |
| 3.5949 | Confidential Customer 5387 | Customer Claim | | | | | USDC_AVAX | 7.285441 | $7.29 |
| 3.5950 | Confidential Customer 5388 | Customer Claim | | | | | BTC | 0.00018552 | $5.44 |
| 3.5951 | Confidential Customer 5389 | Customer Claim | | | | | | | $104.03 |
| 3.5952 | Confidential Customer 5389 | Customer Claim | | | | | BTC | 0.00156047 | $45.80 |
| 3.5953 | Confidential Customer 5390 | Customer Claim | | | | | BTC | 0.000151 | $4.43 |
| 3.5954 | Confidential Customer 5391 | Customer Claim | | | | | | | $516.83 |
| 3.5955 | Confidential Customer 5392 | Customer Claim | | | | | B21 | 1568.075011 | $0.00 |
| 3.5956 | Confidential Customer 5393 | Customer Claim | | | | | | | $0.80 |
| 3.5957 | Confidential Customer 5394 | Customer Claim | | | | | BTC | 0.00083122 | $24.40 |
| 3.5958 | Confidential Customer 5395 | Customer Claim | | | | | | | $0.15 |
| 3.5959 | Confidential Customer 5396 | Customer Claim | | | | | COMP | 1.611483767 | $89.44 |
| 3.5960 | Confidential Customer 5397 | Customer Claim | | | | | ETH | 0.03821304 | $70.37 |
| 3.5961 | Confidential Customer 5397 | Customer Claim | | | | | BTC | 0.00260361 | $76.41 |
| 3.5962 | Confidential Customer 5398 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.5963 | Confidential Customer 5399 | Customer Claim | | | | | B21 | 7.89889415 | $0.00 |
| 3.5964 | Confidential Customer 5400 | Customer Claim | | | | | | | $5.00 |
| 3.5965 | Confidential Customer 5401 | Customer Claim | | | | | | | $55.00 |
| 3.5966 | Confidential Customer 5402 | Customer Claim | | | | | | | $8,500.00 |
| 3.5967 | Confidential Customer 5403 | Customer Claim | | | | | | | $3,000.00 |
| 3.5968 | Confidential Customer 5404 | Customer Claim | | | | | | | $100.00 |
| 3.5969 | Confidential Customer 5405 | Customer Claim | | | | | ETH | 0.00286541 | $5.28 |
| 3.5970 | Confidential Customer 5406 | Customer Claim | | | | | BTC | 0.00990988 | $290.84 |
| 3.5971 | Confidential Customer 5407 | Customer Claim | | | | | | | $78.34 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.5972 | Confidential Customer 5408 | Customer Claim | | | | | BTC | 0.00034342 | $10.08 |
| 3.5973 | Confidential Customer 5409 | Customer Claim | | | | | ETH | 1.7E-17 | $0.00 |
| 3.5974 | Confidential Customer 5409 | Customer Claim | | | | | | | $0.11 |
| 3.5975 | Confidential Customer 5410 | Customer Claim | | | | | | | $600.00 |
| 3.5976 | Confidential Customer 5411 | Customer Claim | | | | | B21 | 92.58187708 | $0.00 |
| 3.5977 | Confidential Customer 5412 | Customer Claim | | | | | | | $500.00 |
| 3.5978 | Confidential Customer 5413 | Customer Claim | | | | | | | $5.00 |
| 3.5979 | Confidential Customer 5414 | Customer Claim | | | | | | | $250.00 |
| 3.5980 | Confidential Customer 5415 | Customer Claim | | | | | | | $30.30 |
| 3.5981 | Confidential Customer 5415 | Customer Claim | | | | | BTC | 0.05880645 | $1,725.88 |
| 3.5982 | Confidential Customer 5416 | Customer Claim | | | | | | | $201.04 |
| 3.5983 | Confidential Customer 5417 | Customer Claim | | | | | | | $45.70 |
| 3.5984 | Confidential Customer 5417 | Customer Claim | | | | | BTC | 0.00277718 | $81.51 |
| 3.5985 | Confidential Customer 5418 | Customer Claim | | | | | | | $1,500.00 |
| 3.5986 | Confidential Customer 5419 | Customer Claim | | | | | | | $30.00 |
| 3.5987 | Confidential Customer 5420 | Customer Claim | | | | | BTC | 0.00648689 | $190.38 |
| 3.5988 | Confidential Customer 5421 | Customer Claim | | | | | | | $0.97 |
| 3.5989 | Confidential Customer 5422 | Customer Claim | | | | | ETH | 0.02907821 | $53.55 |
| 3.5990 | Confidential Customer 5423 | Customer Claim | | | | | | | $175.02 |
| 3.5991 | Confidential Customer 5424 | Customer Claim | | | | | | | $1,000.00 |
| 3.5992 | Confidential Customer 5425 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5993 | Confidential Customer 5426 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.5994 | Confidential Customer 5427 | Customer Claim | | | | | | | $1,692.76 |
| 3.5995 | Confidential Customer 5428 | Customer Claim | | | | | | | $136.51 |
| 3.5996 | Confidential Customer 5429 | Customer Claim | | | | | | | $300.00 |
| 3.5997 | Confidential Customer 5430 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.5998 | Confidential Customer 5431 | Customer Claim | | | | | | | $50.00 |
| 3.5999 | Confidential Customer 5432 | Customer Claim | | | | | | | $150.00 |
| 3.6000 | Confidential Customer 5433 | Customer Claim | | | | | | | $1.86 |
| 3.6001 | Confidential Customer 5434 | Customer Claim | | | | | | | $1.98 |
| 3.6002 | Confidential Customer 5435 | Customer Claim | | | | | BTC | 0.00292817 | $85.94 |
| 3.6003 | Confidential Customer 5436 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.6004 | Confidential Customer 5437 | Customer Claim | | | | | BTC | 0.10377321 | $3,045.59 |
| 3.6005 | Confidential Customer 5438 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.6006 | Confidential Customer 5439 | Customer Claim | | | | | B21 | 22.63851944 | $0.00 |
| 3.6007 | Confidential Customer 5440 | Customer Claim | | | | | | | $56.09 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6008 | Confidential Customer 5441 | Customer Claim | | | | | | | $4.48 |
| 3.6009 | Confidential Customer 5442 | Customer Claim | | | | | | | $500.00 |
| 3.6010 | Confidential Customer 5443 | Customer Claim | | | | | CFV | 431.15 | $0.00 |
| 3.6011 | Confidential Customer 5443 | Customer Claim | | | | | USDC | 28.5424 | $28.54 |
| 3.6012 | Confidential Customer 5443 | Customer Claim | | | | | FLEXUSD | 431.1546399 | $120.52 |
| 3.6013 | Confidential Customer 5443 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 226.3993 | $21.50 |
| 3.6014 | Confidential Customer 5444 | Customer Claim | | | | | ETH | 0.00000079 | $0.00 |
| 3.6015 | Confidential Customer 5445 | Customer Claim | | | | | USDT_ERC20 | 0.00000016 | $0.00 |
| 3.6016 | Confidential Customer 5446 | Customer Claim | | | | | | | $499.00 |
| 3.6017 | Confidential Customer 5447 | Customer Claim | | | | | | | $1,893.77 |
| 3.6018 | Confidential Customer 5448 | Customer Claim | | | | | | | $223.73 |
| 3.6019 | Confidential Customer 5448 | Customer Claim | | | | | BTC | 0.03534659 | $1,037.37 |
| 3.6020 | Confidential Customer 5449 | Customer Claim | | | | | BTC | 0.40946505 | $12,017.19 |
| 3.6021 | Confidential Customer 5450 | Customer Claim | | | | | | | $209.20 |
| 3.6022 | Confidential Customer 5451 | Customer Claim | | | | | BTC | 0.09545567 | $2,801.48 |
| 3.6023 | Confidential Customer 5452 | Customer Claim | | | | | BTC | 0.03995576 | $1,172.64 |
| 3.6024 | Confidential Customer 5452 | Customer Claim | | | | | | | $20.20 |
| 3.6025 | Confidential Customer 5453 | Customer Claim | | | | | | | $3.95 |
| 3.6026 | Confidential Customer 5454 | Customer Claim | | | | | BTC | 0.002624 | $77.01 |
| 3.6027 | Confidential Customer 5455 | Customer Claim | | | | | | | $250.00 |
| 3.6028 | Confidential Customer 5456 | Customer Claim | | | | | | | $134.26 |
| 3.6029 | Confidential Customer 5457 | Customer Claim | | | | | | | $111.18 |
| 3.6030 | Confidential Customer 5458 | Customer Claim | | | | | LTC | 0.0000004 | $0.00 |
| 3.6031 | Confidential Customer 5459 | Customer Claim | | | | | | | $25.00 |
| 3.6032 | Confidential Customer 5460 | Customer Claim | | | | | | | $50.00 |
| 3.6033 | Confidential Customer 5461 | Customer Claim | | | | | BTC | 0.0209328 | $614.35 |
| 3.6034 | Confidential Customer 5462 | Customer Claim | | | | | | | $197.61 |
| 3.6035 | Confidential Customer 5463 | Customer Claim | | | | | | | $0.93 |
| 3.6036 | Confidential Customer 5464 | Customer Claim | | | | | BTC | 0.00183514 | $53.86 |
| 3.6037 | Confidential Customer 5465 | Customer Claim | | | | | DUDE_POLYGON_UBJO | 241 | $0.21 |
| 3.6038 | Confidential Customer 5465 | Customer Claim | | | | | BTC | 0.00010753 | $3.16 |
| 3.6039 | Confidential Customer 5466 | Customer Claim | | | | | | | $0.69 |
| 3.6040 | Confidential Customer 5467 | Customer Claim | | | | | BTC | 0.0318753 | $935.49 |
| 3.6041 | Confidential Customer 5468 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.6042 | Confidential Customer 5469 | Customer Claim | | | | | BTC | 0.00180751 | $53.05 |
| 3.6043 | Confidential Customer 5470 | Customer Claim | | | | | | | $96.35 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6044 | Confidential Customer 5470 | Customer Claim | | | | | BTC | 0.1270275 | $3,728.07 |
| 3.6045 | Confidential Customer 5471 | Customer Claim | | | | | | | $0.69 |
| 3.6046 | Confidential Customer 5472 | Customer Claim | | | | | | | $466.97 |
| 3.6047 | Confidential Customer 5473 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 908.1699 | $86.26 |
| 3.6048 | Confidential Customer 5473 | Customer Claim | | | | | USDC | 305.66268 | $305.63 |
| 3.6049 | Confidential Customer 5473 | Customer Claim | | | | | FLEXUSD | 1729.51812 | $483.45 |
| 3.6050 | Confidential Customer 5473 | Customer Claim | | | | | CFV | 1729.52 | $0.00 |
| 3.6051 | Confidential Customer 5474 | Customer Claim | | | | | B21 | 2.34487172 | $0.00 |
| 3.6052 | Confidential Customer 5475 | Customer Claim | | | | | B21 | 192.9384526 | $0.00 |
| 3.6053 | Confidential Customer 5476 | Customer Claim | | | | | B21 | 6.95894224 | $0.00 |
| 3.6054 | Confidential Customer 5477 | Customer Claim | | | | | | | $31.59 |
| 3.6055 | Confidential Customer 5477 | Customer Claim | | | | | USDT_ERC20 | 98 | $98.00 |
| 3.6056 | Confidential Customer 5478 | Customer Claim | | | | | BTC | 0.00004359 | $1.28 |
| 3.6057 | Confidential Customer 5479 | Customer Claim | | | | | | | $119.73 |
| 3.6058 | Confidential Customer 5480 | Customer Claim | | | | | BTC | 0.00052411 | $15.38 |
| 3.6059 | Confidential Customer 5480 | Customer Claim | | | | | | | $28.00 |
| 3.6060 | Confidential Customer 5481 | Customer Claim | | | | | B21 | 12.26241569 | $0.00 |
| 3.6061 | Confidential Customer 5482 | Customer Claim | | | | | | | $91.23 |
| 3.6062 | Confidential Customer 5483 | Customer Claim | | | | | BTC | 0.000016 | $0.47 |
| 3.6063 | Confidential Customer 5484 | Customer Claim | | | | | | | $372.60 |
| 3.6064 | Confidential Customer 5485 | Customer Claim | | | | | | | $75.80 |
| 3.6065 | Confidential Customer 5486 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.6066 | Confidential Customer 5487 | Customer Claim | | | | | | | $200.00 |
| 3.6067 | Confidential Customer 5488 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6068 | Confidential Customer 5489 | Customer Claim | | | | | | | $0.49 |
| 3.6069 | Confidential Customer 5490 | Customer Claim | | | | | | | $113.03 |
| 3.6070 | Confidential Customer 5491 | Customer Claim | | | | | | | $4.80 |
| 3.6071 | Confidential Customer 5492 | Customer Claim | | | | | | | $1.54 |
| 3.6072 | Confidential Customer 5493 | Customer Claim | | | | | | | $1.02 |
| 3.6073 | Confidential Customer 5494 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.6074 | Confidential Customer 5495 | Customer Claim | | | | | | | $200.00 |
| 3.6075 | Confidential Customer 5496 | Customer Claim | | | | | BTC | 0.00791296 | $232.23 |
| 3.6076 | Confidential Customer 5496 | Customer Claim | | | | | | | $500.00 |
| 3.6077 | Confidential Customer 5497 | Customer Claim | | | | | B21 | 19.37984496 | $0.00 |
| 3.6078 | Confidential Customer 5498 | Customer Claim | | | | | | | $0.37 |
| 3.6079 | Confidential Customer 5498 | Customer Claim | | | | | BTC | 0.04462563 | $1,309.70 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6080 | Confidential Customer 5499 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.6081 | Confidential Customer 5500 | Customer Claim | | | | | | | $0.43 |
| 3.6082 | Confidential Customer 5501 | Customer Claim | | | | | BTC | 0.00036115 | $10.60 |
| 3.6083 | Confidential Customer 5502 | Customer Claim | | | | | BTC | 0.00061312 | $17.99 |
| 3.6084 | Confidential Customer 5503 | Customer Claim | | | | | | | $14.00 |
| 3.6085 | Confidential Customer 5503 | Customer Claim | | | | | BTC | 0.00146487 | $42.99 |
| 3.6086 | Confidential Customer 5504 | Customer Claim | | | | | B21 | 30.64241829 | $0.00 |
| 3.6087 | Confidential Customer 5505 | Customer Claim | | | | | B21 | 68.88349514 | $0.00 |
| 3.6088 | Confidential Customer 5506 | Customer Claim | | | | | | | $6.72 |
| 3.6089 | Confidential Customer 5507 | Customer Claim | | | | | | | $0.78 |
| 3.6090 | Confidential Customer 5508 | Customer Claim | | | | | | | $0.00 |
| 3.6091 | Confidential Customer 5509 | Customer Claim | | | | | | | $775.00 |
| 3.6092 | Confidential Customer 5510 | Customer Claim | | | | | | | $25.00 |
| 3.6093 | Confidential Customer 5511 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.6094 | Confidential Customer 5512 | Customer Claim | | | | | BTC | 0.00114044 | $33.47 |
| 3.6095 | Confidential Customer 5513 | Customer Claim | | | | | B21 | 66.01858422 | $0.00 |
| 3.6096 | Confidential Customer 5514 | Customer Claim | | | | | USDT_ERC20 | 5.607906 | $5.61 |
| 3.6097 | Confidential Customer 5515 | Customer Claim | | | | | | | $10.00 |
| 3.6098 | Confidential Customer 5516 | Customer Claim | | | | | | | $10.00 |
| 3.6099 | Confidential Customer 5517 | Customer Claim | | | | | USDC | 0.000025 | $0.00 |
| 3.6100 | Confidential Customer 5517 | Customer Claim | | | | | | | $0.14 |
| 3.6101 | Confidential Customer 5518 | Customer Claim | | | | | BTC | 0.0050427 | $148.00 |
| 3.6102 | Confidential Customer 5519 | Customer Claim | | | | | BTC | 0.0002118 | $6.22 |
| 3.6103 | Confidential Customer 5520 | Customer Claim | | | | | | | $397.00 |
| 3.6104 | Confidential Customer 5521 | Customer Claim | | | | | | | $100.00 |
| 3.6105 | Confidential Customer 5522 | Customer Claim | | | | | B21 | 6.81431005 | $0.00 |
| 3.6106 | Confidential Customer 5523 | Customer Claim | | | | | | | $5,600.00 |
| 3.6107 | Confidential Customer 5524 | Customer Claim | | | | | | | $20.00 |
| 3.6108 | Confidential Customer 5525 | Customer Claim | | | | | USDT_ERC20 | 0.00000229 | $0.00 |
| 3.6109 | Confidential Customer 5526 | Customer Claim | | | | | BTC | 0.00136452 | $40.05 |
| 3.6110 | Confidential Customer 5527 | Customer Claim | | | | | | | $2.00 |
| 3.6111 | Confidential Customer 5528 | Customer Claim | | | | | | | $30.30 |
| 3.6112 | Confidential Customer 5528 | Customer Claim | | | | | BTC | 0.00830147 | $243.64 |
| 3.6113 | Confidential Customer 5529 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.6114 | Confidential Customer 5530 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6115 | Confidential Customer 5531 | Customer Claim | | | | | B21 | 66.86615068 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6116 | Confidential Customer 5532 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6117 | Confidential Customer 5533 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6118 | Confidential Customer 5534 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.6119 | Confidential Customer 5535 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.6120 | Confidential Customer 5536 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.6121 | Confidential Customer 5537 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.6122 | Confidential Customer 5538 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6123 | Confidential Customer 5539 | Customer Claim | | | | | BTC | 0.00011524 | $3.38 |
| 3.6124 | Confidential Customer 5540 | Customer Claim | | | | | B21 | 101.1992106 | $0.00 |
| 3.6125 | Confidential Customer 5541 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.6126 | Confidential Customer 5542 | Customer Claim | | | | | B21 | 24.73716758 | $0.00 |
| 3.6127 | Confidential Customer 5543 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.6128 | Confidential Customer 5544 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.6129 | Confidential Customer 5545 | Customer Claim | | | | | B21 | 92.140422 | $0.00 |
| 3.6130 | Confidential Customer 5546 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.6131 | Confidential Customer 5547 | Customer Claim | | | | | B21 | 92.56259544 | $0.00 |
| 3.6132 | Confidential Customer 5548 | Customer Claim | | | | | B21 | 19.8807157 | $0.00 |
| 3.6133 | Confidential Customer 5549 | Customer Claim | | | | | B21 | 9.50028938 | $0.00 |
| 3.6134 | Confidential Customer 5549 | Customer Claim | | | | | LINK | 0.00418915 | $0.03 |
| 3.6135 | Confidential Customer 5549 | Customer Claim | | | | | DASH | 0.00127448 | $0.04 |
| 3.6136 | Confidential Customer 5549 | Customer Claim | | | | | BCH | 0.00296431 | $0.68 |
| 3.6137 | Confidential Customer 5549 | Customer Claim | | | | | ETH | 0.00108401 | $2.00 |
| 3.6138 | Confidential Customer 5549 | Customer Claim | | | | | BTC | 0.00017346 | $5.09 |
| 3.6139 | Confidential Customer 5550 | Customer Claim | | | | | B21 | 108.9212282 | $0.00 |
| 3.6140 | Confidential Customer 5551 | Customer Claim | | | | | B21 | 30.74558032 | $0.00 |
| 3.6141 | Confidential Customer 5552 | Customer Claim | | | | | B21 | 184.2468908 | $0.00 |
| 3.6142 | Confidential Customer 5553 | Customer Claim | | | | | B21 | 9.97555987 | $0.00 |
| 3.6143 | Confidential Customer 5554 | Customer Claim | | | | | B21 | 18.752051 | $0.00 |
| 3.6144 | Confidential Customer 5555 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.6145 | Confidential Customer 5556 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.6146 | Confidential Customer 5557 | Customer Claim | | | | | B21 | 36.63204938 | $0.00 |
| 3.6147 | Confidential Customer 5558 | Customer Claim | | | | | | | $0.66 |
| 3.6148 | Confidential Customer 5559 | Customer Claim | | | | | B21 | 185.5033538 | $0.00 |
| 3.6149 | Confidential Customer 5560 | Customer Claim | | | | | B21 | 147.2840915 | $0.00 |
| 3.6150 | Confidential Customer 5560 | Customer Claim | | | | | BTC | 0.00045427 | $13.33 |
| 3.6151 | Confidential Customer 5560 | Customer Claim | | | | | | | $25.57 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6152 | Confidential Customer 5561 | Customer Claim | | | | | B21 | 390.2254658 | $0.00 |
| 3.6153 | Confidential Customer 5561 | Customer Claim | | | | | BTC | 0.00173597 | $50.95 |
| 3.6154 | Confidential Customer 5562 | Customer Claim | | | | | B21 | 59.0475628 | $0.00 |
| 3.6155 | Confidential Customer 5563 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.6156 | Confidential Customer 5564 | Customer Claim | | | | | B21 | 8.14663951 | $0.00 |
| 3.6157 | Confidential Customer 5565 | Customer Claim | | | | | B21 | 16.1485668 | $0.00 |
| 3.6158 | Confidential Customer 5566 | Customer Claim | | | | | B21 | 103.3591731 | $0.00 |
| 3.6159 | Confidential Customer 5567 | Customer Claim | | | | | ETH | 0.0046248 | $8.52 |
| 3.6160 | Confidential Customer 5568 | Customer Claim | | | | | B21 | 67.06752807 | $0.00 |
| 3.6161 | Confidential Customer 5569 | Customer Claim | | | | | B21 | 8.77192982 | $0.00 |
| 3.6162 | Confidential Customer 5570 | Customer Claim | | | | | B21 | 59.51760976 | $0.00 |
| 3.6163 | Confidential Customer 5571 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.6164 | Confidential Customer 5572 | Customer Claim | | | | | B21 | 9.28505106 | $0.00 |
| 3.6165 | Confidential Customer 5573 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.6166 | Confidential Customer 5574 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.6167 | Confidential Customer 5575 | Customer Claim | | | | | B21 | 64.18279258 | $0.00 |
| 3.6168 | Confidential Customer 5576 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.6169 | Confidential Customer 5577 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.6170 | Confidential Customer 5578 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.6171 | Confidential Customer 5579 | Customer Claim | | | | | B21 | 42.42771378 | $0.00 |
| 3.6172 | Confidential Customer 5580 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.6173 | Confidential Customer 5581 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6174 | Confidential Customer 5582 | Customer Claim | | | | | B21 | 74.47957396 | $0.00 |
| 3.6175 | Confidential Customer 5583 | Customer Claim | | | | | B21 | 19.41747572 | $0.00 |
| 3.6176 | Confidential Customer 5583 | Customer Claim | | | | | | | $2.53 |
| 3.6177 | Confidential Customer 5584 | Customer Claim | | | | | B21 | 33.73876077 | $0.00 |
| 3.6178 | Confidential Customer 5585 | Customer Claim | | | | | B21 | 19.74333662 | $0.00 |
| 3.6179 | Confidential Customer 5586 | Customer Claim | | | | | | | $1.54 |
| 3.6180 | Confidential Customer 5587 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.6181 | Confidential Customer 5588 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.6182 | Confidential Customer 5589 | Customer Claim | | | | | B21 | 181.4058957 | $0.00 |
| 3.6183 | Confidential Customer 5590 | Customer Claim | | | | | B21 | 19.06668572 | $0.00 |
| 3.6184 | Confidential Customer 5591 | Customer Claim | | | | | BTC | 0.00002778 | $0.82 |
| 3.6185 | Confidential Customer 5592 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.6186 | Confidential Customer 5593 | Customer Claim | | | | | B21 | 24.58512598 | $0.00 |
| 3.6187 | Confidential Customer 5594 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6188 | Confidential Customer 5595 | Customer Claim | | | | | B21 | 6.79786547 | $0.00 |
| 3.6189 | Confidential Customer 5596 | Customer Claim | | | | | B21 | 24.37389554 | $0.00 |
| 3.6190 | Confidential Customer 5597 | Customer Claim | | | | | B21 | 29.50287653 | $0.00 |
| 3.6191 | Confidential Customer 5598 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.6192 | Confidential Customer 5599 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |
| 3.6193 | Confidential Customer 5600 | Customer Claim | | | | | B21 | 52.84783786 | $0.00 |
| 3.6194 | Confidential Customer 5601 | Customer Claim | | | | | B21 | 67.46784735 | $0.00 |
| 3.6195 | Confidential Customer 5602 | Customer Claim | | | | | LTC | 0.01053958 | $0.86 |
| 3.6196 | Confidential Customer 5603 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.6197 | Confidential Customer 5604 | Customer Claim | | | | | | | $1.84 |
| 3.6198 | Confidential Customer 5605 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6199 | Confidential Customer 5606 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.6200 | Confidential Customer 5607 | Customer Claim | | | | | | | $3.89 |
| 3.6201 | Confidential Customer 5608 | Customer Claim | | | | | B21 | 4.8947626 | $0.00 |
| 3.6202 | Confidential Customer 5609 | Customer Claim | | | | | B21 | 24.13273 | $0.00 |
| 3.6203 | Confidential Customer 5610 | Customer Claim | | | | | BTC | 0.00005468 | $1.60 |
| 3.6204 | Confidential Customer 5611 | Customer Claim | | | | | B21 | 23.23986823 | $0.00 |
| 3.6205 | Confidential Customer 5612 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.6206 | Confidential Customer 5613 | Customer Claim | | | | | B21 | 0.64360837 | $0.00 |
| 3.6207 | Confidential Customer 5613 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.6208 | Confidential Customer 5613 | Customer Claim | | | | | ETH | 0.00153919 | $2.83 |
| 3.6209 | Confidential Customer 5614 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.6210 | Confidential Customer 5615 | Customer Claim | | | | | B21 | 11.8623962 | $0.00 |
| 3.6211 | Confidential Customer 5616 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.6212 | Confidential Customer 5617 | Customer Claim | | | | | B21 | 746.5403607 | $0.00 |
| 3.6213 | Confidential Customer 5617 | Customer Claim | | | | | BAT | 19.46714832 | $4.10 |
| 3.6214 | Confidential Customer 5617 | Customer Claim | | | | | LINK | 0.75099344 | $5.55 |
| 3.6215 | Confidential Customer 5617 | Customer Claim | | | | | | | $6.81 |
| 3.6216 | Confidential Customer 5617 | Customer Claim | | | | | BTC | 0.00085623 | $25.13 |
| 3.6217 | Confidential Customer 5617 | Customer Claim | | | | | ETH | 0.02678438 | $49.33 |
| 3.6218 | Confidential Customer 5618 | Customer Claim | | | | | B21 | 35.27800483 | $0.00 |
| 3.6219 | Confidential Customer 5619 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.6220 | Confidential Customer 5620 | Customer Claim | | | | | | | $1.95 |
| 3.6221 | Confidential Customer 5621 | Customer Claim | | | | | | | $5.00 |
| 3.6222 | Confidential Customer 5622 | Customer Claim | | | | | B21 | 9.26397702 | $0.00 |
| 3.6223 | Confidential Customer 5623 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6224 | Confidential Customer 5624 | Customer Claim | | | | | B21 | 7.66577232 | $0.00 |
| 3.6225 | Confidential Customer 5625 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.6226 | Confidential Customer 5626 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.6227 | Confidential Customer 5627 | Customer Claim | | | | | B21 | 18.54513422 | $0.00 |
| 3.6228 | Confidential Customer 5628 | Customer Claim | | | | | | | $2.78 |
| 3.6229 | Confidential Customer 5629 | Customer Claim | | | | | B21 | 14.50326322 | $0.00 |
| 3.6230 | Confidential Customer 5630 | Customer Claim | | | | | B21 | 121.7952622 | $0.00 |
| 3.6231 | Confidential Customer 5631 | Customer Claim | | | | | | | $2.04 |
| 3.6232 | Confidential Customer 5632 | Customer Claim | | | | | B21 | 9.41397974 | $0.00 |
| 3.6233 | Confidential Customer 5633 | Customer Claim | | | | | B21 | 7.81952535 | $0.00 |
| 3.6234 | Confidential Customer 5634 | Customer Claim | | | | | | | $3.91 |
| 3.6235 | Confidential Customer 5635 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6236 | Confidential Customer 5636 | Customer Claim | | | | | DOGE | 10.55980636 | $0.79 |
| 3.6237 | Confidential Customer 5637 | Customer Claim | | | | | B21 | 22.87021154 | $0.00 |
| 3.6238 | Confidential Customer 5638 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.6239 | Confidential Customer 5639 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.6240 | Confidential Customer 5640 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.6241 | Confidential Customer 5641 | Customer Claim | | | | | B21 | 7.9649542 | $0.00 |
| 3.6242 | Confidential Customer 5642 | Customer Claim | | | | | LTC | 0.0070341 | $0.58 |
| 3.6243 | Confidential Customer 5643 | Customer Claim | | | | | B21 | 54.92007985 | $0.00 |
| 3.6244 | Confidential Customer 5644 | Customer Claim | | | | | | | $14.78 |
| 3.6245 | Confidential Customer 5645 | Customer Claim | | | | | | | $1,078.49 |
| 3.6246 | Confidential Customer 5646 | Customer Claim | | | | | | | $5.80 |
| 3.6247 | Confidential Customer 5647 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6248 | Confidential Customer 5648 | Customer Claim | | | | | B21 | 63.2162094 | $0.00 |
| 3.6249 | Confidential Customer 5649 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.6250 | Confidential Customer 5650 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.6251 | Confidential Customer 5651 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6252 | Confidential Customer 5652 | Customer Claim | | | | | B21 | 0.23002327 | $0.00 |
| 3.6253 | Confidential Customer 5653 | Customer Claim | | | | | | | $2.92 |
| 3.6254 | Confidential Customer 5654 | Customer Claim | | | | | B21 | 45.91943236 | $0.00 |
| 3.6255 | Confidential Customer 5655 | Customer Claim | | | | | B21 | 195.7518703 | $0.00 |
| 3.6256 | Confidential Customer 5656 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.6257 | Confidential Customer 5657 | Customer Claim | | | | | B21 | 111.4789771 | $0.00 |
| 3.6258 | Confidential Customer 5658 | Customer Claim | | | | | B21 | 49.24803331 | $0.00 |
| 3.6259 | Confidential Customer 5659 | Customer Claim | | | | | B21 | 9.73757242 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6260 | Confidential Customer 5660 | Customer Claim | | | | | | | $3.82 |
| 3.6261 | Confidential Customer 5661 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.6262 | Confidential Customer 5662 | Customer Claim | | | | | B21 | 59.53975766 | $0.00 |
| 3.6263 | Confidential Customer 5663 | Customer Claim | | | | | B21 | 26.34872538 | $0.00 |
| 3.6264 | Confidential Customer 5664 | Customer Claim | | | | | B21 | 27.2888525 | $0.00 |
| 3.6265 | Confidential Customer 5665 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.6266 | Confidential Customer 5666 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.6267 | Confidential Customer 5667 | Customer Claim | | | | | B21 | 0.01974908 | $0.00 |
| 3.6268 | Confidential Customer 5667 | Customer Claim | | | | | BAT | 2.16523797 | $0.46 |
| 3.6269 | Confidential Customer 5668 | Customer Claim | | | | | B21 | 7.3664825 | $0.00 |
| 3.6270 | Confidential Customer 5669 | Customer Claim | | | | | B21 | 7.37463126 | $0.00 |
| 3.6271 | Confidential Customer 5670 | Customer Claim | | | | | B21 | 45.67513558 | $0.00 |
| 3.6272 | Confidential Customer 5671 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.6273 | Confidential Customer 5671 | Customer Claim | | | | | BTC | 0.00037848 | $11.11 |
| 3.6274 | Confidential Customer 5671 | Customer Claim | | | | | ETH | 0.00963015 | $17.73 |
| 3.6275 | Confidential Customer 5672 | Customer Claim | | | | | B21 | 81.27273096 | $0.00 |
| 3.6276 | Confidential Customer 5673 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.6277 | Confidential Customer 5674 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.6278 | Confidential Customer 5675 | Customer Claim | | | | | B21 | 105.8201058 | $0.00 |
| 3.6279 | Confidential Customer 5676 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.6280 | Confidential Customer 5677 | Customer Claim | | | | | | | $87.87 |
| 3.6281 | Confidential Customer 5678 | Customer Claim | | | | | BTC | 0.00002307 | $0.68 |
| 3.6282 | Confidential Customer 5679 | Customer Claim | | | | | BTC | 0.00104224 | $30.59 |
| 3.6283 | Confidential Customer 5680 | Customer Claim | | | | | | | $5.00 |
| 3.6284 | Confidential Customer 5681 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.6285 | Confidential Customer 5682 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.6286 | Confidential Customer 5683 | Customer Claim | | | | | BTC | 0.0004644 | $13.63 |
| 3.6287 | Confidential Customer 5684 | Customer Claim | | | | | | | $10.00 |
| 3.6288 | Confidential Customer 5685 | Customer Claim | | | | | B21 | 147.2374572 | $0.00 |
| 3.6289 | Confidential Customer 5686 | Customer Claim | | | | | B21 | 26.84383598 | $0.00 |
| 3.6290 | Confidential Customer 5687 | Customer Claim | | | | | B21 | 47.50875942 | $0.00 |
| 3.6291 | Confidential Customer 5688 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.6292 | Confidential Customer 5689 | Customer Claim | | | | | LTC | 0.04703713 | $3.85 |
| 3.6293 | Confidential Customer 5690 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.6294 | Confidential Customer 5691 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |
| 3.6295 | Confidential Customer 5692 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6296 | Confidential Customer 5693 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.6297 | Confidential Customer 5694 | Customer Claim | | | | | B21 | 12.3429535 | $0.00 |
| 3.6298 | Confidential Customer 5695 | Customer Claim | | | | | | | $600.00 |
| 3.6299 | Confidential Customer 5696 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.6300 | Confidential Customer 5697 | Customer Claim | | | | | B21 | 59.24878698 | $0.00 |
| 3.6301 | Confidential Customer 5698 | Customer Claim | | | | | B21 | 13.21585449 | $0.00 |
| 3.6302 | Confidential Customer 5699 | Customer Claim | | | | | B21 | 44.08237615 | $0.00 |
| 3.6303 | Confidential Customer 5700 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6304 | Confidential Customer 5701 | Customer Claim | | | | | BTC | 0.00006992 | $2.05 |
| 3.6305 | Confidential Customer 5702 | Customer Claim | | | | | BTC | 0.0000111 | $0.33 |
| 3.6306 | Confidential Customer 5703 | Customer Claim | | | | | | | $9.97 |
| 3.6307 | Confidential Customer 5703 | Customer Claim | | | | | USDC | 11 | $11.00 |
| 3.6308 | Confidential Customer 5704 | Customer Claim | | | | | DOGE | 23.37852693 | $1.74 |
| 3.6309 | Confidential Customer 5705 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.6310 | Confidential Customer 5706 | Customer Claim | | | | | B21 | 43.15041154 | $0.00 |
| 3.6311 | Confidential Customer 5707 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.6312 | Confidential Customer 5708 | Customer Claim | | | | | B21 | 71.36670864 | $0.00 |
| 3.6313 | Confidential Customer 5709 | Customer Claim | | | | | BTC | 0.00000566 | $0.17 |
| 3.6314 | Confidential Customer 5710 | Customer Claim | | | | | ETH | 0.00633702 | $11.67 |
| 3.6315 | Confidential Customer 5711 | Customer Claim | | | | | | | $1.66 |
| 3.6316 | Confidential Customer 5712 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.6317 | Confidential Customer 5713 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6318 | Confidential Customer 5714 | Customer Claim | | | | | B21 | 59.55571436 | $0.00 |
| 3.6319 | Confidential Customer 5715 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6320 | Confidential Customer 5716 | Customer Claim | | | | | | | $125.00 |
| 3.6321 | Confidential Customer 5717 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6322 | Confidential Customer 5718 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.6323 | Confidential Customer 5719 | Customer Claim | | | | | B21 | 66.6411209 | $0.00 |
| 3.6324 | Confidential Customer 5720 | Customer Claim | | | | | B21 | 261.8623651 | $0.00 |
| 3.6325 | Confidential Customer 5721 | Customer Claim | | | | | B21 | 72.72462818 | $0.00 |
| 3.6326 | Confidential Customer 5722 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.6327 | Confidential Customer 5723 | Customer Claim | | | | | B21 | 71.88973431 | $0.00 |
| 3.6328 | Confidential Customer 5724 | Customer Claim | | | | | | | $1.97 |
| 3.6329 | Confidential Customer 5725 | Customer Claim | | | | | B21 | 13.00474673 | $0.00 |
| 3.6330 | Confidential Customer 5726 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6331 | Confidential Customer 5727 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6332 | Confidential Customer 5728 | Customer Claim | | | | | B21 | 53.33120008 | $0.00 |
| 3.6333 | Confidential Customer 5729 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6334 | Confidential Customer 5730 | Customer Claim | | | | | B21 | 370.9198813 | $0.00 |
| 3.6335 | Confidential Customer 5731 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.6336 | Confidential Customer 5732 | Customer Claim | | | | | B21 | 16.99235344 | $0.00 |
| 3.6337 | Confidential Customer 5733 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.6338 | Confidential Customer 5734 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6339 | Confidential Customer 5735 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.6340 | Confidential Customer 5736 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6341 | Confidential Customer 5737 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6342 | Confidential Customer 5738 | Customer Claim | | | | | B21 | 98.74803322 | $0.00 |
| 3.6343 | Confidential Customer 5739 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.6344 | Confidential Customer 5740 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6345 | Confidential Customer 5741 | Customer Claim | | | | | B21 | 32.60196263 | $0.00 |
| 3.6346 | Confidential Customer 5742 | Customer Claim | | | | | B21 | 109.898161 | $0.00 |
| 3.6347 | Confidential Customer 5743 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.6348 | Confidential Customer 5744 | Customer Claim | | | | | B21 | 70.46250836 | $0.00 |
| 3.6349 | Confidential Customer 5745 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6350 | Confidential Customer 5746 | Customer Claim | | | | | | | $20.39 |
| 3.6351 | Confidential Customer 5747 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6352 | Confidential Customer 5748 | Customer Claim | | | | | B21 | 40.64379775 | $0.00 |
| 3.6353 | Confidential Customer 5749 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.6354 | Confidential Customer 5750 | Customer Claim | | | | | B21 | 29.48243583 | $0.00 |
| 3.6355 | Confidential Customer 5751 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6356 | Confidential Customer 5752 | Customer Claim | | | | | B21 | 77.63975154 | $0.00 |
| 3.6357 | Confidential Customer 5753 | Customer Claim | | | | | B21 | 189.5824447 | $0.00 |
| 3.6358 | Confidential Customer 5754 | Customer Claim | | | | | B21 | 13.26347901 | $0.00 |
| 3.6359 | Confidential Customer 5755 | Customer Claim | | | | | BTC | 0.00090643 | $26.60 |
| 3.6360 | Confidential Customer 5756 | Customer Claim | | | | | B21 | 34.74574798 | $0.00 |
| 3.6361 | Confidential Customer 5757 | Customer Claim | | | | | BTC | 0.01324464 | $388.71 |
| 3.6362 | Confidential Customer 5758 | Customer Claim | | | | | ADA | 41.954771 | $12.16 |
| 3.6363 | Confidential Customer 5759 | Customer Claim | | | | | | | $43.33 |
| 3.6364 | Confidential Customer 5760 | Customer Claim | | | | | | | $15.00 |
| 3.6365 | Confidential Customer 5761 | Customer Claim | | | | | BTC | 0.00007069 | $2.07 |
| 3.6366 | Confidential Customer 5762 | Customer Claim | | | | | BTC | 0.00001207 | $0.35 |
| 3.6367 | Confidential Customer 5762 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6368 | Confidential Customer 5763 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.6369 | Confidential Customer 5764 | Customer Claim | | | | | | | $250.00 |
| 3.6370 | Confidential Customer 5765 | Customer Claim | | | | | | | $104.32 |
| 3.6371 | Confidential Customer 5766 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.6372 | Confidential Customer 5767 | Customer Claim | | | | | | | $5.00 |
| 3.6373 | Confidential Customer 5768 | Customer Claim | | | | | B21 | 43.24371074 | $0.00 |
| 3.6374 | Confidential Customer 5769 | Customer Claim | | | | | | | $299.13 |
| 3.6375 | Confidential Customer 5770 | Customer Claim | | | | | BTC | 0.00004407 | $1.29 |
| 3.6376 | Confidential Customer 5771 | Customer Claim | | | | | TERRA_USD | 0.001698 | $0.00 |
| 3.6377 | Confidential Customer 5771 | Customer Claim | | | | | | | $0.01 |
| 3.6378 | Confidential Customer 5772 | Customer Claim | | | | | | | $0.48 |
| 3.6379 | Confidential Customer 5772 | Customer Claim | | | | | BTC | 0.00004002 | $1.17 |
| 3.6380 | Confidential Customer 5773 | Customer Claim | | | | | USDC | 0.00164168 | $0.00 |
| 3.6381 | Confidential Customer 5773 | Customer Claim | | | | | USDT_ERC20 | 0.00705914 | $0.01 |
| 3.6382 | Confidential Customer 5773 | Customer Claim | | | | | GALA | 0.14255184 | $0.00 |
| 3.6383 | Confidential Customer 5773 | Customer Claim | | | | | GALA2 | 0.14255184 | $0.03 |
| 3.6384 | Confidential Customer 5773 | Customer Claim | | | | | ETH | 0.26375042 | $485.72 |
| 3.6385 | Confidential Customer 5774 | Customer Claim | | | | | | | $0.47 |
| 3.6386 | Confidential Customer 5775 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.6387 | Confidential Customer 5776 | Customer Claim | | | | | BTC | 0.0000307 | $0.90 |
| 3.6388 | Confidential Customer 5777 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.6389 | Confidential Customer 5778 | Customer Claim | | | | | B21 | 9.51474785 | $0.00 |
| 3.6390 | Confidential Customer 5779 | Customer Claim | | | | | B21 | 91.11617312 | $0.00 |
| 3.6391 | Confidential Customer 5780 | Customer Claim | | | | | B21 | 19.26782272 | $0.00 |
| 3.6392 | Confidential Customer 5781 | Customer Claim | | | | | BTC | 0.0002087 | $6.13 |
| 3.6393 | Confidential Customer 5782 | Customer Claim | | | | | BTC | 0.00058211 | $17.08 |
| 3.6394 | Confidential Customer 5783 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.6395 | Confidential Customer 5784 | Customer Claim | | | | | B21 | 61.34969324 | $0.00 |
| 3.6396 | Confidential Customer 5785 | Customer Claim | | | | | B21 | 33.32944489 | $0.00 |
| 3.6397 | Confidential Customer 5786 | Customer Claim | | | | | B21 | 23.28315812 | $0.00 |
| 3.6398 | Confidential Customer 5787 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.6399 | Confidential Customer 5788 | Customer Claim | | | | | | | $0.23 |
| 3.6400 | Confidential Customer 5789 | Customer Claim | | | | | B21 | 10.72333175 | $0.00 |
| 3.6401 | Confidential Customer 5790 | Customer Claim | | | | | | | $182.60 |
| 3.6402 | Confidential Customer 5791 | Customer Claim | | | | | BTC | 0.00283578 | $83.23 |
| 3.6403 | Confidential Customer 5792 | Customer Claim | | | | | | | $125.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6404 | Confidential Customer 5793 | Customer Claim | | | | | B21 | 39.64714044 | $0.00 |
| 3.6405 | Confidential Customer 5794 | Customer Claim | | | | | B21 | 34.3967667 | $0.00 |
| 3.6406 | Confidential Customer 5795 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.6407 | Confidential Customer 5796 | Customer Claim | | | | | B21 | 86.68250816 | $0.00 |
| 3.6408 | Confidential Customer 5797 | Customer Claim | | | | | B21 | 43.62050162 | $0.00 |
| 3.6409 | Confidential Customer 5798 | Customer Claim | | | | | B21 | 45.53319368 | $0.00 |
| 3.6410 | Confidential Customer 5799 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.6411 | Confidential Customer 5800 | Customer Claim | | | | | B21 | 21.11932418 | $0.00 |
| 3.6412 | Confidential Customer 5801 | Customer Claim | | | | | B21 | 33.05238803 | $0.00 |
| 3.6413 | Confidential Customer 5802 | Customer Claim | | | | | B21 | 18.39080458 | $0.00 |
| 3.6414 | Confidential Customer 5803 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.6415 | Confidential Customer 5804 | Customer Claim | | | | | B21 | 22.97530154 | $0.00 |
| 3.6416 | Confidential Customer 5805 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.6417 | Confidential Customer 5806 | Customer Claim | | | | | B21 | 81.26282428 | $0.00 |
| 3.6418 | Confidential Customer 5807 | Customer Claim | | | | | B21 | 57.61024379 | $0.00 |
| 3.6419 | Confidential Customer 5808 | Customer Claim | | | | | B21 | 81.53614088 | $0.00 |
| 3.6420 | Confidential Customer 5809 | Customer Claim | | | | | B21 | 44.82094034 | $0.00 |
| 3.6421 | Confidential Customer 5810 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.6422 | Confidential Customer 5811 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.6423 | Confidential Customer 5812 | Customer Claim | | | | | | | $2.10 |
| 3.6424 | Confidential Customer 5813 | Customer Claim | | | | | B21 | 58.97965202 | $0.00 |
| 3.6425 | Confidential Customer 5814 | Customer Claim | | | | | B21 | 44.99386958 | $0.00 |
| 3.6426 | Confidential Customer 5815 | Customer Claim | | | | | B21 | 26.42042827 | $0.00 |
| 3.6427 | Confidential Customer 5816 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.6428 | Confidential Customer 5817 | Customer Claim | | | | | B21 | 26.42007926 | $0.00 |
| 3.6429 | Confidential Customer 5818 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.6430 | Confidential Customer 5819 | Customer Claim | | | | | B21 | 264.3858977 | $0.00 |
| 3.6431 | Confidential Customer 5820 | Customer Claim | | | | | B21 | 9.92555831 | $0.00 |
| 3.6432 | Confidential Customer 5821 | Customer Claim | | | | | B21 | 64.51612903 | $0.00 |
| 3.6433 | Confidential Customer 5822 | Customer Claim | | | | | B21 | 41.95158786 | $0.00 |
| 3.6434 | Confidential Customer 5823 | Customer Claim | | | | | B21 | 63.21577482 | $0.00 |
| 3.6435 | Confidential Customer 5824 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.6436 | Confidential Customer 5825 | Customer Claim | | | | | BTC | 0.00004678 | $1.37 |
| 3.6437 | Confidential Customer 5826 | Customer Claim | | | | | B21 | 10.9475067 | $0.00 |
| 3.6438 | Confidential Customer 5827 | Customer Claim | | | | | | | $1.52 |
| 3.6439 | Confidential Customer 5828 | Customer Claim | | | | | BTC | 0.000244 | $7.16 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6440 | Confidential Customer 5829 | Customer Claim | | | | | | | $35.35 |
| 3.6441 | Confidential Customer 5829 | Customer Claim | | | | | BTC | 0.06928297 | $2,033.35 |
| 3.6442 | Confidential Customer 5830 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.6443 | Confidential Customer 5831 | Customer Claim | | | | | | | $0.44 |
| 3.6444 | Confidential Customer 5832 | Customer Claim | | | | | B21 | 60.00542789 | $0.00 |
| 3.6445 | Confidential Customer 5833 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.6446 | Confidential Customer 5834 | Customer Claim | | | | | B21 | 66.99011895 | $0.00 |
| 3.6447 | Confidential Customer 5835 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6448 | Confidential Customer 5836 | Customer Claim | | | | | BTC | 0.00008208 | $2.41 |
| 3.6449 | Confidential Customer 5837 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.6450 | Confidential Customer 5838 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.6451 | Confidential Customer 5839 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.6452 | Confidential Customer 5840 | Customer Claim | | | | | B21 | 52.63157894 | $0.00 |
| 3.6453 | Confidential Customer 5841 | Customer Claim | | | | | B21 | 35.7781753 | $0.00 |
| 3.6454 | Confidential Customer 5842 | Customer Claim | | | | | B21 | 9.8765432 | $0.00 |
| 3.6455 | Confidential Customer 5843 | Customer Claim | | | | | B21 | 88.44600369 | $0.00 |
| 3.6456 | Confidential Customer 5844 | Customer Claim | | | | | | | $1.30 |
| 3.6457 | Confidential Customer 5845 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6458 | Confidential Customer 5846 | Customer Claim | | | | | B21 | 63.72591035 | $0.00 |
| 3.6459 | Confidential Customer 5847 | Customer Claim | | | | | | | $10.00 |
| 3.6460 | Confidential Customer 5848 | Customer Claim | | | | | BTC | 0.00019513 | $5.73 |
| 3.6461 | Confidential Customer 5849 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.6462 | Confidential Customer 5850 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.6463 | Confidential Customer 5851 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.6464 | Confidential Customer 5852 | Customer Claim | | | | | B21 | 74.97938066 | $0.00 |
| 3.6465 | Confidential Customer 5853 | Customer Claim | | | | | BTC | 0.00005543 | $1.63 |
| 3.6466 | Confidential Customer 5854 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.6467 | Confidential Customer 5855 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6468 | Confidential Customer 5856 | Customer Claim | | | | | LTC | 0.01129635 | $0.92 |
| 3.6469 | Confidential Customer 5857 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6470 | Confidential Customer 5858 | Customer Claim | | | | | B21 | 46.15799808 | $0.00 |
| 3.6471 | Confidential Customer 5859 | Customer Claim | | | | | MATIC | 1919.141126 | $1,296.57 |
| 3.6472 | Confidential Customer 5860 | Customer Claim | | | | | DOGE | 11.13212166 | $0.83 |
| 3.6473 | Confidential Customer 5861 | Customer Claim | | | | | B21 | 81.26942846 | $0.00 |
| 3.6474 | Confidential Customer 5862 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |
| 3.6475 | Confidential Customer 5863 | Customer Claim | | | | | B21 | 203.3240618 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6476 | Confidential Customer 5864 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.6477 | Confidential Customer 5865 | Customer Claim | | | | | B21 | 44.10143328 | $0.00 |
| 3.6478 | Confidential Customer 5866 | Customer Claim | | | | | B21 | 91.97939661 | $0.00 |
| 3.6479 | Confidential Customer 5867 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.6480 | Confidential Customer 5868 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.6481 | Confidential Customer 5869 | Customer Claim | | | | | B21 | 284.3467134 | $0.00 |
| 3.6482 | Confidential Customer 5870 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.6483 | Confidential Customer 5871 | Customer Claim | | | | | B21 | 108.7192868 | $0.00 |
| 3.6484 | Confidential Customer 5872 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6485 | Confidential Customer 5873 | Customer Claim | | | | | B21 | 165.6326216 | $0.00 |
| 3.6486 | Confidential Customer 5874 | Customer Claim | | | | | ADA | 1.682633 | $0.49 |
| 3.6487 | Confidential Customer 5875 | Customer Claim | | | | | B21 | 23.28424238 | $0.00 |
| 3.6488 | Confidential Customer 5876 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.6489 | Confidential Customer 5877 | Customer Claim | | | | | DOGE | 7.90381591 | $0.59 |
| 3.6490 | Confidential Customer 5878 | Customer Claim | | | | | B21 | 53.47593582 | $0.00 |
| 3.6491 | Confidential Customer 5879 | Customer Claim | | | | | EOS | 2.6492 | $1.90 |
| 3.6492 | Confidential Customer 5880 | Customer Claim | | | | | B21 | 45.81901488 | $0.00 |
| 3.6493 | Confidential Customer 5881 | Customer Claim | | | | | B21 | 53.17852988 | $0.00 |
| 3.6494 | Confidential Customer 5882 | Customer Claim | | | | | B21 | 33.02182742 | $0.00 |
| 3.6495 | Confidential Customer 5883 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.6496 | Confidential Customer 5884 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.6497 | Confidential Customer 5885 | Customer Claim | | | | | B21 | 10.13171224 | $0.00 |
| 3.6498 | Confidential Customer 5886 | Customer Claim | | | | | B21 | 82.03277208 | $0.00 |
| 3.6499 | Confidential Customer 5887 | Customer Claim | | | | | B21 | 22.93028353 | $0.00 |
| 3.6500 | Confidential Customer 5888 | Customer Claim | | | | | B21 | 78.55977264 | $0.00 |
| 3.6501 | Confidential Customer 5889 | Customer Claim | | | | | | | $1,636.14 |
| 3.6502 | Confidential Customer 5890 | Customer Claim | | | | | | | $50.00 |
| 3.6503 | Confidential Customer 5891 | Customer Claim | | | | | B21 | 7.80640124 | $0.00 |
| 3.6504 | Confidential Customer 5892 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.6505 | Confidential Customer 5893 | Customer Claim | | | | | USDC_POLYGON | 1 | $1.00 |
| 3.6506 | Confidential Customer 5894 | Customer Claim | | | | | | | $3.81 |
| 3.6507 | Confidential Customer 5895 | Customer Claim | | | | | B21 | 63.54731354 | $0.00 |
| 3.6508 | Confidential Customer 5896 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.6509 | Confidential Customer 5897 | Customer Claim | | | | | | | $3.90 |
| 3.6510 | Confidential Customer 5898 | Customer Claim | | | | | B21 | 1.37951712 | $0.00 |
| 3.6511 | Confidential Customer 5899 | Customer Claim | | | | | B21 | 68.1791065 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6512 | Confidential Customer 5900 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.6513 | Confidential Customer 5901 | Customer Claim | | | | | B21 | 184.2299189 | $0.00 |
| 3.6514 | Confidential Customer 5902 | Customer Claim | | | | | | | $125.00 |
| 3.6515 | Confidential Customer 5903 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.6516 | Confidential Customer 5903 | Customer Claim | | | | | ETH | 0.00000009 | $0.00 |
| 3.6517 | Confidential Customer 5904 | Customer Claim | | | | | USDC | 0.001712 | $0.00 |
| 3.6518 | Confidential Customer 5904 | Customer Claim | | | | | USDT_ERC20 | 0.06582 | $0.07 |
| 3.6519 | Confidential Customer 5905 | Customer Claim | | | | | | | $0.35 |
| 3.6520 | Confidential Customer 5906 | Customer Claim | | | | | | | $186.94 |
| 3.6521 | Confidential Customer 5907 | Customer Claim | | | | | BTC | 0.000157 | $4.61 |
| 3.6522 | Confidential Customer 5908 | Customer Claim | | | | | | | $940,385.20 |
| 3.6523 | Confidential Customer 5909 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.6524 | Confidential Customer 5910 | Customer Claim | | | | | USDT_ERC20 | 0.00032261 | $0.00 |
| 3.6525 | Confidential Customer 5911 | Customer Claim | | | | | BTC | 0.00023728 | $6.96 |
| 3.6526 | Confidential Customer 5912 | Customer Claim | | | | | | | $0.71 |
| 3.6527 | Confidential Customer 5913 | Customer Claim | | | | | | | $100.47 |
| 3.6528 | Confidential Customer 5913 | Customer Claim | | | | | BTC | 0.33659701 | $9,878.62 |
| 3.6529 | Confidential Customer 5914 | Customer Claim | | | | | BTC | 0.00102509 | $30.08 |
| 3.6530 | Confidential Customer 5915 | Customer Claim | | | | | | | $50.00 |
| 3.6531 | Confidential Customer 5916 | Customer Claim | | | | | | | $300.00 |
| 3.6532 | Confidential Customer 5917 | Customer Claim | | | | | | | $230.01 |
| 3.6533 | Confidential Customer 5918 | Customer Claim | | | | | BTC | 0.0206335 | $605.56 |
| 3.6534 | Confidential Customer 5919 | Customer Claim | | | | | BTC | 0.00002589 | $0.76 |
| 3.6535 | Confidential Customer 5920 | Customer Claim | | | | | BTC | 0.00510025 | $149.68 |
| 3.6536 | Confidential Customer 5921 | Customer Claim | | | | | BTC | 0.00572116 | $167.91 |
| 3.6537 | Confidential Customer 5922 | Customer Claim | | | | | BTC | 0.00013432 | $3.94 |
| 3.6538 | Confidential Customer 5923 | Customer Claim | | | | | | | $0.30 |
| 3.6539 | Confidential Customer 5924 | Customer Claim | | | | | BTC | 0.00256459 | $75.27 |
| 3.6540 | Confidential Customer 5924 | Customer Claim | | | | | | | $80.00 |
| 3.6541 | Confidential Customer 5925 | Customer Claim | | | | | BTC | 0.00052104 | $15.29 |
| 3.6542 | Confidential Customer 5926 | Customer Claim | | | | | USDT_ERC20 | 0.02600207 | $0.03 |
| 3.6543 | Confidential Customer 5927 | Customer Claim | | | | | | | $1.00 |
| 3.6544 | Confidential Customer 5928 | Customer Claim | | | | | | | $25.40 |
| 3.6545 | Confidential Customer 5928 | Customer Claim | | | | | LTC | 0.41567615 | $34.04 |
| 3.6546 | Confidential Customer 5928 | Customer Claim | | | | | ETH | 0.096971274 | $178.58 |
| 3.6547 | Confidential Customer 5928 | Customer Claim | | | | | BTC | 0.00772691 | $226.77 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6548 | Confidential Customer 5929 | Customer Claim | | | | | | | $500.00 |
| 3.6549 | Confidential Customer 5930 | Customer Claim | | | | | | | $1.00 |
| 3.6550 | Confidential Customer 5931 | Customer Claim | | | | | BTC | 0.00002266 | $0.67 |
| 3.6551 | Confidential Customer 5932 | Customer Claim | | | | | | | $243.19 |
| 3.6552 | Confidential Customer 5933 | Customer Claim | | | | | BTC | 0.000029 | $0.85 |
| 3.6553 | Confidential Customer 5934 | Customer Claim | | | | | | | $0.28 |
| 3.6554 | Confidential Customer 5935 | Customer Claim | | | | | | | $1.11 |
| 3.6555 | Confidential Customer 5935 | Customer Claim | | | | | ETH | 0.82401262 | $1,517.50 |
| 3.6556 | Confidential Customer 5936 | Customer Claim | | | | | BTC | 0.00001185 | $0.35 |
| 3.6557 | Confidential Customer 5937 | Customer Claim | | | | | | | $6,994.51 |
| 3.6558 | Confidential Customer 5938 | Customer Claim | | | | | | | $75.00 |
| 3.6559 | Confidential Customer 5939 | Customer Claim | | | | | AVAX | 0.00000021 | $0.00 |
| 3.6560 | Confidential Customer 5940 | Customer Claim | | | | | | | $10.00 |
| 3.6561 | Confidential Customer 5941 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6562 | Confidential Customer 5942 | Customer Claim | | | | | USDT_ERC20 | 0.00000255 | $0.00 |
| 3.6563 | Confidential Customer 5942 | Customer Claim | | | | | ETH | 0.00000312 | $0.01 |
| 3.6564 | Confidential Customer 5943 | Customer Claim | | | | | | | $35.14 |
| 3.6565 | Confidential Customer 5944 | Customer Claim | | | | | ETH | 5E-17 | $0.00 |
| 3.6566 | Confidential Customer 5945 | Customer Claim | | | | | DOGE | 16.20039151 | $1.21 |
| 3.6567 | Confidential Customer 5946 | Customer Claim | | | | | | | $0.01 |
| 3.6568 | Confidential Customer 5947 | Customer Claim | | | | | | | $1.22 |
| 3.6569 | Confidential Customer 5948 | Customer Claim | X | X | X | | | | $3.55 |
| 3.6570 | Confidential Customer 5948 | Customer Claim | | | | | | | $4.03 |
| 3.6571 | Confidential Customer 5949 | Customer Claim | | | | | | | $75.00 |
| 3.6572 | Confidential Customer 5950 | Customer Claim | | | | | USDC | 100 | $99.99 |
| 3.6573 | Confidential Customer 5951 | Customer Claim | | | | | | | $232.25 |
| 3.6574 | Confidential Customer 5952 | Customer Claim | | | | | ETH | 0.28363048 | $522.33 |
| 3.6575 | Confidential Customer 5953 | Customer Claim | | | | | BTC | 0.0016299 | $47.84 |
| 3.6576 | Confidential Customer 5954 | Customer Claim | | | | | USDT_ERC20 | 1182.743226 | $1,182.74 |
| 3.6577 | Confidential Customer 5955 | Customer Claim | | | | | AVAX | 5.35295 | $65.95 |
| 3.6578 | Confidential Customer 5955 | Customer Claim | | | | | LINK | 10.45671594 | $77.29 |
| 3.6579 | Confidential Customer 5955 | Customer Claim | | | | | USDC | 94.320002 | $94.31 |
| 3.6580 | Confidential Customer 5955 | Customer Claim | | | | | LTC | 6.92398579 | $566.94 |
| 3.6581 | Confidential Customer 5956 | Customer Claim | | | | | | | $590.39 |
| 3.6582 | Confidential Customer 5955 | Customer Claim | | | | | ETH | 0.456395752 | $840.50 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6583 | Confidential Customer 5957 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.6584 | Confidential Customer 5958 | Customer Claim | | | | | PAX | 0.76 | $0.76 |
| 3.6585 | Confidential Customer 5959 | Customer Claim | | | | | BTC | 0.00019246 | $5.65 |
| 3.6586 | Confidential Customer 5960 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.6587 | Confidential Customer 5961 | Customer Claim | | | | | AVAX | 0.52844426 | $6.51 |
| 3.6588 | Confidential Customer 5961 | Customer Claim | | | | | ADA | 23.216092 | $6.73 |
| 3.6589 | Confidential Customer 5961 | Customer Claim | | | | | BTC | 0.00026178 | $7.68 |
| 3.6590 | Confidential Customer 5961 | Customer Claim | | | | | | | $40.00 |
| 3.6591 | Confidential Customer 5962 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.6592 | Confidential Customer 5963 | Customer Claim | | | | | | | $5.00 |
| 3.6593 | Confidential Customer 5964 | Customer Claim | | | | | B21 | 346.2639272 | $0.00 |
| 3.6594 | Confidential Customer 5965 | Customer Claim | | | | | BTC | 0.0018628 | $54.67 |
| 3.6595 | Confidential Customer 5966 | Customer Claim | | | | | | | $25.00 |
| 3.6596 | Confidential Customer 5967 | Customer Claim | | | | | | | $10.00 |
| 3.6597 | Confidential Customer 5968 | Customer Claim | | | | | | | $100.00 |
| 3.6598 | Confidential Customer 5968 | Customer Claim | | | | | BTC | 0.00620669 | $182.16 |
| 3.6599 | Confidential Customer 5969 | Customer Claim | | | | | | | $25.50 |
| 3.6600 | Confidential Customer 5970 | Customer Claim | | | | | | | $1.00 |
| 3.6601 | Confidential Customer 5971 | Customer Claim | | | | | | | $50.00 |
| 3.6602 | Confidential Customer 5972 | Customer Claim | | | | | | | $0.39 |
| 3.6603 | Confidential Customer 5973 | Customer Claim | | | | | | | $100.00 |
| 3.6604 | Confidential Customer 5974 | Customer Claim | | | | | BTC | 0.0001267 | $3.72 |
| 3.6605 | Confidential Customer 5974 | Customer Claim | | | | | | | $1,098.87 |
| 3.6606 | Confidential Customer 5975 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.6607 | Confidential Customer 5976 | Customer Claim | | | | | | | $268.00 |
| 3.6608 | Confidential Customer 5977 | Customer Claim | | | | | | | $0.23 |
| 3.6609 | Confidential Customer 5978 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.6610 | Confidential Customer 5979 | Customer Claim | | | | | BTC | 0.00045414 | $13.33 |
| 3.6611 | Confidential Customer 5980 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.6612 | Confidential Customer 5981 | Customer Claim | | | | | B21 | 13.16265754 | $0.00 |
| 3.6613 | Confidential Customer 5982 | Customer Claim | | | | | B21 | 3866.974898 | $0.00 |
| 3.6614 | Confidential Customer 5982 | Customer Claim | | | | | DASH | 0.75546097 | $23.93 |
| 3.6615 | Confidential Customer 5982 | Customer Claim | | | | | LTC | 0.69884536 | $57.22 |
| 3.6616 | Confidential Customer 5983 | Customer Claim | | | | | B21 | 123.7921461 | $0.00 |
| 3.6617 | Confidential Customer 5984 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.6618 | Confidential Customer 5985 | Customer Claim | | | | | | | $71.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6619 | Confidential Customer 5985 | Customer Claim | | | | | BTC | 0.39215964 | $11,509.31 |
| 3.6620 | Confidential Customer 5986 | Customer Claim | | | | | ETH | 0.000591186 | $1.09 |
| 3.6621 | Confidential Customer 5986 | Customer Claim | | | | | | | $18.24 |
| 3.6622 | Confidential Customer 5987 | Customer Claim | | | | | | | $20.07 |
| 3.6623 | Confidential Customer 5988 | Customer Claim | | | | | B21 | 29.48504371 | $0.00 |
| 3.6624 | Confidential Customer 5988 | Customer Claim | | | | | | | $1.86 |
| 3.6625 | Confidential Customer 5989 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.6626 | Confidential Customer 5990 | Customer Claim | | | | | B21 | 145.7832203 | $0.00 |
| 3.6627 | Confidential Customer 5991 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.6628 | Confidential Customer 5992 | Customer Claim | | | | | B21 | 1.12300154 | $0.00 |
| 3.6629 | Confidential Customer 5992 | Customer Claim | | | | | DOGE | 0.03718257 | $0.00 |
| 3.6630 | Confidential Customer 5992 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.6631 | Confidential Customer 5993 | Customer Claim | | | | | | | $10.00 |
| 3.6632 | Confidential Customer 5994 | Customer Claim | | | | | | | $11.94 |
| 3.6633 | Confidential Customer 5995 | Customer Claim | | | | | B21 | 14.8471562 | $0.00 |
| 3.6634 | Confidential Customer 5996 | Customer Claim | | | | | | | $60.14 |
| 3.6635 | Confidential Customer 5997 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.6636 | Confidential Customer 5998 | Customer Claim | | | | | | | $14.67 |
| 3.6637 | Confidential Customer 5999 | Customer Claim | | | | | | | $0.01 |
| 3.6638 | Confidential Customer 6000 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.6639 | Confidential Customer 6001 | Customer Claim | | | | | B21 | 94.80470231 | $0.00 |
| 3.6640 | Confidential Customer 6002 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.6641 | Confidential Customer 6003 | Customer Claim | | | | | B21 | 67.79937483 | $0.00 |
| 3.6642 | Confidential Customer 6004 | Customer Claim | | | | | B21 | 101.2026245 | $0.00 |
| 3.6643 | Confidential Customer 6005 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6644 | Confidential Customer 6006 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.6645 | Confidential Customer 6007 | Customer Claim | | | | | | | $1,000.00 |
| 3.6646 | Confidential Customer 6008 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6647 | Confidential Customer 6009 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.6648 | Confidential Customer 6010 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.6649 | Confidential Customer 6011 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.6650 | Confidential Customer 6012 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.6651 | Confidential Customer 6013 | Customer Claim | | | | | | | $2.32 |
| 3.6652 | Confidential Customer 6014 | Customer Claim | | | | | | | $995.52 |
| 3.6653 | Confidential Customer 6015 | Customer Claim | | | | | | | $52.75 |
| 3.6654 | Confidential Customer 6016 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6655 | Confidential Customer 6017 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400001 | $0.00 |
| 3.6656 | Confidential Customer 6018 | Customer Claim | | | | | B21 | 36.27657258 | $0.00 |
| 3.6657 | Confidential Customer 6019 | Customer Claim | | | | | B21 | 55.26680024 | $0.00 |
| 3.6658 | Confidential Customer 6020 | Customer Claim | | | | | USDC_AVAX | 247.302635 | $247.30 |
| 3.6659 | Confidential Customer 6021 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.6660 | Confidential Customer 6022 | Customer Claim | | | | | B21 | 5.06855216 | $0.00 |
| 3.6661 | Confidential Customer 6023 | Customer Claim | | | | | | | $39.69 |
| 3.6662 | Confidential Customer 6024 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.6663 | Confidential Customer 6025 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.6664 | Confidential Customer 6026 | Customer Claim | | | | | | | $111.56 |
| 3.6665 | Confidential Customer 6027 | Customer Claim | | | | | DOGE | 204.9180328 | $15.29 |
| 3.6666 | Confidential Customer 6027 | Customer Claim | | | | | ETH | 0.10640528 | $195.96 |
| 3.6667 | Confidential Customer 6027 | Customer Claim | | | | | | | $969.38 |
| 3.6668 | Confidential Customer 6028 | Customer Claim | | | | | | | $4.02 |
| 3.6669 | Confidential Customer 6029 | Customer Claim | | | | | SOL | 1.91825153 | $47.75 |
| 3.6670 | Confidential Customer 6029 | Customer Claim | | | | | | | $256.23 |
| 3.6671 | Confidential Customer 6030 | Customer Claim | | | | | | | $1,695.29 |
| 3.6672 | Confidential Customer 6031 | Customer Claim | | | | | B21 | 59.54684848 | $0.00 |
| 3.6673 | Confidential Customer 6032 | Customer Claim | | | | | B21 | 66.80626781 | $0.00 |
| 3.6674 | Confidential Customer 6033 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.6675 | Confidential Customer 6034 | Customer Claim | | | | | | | $103.60 |
| 3.6676 | Confidential Customer 6035 | Customer Claim | | | | | | | $24.45 |
| 3.6677 | Confidential Customer 6036 | Customer Claim | | | | | BTC | 0.025 | $733.71 |
| 3.6678 | Confidential Customer 6037 | Customer Claim | | | | | USDC | 0.873255 | $0.87 |
| 3.6679 | Confidential Customer 6037 | Customer Claim | | | | | BTC | 0.000033 | $0.97 |
| 3.6680 | Confidential Customer 6037 | Customer Claim | | | | | BCH | 0.006 | $1.37 |
| 3.6681 | Confidential Customer 6037 | Customer Claim | | | | | ETH | 0.00372 | $6.85 |
| 3.6682 | Confidential Customer 6038 | Customer Claim | | | | | | | $8.65 |
| 3.6683 | Confidential Customer 6039 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.6684 | Confidential Customer 6040 | Customer Claim | | | | | | | $50.00 |
| 3.6685 | Confidential Customer 6041 | Customer Claim | | | | | BTC | 0.01441707 | $423.12 |
| 3.6686 | Confidential Customer 6042 | Customer Claim | | | | | BTC | 0.00365514 | $107.27 |
| 3.6687 | Confidential Customer 6043 | Customer Claim | | | | | CFV | 7253.32 | $0.00 |
| 3.6688 | Confidential Customer 6043 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 3808.7165 | $361.75 |
| 3.6689 | Confidential Customer 6044 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.6690 | Confidential Customer 6045 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6691 | Confidential Customer 6046 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.6692 | Confidential Customer 6047 | Customer Claim | | | | | B21 | 107.7868549 | $0.00 |
| 3.6693 | Confidential Customer 6048 | Customer Claim | | | | | | | $19.50 |
| 3.6694 | Confidential Customer 6049 | Customer Claim | | | | | BTC | 0.00017892 | $5.25 |
| 3.6695 | Confidential Customer 6050 | Customer Claim | | | | | BTC | 0.1234249 | $3,622.34 |
| 3.6696 | Confidential Customer 6051 | Customer Claim | | | | | BTC | 0.00031128 | $9.14 |
| 3.6697 | Confidential Customer 6052 | Customer Claim | | | | | BTC | 0.00386773 | $113.51 |
| 3.6698 | Confidential Customer 6053 | Customer Claim | | | | | | | $100.00 |
| 3.6699 | Confidential Customer 6054 | Customer Claim | | | | | BTC | 0.00066426 | $19.50 |
| 3.6700 | Confidential Customer 6055 | Customer Claim | | | | | BTC | 0.0086942 | $255.16 |
| 3.6701 | Confidential Customer 6056 | Customer Claim | | | | | | | $125.00 |
| 3.6702 | Confidential Customer 6057 | Customer Claim | | | | | USDT_ERC20 | 0.00000171 | $0.00 |
| 3.6703 | Confidential Customer 6058 | Customer Claim | | | | | | | $50.00 |
| 3.6704 | Confidential Customer 6059 | Customer Claim | | | | | | | $0.15 |
| 3.6705 | Confidential Customer 6060 | Customer Claim | | | | | | | $48.24 |
| 3.6706 | Confidential Customer 6061 | Customer Claim | | | | | SHIB | 18632.3914 | $0.19 |
| 3.6707 | Confidential Customer 6061 | Customer Claim | | | | | DOGE | 2.98521669 | $0.22 |
| 3.6708 | Confidential Customer 6061 | Customer Claim | | | | | BTC | 0.00004388 | $1.29 |
| 3.6709 | Confidential Customer 6061 | Customer Claim | | | | | | | $3.30 |
| 3.6710 | Confidential Customer 6062 | Customer Claim | | | | | | | $0.10 |
| 3.6711 | Confidential Customer 6063 | Customer Claim | | | | | | | $30.53 |
| 3.6712 | Confidential Customer 6064 | Customer Claim | | | | | | | $20.00 |
| 3.6713 | Confidential Customer 6065 | Customer Claim | | | | | | | $200.00 |
| 3.6714 | Confidential Customer 6066 | Customer Claim | | | | | | | $4.00 |
| 3.6715 | Confidential Customer 6067 | Customer Claim | | | | | SOL | 0.00000003 | $0.00 |
| 3.6716 | Confidential Customer 6068 | Customer Claim | | | | | BTC | 0.00000176 | $0.05 |
| 3.6717 | Confidential Customer 6069 | Customer Claim | | | | | | | $25.00 |
| 3.6718 | Confidential Customer 6070 | Customer Claim | | | | | | | $49.52 |
| 3.6719 | Confidential Customer 6070 | Customer Claim | | | | | BTC | 0.00534931 | $156.99 |
| 3.6720 | Confidential Customer 6071 | Customer Claim | | | | | ETH | 0.000004 | $0.01 |
| 3.6721 | Confidential Customer 6071 | Customer Claim | | | | | USDT_ERC20 | 24.95641246 | $24.96 |
| 3.6722 | Confidential Customer 6071 | Customer Claim | | | | | | | $44.80 |
| 3.6723 | Confidential Customer 6071 | Customer Claim | | | | | ETH | 0.37042097 | $682.17 |
| 3.6724 | Confidential Customer 6071 | Customer Claim | | | | | USDC | 12984.56 | $12,983.26 |
| 3.6725 | Confidential Customer 6072 | Customer Claim | | | | | | | $10.00 |
| 3.6726 | Confidential Customer 6073 | Customer Claim | | | | | ETH | 0.00000019 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6727 | Confidential Customer 6074 | Customer Claim | | | | | BTC | 0.03915784 | $1,149.22 |
| 3.6728 | Confidential Customer 6075 | Customer Claim | | | | | | | $80.00 |
| 3.6729 | Confidential Customer 6076 | Customer Claim | | | | | | | $1.57 |
| 3.6730 | Confidential Customer 6077 | Customer Claim | | | | | | | $0.01 |
| 3.6731 | Confidential Customer 6078 | Customer Claim | | | | | BTC | 0.00356973 | $104.77 |
| 3.6732 | Confidential Customer 6079 | Customer Claim | | | | | | | $5.00 |
| 3.6733 | Confidential Customer 6080 | Customer Claim | | | | | | | $250.00 |
| 3.6734 | Confidential Customer 6081 | Customer Claim | | | | | | | $1,250.00 |
| 3.6735 | Confidential Customer 6082 | Customer Claim | | | | | ETH | 0.00021239 | $0.39 |
| 3.6736 | Confidential Customer 6083 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.6737 | Confidential Customer 6084 | Customer Claim | | | | | | | $0.50 |
| 3.6738 | Confidential Customer 6085 | Customer Claim | | | | | BTC | 0.00074042 | $21.73 |
| 3.6739 | Confidential Customer 6086 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.6740 | Confidential Customer 6087 | Customer Claim | | | | | LTC | 2.12988017 | $174.39 |
| 3.6741 | Confidential Customer 6088 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.6742 | Confidential Customer 6089 | Customer Claim | | | | | | | $5.00 |
| 3.6743 | Confidential Customer 6090 | Customer Claim | | | | | | | $68.28 |
| 3.6744 | Confidential Customer 6091 | Customer Claim | | | | | BTC | 0.00045114 | $13.24 |
| 3.6745 | Confidential Customer 6092 | Customer Claim | | | | | USDT_ERC20 | 0.00000023 | $0.00 |
| 3.6746 | Confidential Customer 6093 | Customer Claim | | | | | | | $750.61 |
| 3.6747 | Confidential Customer 6094 | Customer Claim | | | | | | | $9.68 |
| 3.6748 | Confidential Customer 6095 | Customer Claim | | | | | BTC | 0.04484388 | $1,316.10 |
| 3.6749 | Confidential Customer 6096 | Customer Claim | | | | | | | $5.00 |
| 3.6750 | Confidential Customer 6097 | Customer Claim | | | | | | | $100.00 |
| 3.6751 | Confidential Customer 6098 | Customer Claim | | | | | | | $1,250.00 |
| 3.6752 | Confidential Customer 6099 | Customer Claim | | | | | | | $1,000.00 |
| 3.6753 | Confidential Customer 6100 | Customer Claim | | | | | | | $5.00 |
| 3.6754 | Confidential Customer 6101 | Customer Claim | | | | | | | $250.00 |
| 3.6755 | Confidential Customer 6102 | Customer Claim | | | | | LTC | 0.00001279 | $0.00 |
| 3.6756 | Confidential Customer 6102 | Customer Claim | | | | | ETH | 0.00000099 | $0.00 |
| 3.6757 | Confidential Customer 6102 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.6758 | Confidential Customer 6103 | Customer Claim | | | | | BTC | 0.00018357 | $5.39 |
| 3.6759 | Confidential Customer 6104 | Customer Claim | | | | | | | $5.00 |
| 3.6760 | Confidential Customer 6105 | Customer Claim | | | | | | | $834.85 |
| 3.6761 | Confidential Customer 6106 | Customer Claim | | | | | | | $50.00 |
| 3.6762 | Confidential Customer 6107 | Customer Claim | | | | | | | $266.09 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6763 | Confidential Customer 6108 | Customer Claim | | | | | | | $0.38 |
| 3.6764 | Confidential Customer 6109 | Customer Claim | | | | | ETH | 0.0462448 | $85.16 |
| 3.6765 | Confidential Customer 6110 | Customer Claim | | | | | | | $450.00 |
| 3.6766 | Confidential Customer 6111 | Customer Claim | | | | | | | $15.99 |
| 3.6767 | Confidential Customer 6111 | Customer Claim | | | | | LTC | 0.49648585 | $40.65 |
| 3.6768 | Confidential Customer 6111 | Customer Claim | | | | | ETH | 0.059907751 | $110.33 |
| 3.6769 | Confidential Customer 6112 | Customer Claim | | | | | | | $69.00 |
| 3.6770 | Confidential Customer 6113 | Customer Claim | | | | | | | $100.00 |
| 3.6771 | Confidential Customer 6114 | Customer Claim | | | | | | | $100.00 |
| 3.6772 | Confidential Customer 6115 | Customer Claim | | | | | ETH | 0.00462739 | $8.52 |
| 3.6773 | Confidential Customer 6116 | Customer Claim | | | | | | | $20.20 |
| 3.6774 | Confidential Customer 6116 | Customer Claim | | | | | BTC | 0.14807648 | $4,345.83 |
| 3.6775 | Confidential Customer 6117 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.6776 | Confidential Customer 6118 | Customer Claim | | | | | | | $16.86 |
| 3.6777 | Confidential Customer 6119 | Customer Claim | | | | | | | $1.67 |
| 3.6778 | Confidential Customer 6120 | Customer Claim | | | | | | | $0.04 |
| 3.6779 | Confidential Customer 6121 | Customer Claim | | | | | | | $41.87 |
| 3.6780 | Confidential Customer 6121 | Customer Claim | | | | | BTC | 0.11183377 | $3,282.16 |
| 3.6781 | Confidential Customer 6122 | Customer Claim | | | | | | | $50.00 |
| 3.6782 | Confidential Customer 6123 | Customer Claim | | | | | | | $0.70 |
| 3.6783 | Confidential Customer 6124 | Customer Claim | | | | | | | $1.56 |
| 3.6784 | Confidential Customer 6125 | Customer Claim | | | | | BTC | 0.00351946 | $103.29 |
| 3.6785 | Confidential Customer 6126 | Customer Claim | | | | | | | $105.00 |
| 3.6786 | Confidential Customer 6127 | Customer Claim | | | | | | | $180.78 |
| 3.6787 | Confidential Customer 6128 | Customer Claim | | | | | | | $7.24 |
| 3.6788 | Confidential Customer 6129 | Customer Claim | | | | | BTC | 0.00008761 | $2.57 |
| 3.6789 | Confidential Customer 6129 | Customer Claim | | | | | | | $5.00 |
| 3.6790 | Confidential Customer 6130 | Customer Claim | | | | | B21 | 6.98812019 | $0.00 |
| 3.6791 | Confidential Customer 6130 | Customer Claim | | | | | BTC | 0.00004 | $1.17 |
| 3.6792 | Confidential Customer 6131 | Customer Claim | | | | | B21 | 9.21234454 | $0.00 |
| 3.6793 | Confidential Customer 6132 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.6794 | Confidential Customer 6133 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.6795 | Confidential Customer 6134 | Customer Claim | | | | | | | $0.09 |
| 3.6796 | Confidential Customer 6134 | Customer Claim | | | | | USDT_ERC20 | 4.99363757 | $4.99 |
| 3.6797 | Confidential Customer 6135 | Customer Claim | | | | | B21 | 9.7418412 | $0.00 |
| 3.6798 | Confidential Customer 6136 | Customer Claim | | | | | B21 | 23.66219845 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6799 | Confidential Customer 6137 | Customer Claim | | | | | BTC | 0.00006573 | $1.93 |
| 3.6800 | Confidential Customer 6138 | Customer Claim | | | | | DASH | 0.03013203 | $0.95 |
| 3.6801 | Confidential Customer 6139 | Customer Claim | | | | | LTC | 0.01722361 | $1.41 |
| 3.6802 | Confidential Customer 6140 | Customer Claim | | | | | B21 | 24.18672148 | $0.00 |
| 3.6803 | Confidential Customer 6141 | Customer Claim | | | | | BTC | 0.00005 | $1.47 |
| 3.6804 | Confidential Customer 6142 | Customer Claim | | | | | | | $12,784.00 |
| 3.6805 | Confidential Customer 6143 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.6806 | Confidential Customer 6144 | Customer Claim | | | | | | | $50.00 |
| 3.6807 | Confidential Customer 6145 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.6808 | Confidential Customer 6146 | Customer Claim | | | | | | | $163.00 |
| 3.6809 | Confidential Customer 6147 | Customer Claim | | | | | BTC | 0.00000077 | $0.02 |
| 3.6810 | Confidential Customer 6148 | Customer Claim | | | | | | | $20.80 |
| 3.6811 | Confidential Customer 6148 | Customer Claim | | | | | BTC | 0.00147681 | $43.34 |
| 3.6812 | Confidential Customer 6149 | Customer Claim | | | | | | | $10.00 |
| 3.6813 | Confidential Customer 6150 | Customer Claim | | | | | BTC | 0.01237808 | $363.28 |
| 3.6814 | Confidential Customer 6151 | Customer Claim | | | | | | | $3.90 |
| 3.6815 | Confidential Customer 6152 | Customer Claim | | | | | DOGE | 0.00000003 | $0.00 |
| 3.6816 | Confidential Customer 6152 | Customer Claim | | | | | SHIB | 0.00045 | $0.00 |
| 3.6817 | Confidential Customer 6152 | Customer Claim | | | | | USDT_ERC20 | 0.00000006 | $0.00 |
| 3.6818 | Confidential Customer 6152 | Customer Claim | | | | | SOL_USDC_PTHX | 97.971014 | $97.97 |
| 3.6819 | Confidential Customer 6153 | Customer Claim | | | | | | | $10.00 |
| 3.6820 | Confidential Customer 6154 | Customer Claim | | | | | | | $5.18 |
| 3.6821 | Confidential Customer 6155 | Customer Claim | | | | | B21 | 6.60044222 | $0.00 |
| 3.6822 | Confidential Customer 6156 | Customer Claim | | | | | BTC | 0.0032842 | $96.39 |
| 3.6823 | Confidential Customer 6157 | Customer Claim | | | | | | | $381.09 |
| 3.6824 | Confidential Customer 6158 | Customer Claim | | | | | BTC | 0.00362721 | $106.45 |
| 3.6825 | Confidential Customer 6159 | Customer Claim | | | | | BTC | 0.00021594 | $6.34 |
| 3.6826 | Confidential Customer 6160 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.6827 | Confidential Customer 6161 | Customer Claim | | | | | | | $50.00 |
| 3.6828 | Confidential Customer 6162 | Customer Claim | | | | | | | $164.67 |
| 3.6829 | Confidential Customer 6163 | Customer Claim | | | | | MANA | 0.61573322 | $0.22 |
| 3.6830 | Confidential Customer 6163 | Customer Claim | | | | | DASH | 0.00858004 | $0.27 |
| 3.6831 | Confidential Customer 6163 | Customer Claim | | | | | ETH | 0.00141405 | $2.60 |
| 3.6832 | Confidential Customer 6163 | Customer Claim | | | | | BTC | 0.00020426 | $5.99 |
| 3.6833 | Confidential Customer 6164 | Customer Claim | | | | | | | $2.00 |
| 3.6834 | Confidential Customer 6165 | Customer Claim | | | | | BTC | 0.00000896 | $0.26 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6835 | Confidential Customer 6166 | Customer Claim | | | | | | | $0.40 |
| 3.6836 | Confidential Customer 6167 | Customer Claim | | | | | MANA | 0.62462951 | $0.23 |
| 3.6837 | Confidential Customer 6167 | Customer Claim | | | | | BAT | 1.59340642 | $0.34 |
| 3.6838 | Confidential Customer 6167 | Customer Claim | | | | | BTC | 0.00041585 | $12.20 |
| 3.6839 | Confidential Customer 6168 | Customer Claim | | | | | BTC | 0.02716526 | $797.26 |
| 3.6840 | Confidential Customer 6169 | Customer Claim | | | | | BTC | 0.00005575 | $1.64 |
| 3.6841 | Confidential Customer 6170 | Customer Claim | | | | | | | $5.00 |
| 3.6842 | Confidential Customer 6171 | Customer Claim | | | | | BTC | 0.00071632 | $21.02 |
| 3.6843 | Confidential Customer 6172 | Customer Claim | | | | | AVAX | 0.000140564 | $0.00 |
| 3.6844 | Confidential Customer 6173 | Customer Claim | | | | | BTC | 0.01752498 | $514.33 |
| 3.6845 | Confidential Customer 6174 | Customer Claim | | | | | | | $0.10 |
| 3.6846 | Confidential Customer 6175 | Customer Claim | | | | | | | $0.01 |
| 3.6847 | Confidential Customer 6176 | Customer Claim | | | | | | | $0.01 |
| 3.6848 | Confidential Customer 6176 | Customer Claim | | | | | BTC | 0.0002735 | $8.03 |
| 3.6849 | Confidential Customer 6177 | Customer Claim | | | | | | | $21.73 |
| 3.6850 | Confidential Customer 6177 | Customer Claim | | | | | BTC | 0.00613288 | $179.99 |
| 3.6851 | Confidential Customer 6178 | Customer Claim | | | | | DOGE | 1 | $0.07 |
| 3.6852 | Confidential Customer 6178 | Customer Claim | | | | | BTC | 0.00030103 | $8.83 |
| 3.6853 | Confidential Customer 6179 | Customer Claim | | | | | | | $2.10 |
| 3.6854 | Confidential Customer 6180 | Customer Claim | X | X | X | | USDT_ERC20 | 0.006921 | $0.01 |
| 3.6855 | Confidential Customer 6181 | Customer Claim | | | | | USDT_ERC20 | 1 | $1.00 |
| 3.6856 | Confidential Customer 6182 | Customer Claim | | | | | BTC | 0.000076 | $2.23 |
| 3.6857 | Confidential Customer 6183 | Customer Claim | | | | | | | $4.47 |
| 3.6858 | Confidential Customer 6184 | Customer Claim | | | | | BTC | 0.00013951 | $4.09 |
| 3.6859 | Confidential Customer 6185 | Customer Claim | | | | | | | $10.00 |
| 3.6860 | Confidential Customer 6186 | Customer Claim | | | | | | | $6.57 |
| 3.6861 | Confidential Customer 6187 | Customer Claim | | | | | | | $5.00 |
| 3.6862 | Confidential Customer 6188 | Customer Claim | | | | | BTC | 0.00000125 | $0.04 |
| 3.6863 | Confidential Customer 6188 | Customer Claim | | | | | | | $149.98 |
| 3.6864 | Confidential Customer 6189 | Customer Claim | | | | | | | $8.50 |
| 3.6865 | Confidential Customer 6190 | Customer Claim | | | | | BTC | 0.00551014 | $161.71 |
| 3.6866 | Confidential Customer 6191 | Customer Claim | | | | | | | $189.27 |
| 3.6867 | Confidential Customer 6192 | Customer Claim | | | | | | | $20.00 |
| 3.6868 | Confidential Customer 6192 | Customer Claim | | | | | BTC | 0.00103979 | $30.52 |
| 3.6869 | Confidential Customer 6193 | Customer Claim | | | | | | | $0.58 |
| 3.6870 | Confidential Customer 6194 | Customer Claim | | | | | GALA | 445.8480401 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6871 | Confidential Customer 6194 | Customer Claim | | | | | GALA2 | 445.8480401 | $102.72 |
| 3.6872 | Confidential Customer 6194 | Customer Claim | | | | | ETH | 1.19 | $2,191.50 |
| 3.6873 | Confidential Customer 6195 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6874 | Confidential Customer 6196 | Customer Claim | | | | | USDT_ERC20 | 0.00001068 | $0.00 |
| 3.6875 | Confidential Customer 6197 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6876 | Confidential Customer 6198 | Customer Claim | | | | | | | $0.32 |
| 3.6877 | Confidential Customer 6199 | Customer Claim | | | | | | | $1.00 |
| 3.6878 | Confidential Customer 6199 | Customer Claim | | | | | BTC | 0.00075801 | $22.25 |
| 3.6879 | Confidential Customer 6200 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.6880 | Confidential Customer 6200 | Customer Claim | | | | | | | $14.25 |
| 3.6881 | Confidential Customer 6201 | Customer Claim | | | | | | | $3,591.74 |
| 3.6882 | Confidential Customer 6202 | Customer Claim | | | | | BTC | 0.00002562 | $0.75 |
| 3.6883 | Confidential Customer 6202 | Customer Claim | | | | | | | $9.00 |
| 3.6884 | Confidential Customer 6203 | Customer Claim | | | | | BTC | 0.00039138 | $11.49 |
| 3.6885 | Confidential Customer 6204 | Customer Claim | | | | | | | $0.34 |
| 3.6886 | Confidential Customer 6205 | Customer Claim | | | | | | | $3.25 |
| 3.6887 | Confidential Customer 6206 | Customer Claim | | | | | BTC | 0.00071845 | $21.09 |
| 3.6888 | Confidential Customer 6207 | Customer Claim | | | | | | | $21.67 |
| 3.6889 | Confidential Customer 6207 | Customer Claim | | | | | BTC | 0.04686769 | $1,375.50 |
| 3.6890 | Confidential Customer 6208 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.6891 | Confidential Customer 6209 | Customer Claim | | | | | | | $395.45 |
| 3.6892 | Confidential Customer 6210 | Customer Claim | | | | | | | $1,035.58 |
| 3.6893 | Confidential Customer 6211 | Customer Claim | | | | | BTC | 0.09826939 | $2,884.06 |
| 3.6894 | Confidential Customer 6212 | Customer Claim | | | | | BTC | 0.00055811 | $16.38 |
| 3.6895 | Confidential Customer 6213 | Customer Claim | | | | | | | $10.49 |
| 3.6896 | Confidential Customer 6214 | Customer Claim | | | | | | | $84.89 |
| 3.6897 | Confidential Customer 6215 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.6898 | Confidential Customer 6216 | Customer Claim | | | | | BTC | 0.00056771 | $16.66 |
| 3.6899 | Confidential Customer 6217 | Customer Claim | | | | | | | $30.36 |
| 3.6900 | Confidential Customer 6217 | Customer Claim | | | | | BTC | 0.00212194 | $62.28 |
| 3.6901 | Confidential Customer 6218 | Customer Claim | | | | | USDT_ERC20 | 0.00000063 | $0.00 |
| 3.6902 | Confidential Customer 6219 | Customer Claim | | | | | BTC | 0.000002 | $0.06 |
| 3.6903 | Confidential Customer 6220 | Customer Claim | | | | | | | $5.00 |
| 3.6904 | Confidential Customer 6221 | Customer Claim | | | | | BTC | 0.00071062 | $20.86 |
| 3.6905 | Confidential Customer 6222 | Customer Claim | | | | | | | $937.87 |
| 3.6906 | Confidential Customer 6223 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6907 | Confidential Customer 6224 | Customer Claim | | | | | BTC | 0.00036332 | $10.66 |
| 3.6908 | Confidential Customer 6225 | Customer Claim | | | | | | | $33.14 |
| 3.6909 | Confidential Customer 6226 | Customer Claim | | | | | | | $50.00 |
| 3.6910 | Confidential Customer 6227 | Customer Claim | | | | | ETH | 0.00000049 | $0.00 |
| 3.6911 | Confidential Customer 6228 | Customer Claim | | | | | | | $5.00 |
| 3.6912 | Confidential Customer 6229 | Customer Claim | | | | | | | $30.57 |
| 3.6913 | Confidential Customer 6230 | Customer Claim | | | | | | | $200.00 |
| 3.6914 | Confidential Customer 6231 | Customer Claim | | | | | DOGE | 131.4975 | $9.81 |
| 3.6915 | Confidential Customer 6232 | Customer Claim | | | | | | | $82.76 |
| 3.6916 | Confidential Customer 6233 | Customer Claim | | | | | | | $4,741.44 |
| 3.6917 | Confidential Customer 6234 | Customer Claim | | | | | BTC | 0.0000251 | $0.74 |
| 3.6918 | Confidential Customer 6235 | Customer Claim | | | | | | | $0.80 |
| 3.6919 | Confidential Customer 6236 | Customer Claim | | | | | | | $39.99 |
| 3.6920 | Confidential Customer 6237 | Customer Claim | | | | | LTC | 0.01649529 | $1.35 |
| 3.6921 | Confidential Customer 6238 | Customer Claim | | | | | BTC | 0.00034372 | $10.09 |
| 3.6922 | Confidential Customer 6239 | Customer Claim | | | | | ETH | 0.00000254 | $0.00 |
| 3.6923 | Confidential Customer 6239 | Customer Claim | | | | | | | $0.63 |
| 3.6924 | Confidential Customer 6240 | Customer Claim | | | | | BTC | 0.00000129 | $0.04 |
| 3.6925 | Confidential Customer 6241 | Customer Claim | | | | | | | $100.00 |
| 3.6926 | Confidential Customer 6242 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.6927 | Confidential Customer 6243 | Customer Claim | | | | | | | $200.00 |
| 3.6928 | Confidential Customer 6244 | Customer Claim | | | | | | | $28.97 |
| 3.6929 | Confidential Customer 6245 | Customer Claim | | | | | B21 | 50.37910274 | $0.00 |
| 3.6930 | Confidential Customer 6246 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.6931 | Confidential Customer 6247 | Customer Claim | | | | | | | $50.00 |
| 3.6932 | Confidential Customer 6248 | Customer Claim | | | | | BTC | 0.00405616 | $119.04 |
| 3.6933 | Confidential Customer 6249 | Customer Claim | | | | | BTC | 0.01658515 | $486.75 |
| 3.6934 | Confidential Customer 6250 | Customer Claim | | | | | | | $4.00 |
| 3.6935 | Confidential Customer 6251 | Customer Claim | | | | | BTC | 0.0000065 | $0.19 |
| 3.6936 | Confidential Customer 6252 | Customer Claim | | | | | BTC | 0.00024405 | $7.16 |
| 3.6937 | Confidential Customer 6253 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6938 | Confidential Customer 6254 | Customer Claim | | | | | | | $7.93 |
| 3.6939 | Confidential Customer 6255 | Customer Claim | | | | | BTC | 0.00889761 | $261.13 |
| 3.6940 | Confidential Customer 6256 | Customer Claim | | | | | BTC | 0.00000408 | $0.12 |
| 3.6941 | Confidential Customer 6257 | Customer Claim | | | | | BTC | 0.00000282 | $0.08 |
| 3.6942 | Confidential Customer 6258 | Customer Claim | | | | | BTC | 0.03828599 | $1,123.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6943 | Confidential Customer 6259 | Customer Claim | | | | | ETH | 0.003609365 | $6.65 |
| 3.6944 | Confidential Customer 6260 | Customer Claim | | | | | | | $17.63 |
| 3.6945 | Confidential Customer 6261 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6946 | Confidential Customer 6262 | Customer Claim | | | | | BTC | 0.00115766 | $33.98 |
| 3.6947 | Confidential Customer 6263 | Customer Claim | | | | | | | $207.59 |
| 3.6948 | Confidential Customer 6264 | Customer Claim | | | | | BTC | 0.0000025 | $0.07 |
| 3.6949 | Confidential Customer 6265 | Customer Claim | | | | | BTC | 0.00614145 | $180.24 |
| 3.6950 | Confidential Customer 6266 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.6951 | Confidential Customer 6267 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.6952 | Confidential Customer 6268 | Customer Claim | | | | | | | $23.68 |
| 3.6953 | Confidential Customer 6269 | Customer Claim | | | | | BTC | 0.00013054 | $3.83 |
| 3.6954 | Confidential Customer 6270 | Customer Claim | | | | | BTC | 0.00065495 | $19.22 |
| 3.6955 | Confidential Customer 6271 | Customer Claim | | | | | | | $5.00 |
| 3.6956 | Confidential Customer 6272 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.6957 | Confidential Customer 6273 | Customer Claim | | | | | | | $5.00 |
| 3.6958 | Confidential Customer 6274 | Customer Claim | | | | | BTC | 0.00002706 | $0.79 |
| 3.6959 | Confidential Customer 6275 | Customer Claim | | | | | BTC | 0.00050212 | $14.74 |
| 3.6960 | Confidential Customer 6276 | Customer Claim | | | | | | | $0.01 |
| 3.6961 | Confidential Customer 6277 | Customer Claim | | | | | ADA | 0.010807 | $0.00 |
| 3.6962 | Confidential Customer 6278 | Customer Claim | | | | | BTC | 0.00008593 | $2.52 |
| 3.6963 | Confidential Customer 6279 | Customer Claim | | | | | BTC | 0.00001418 | $0.42 |
| 3.6964 | Confidential Customer 6279 | Customer Claim | | | | | | | $56.00 |
| 3.6965 | Confidential Customer 6280 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.6966 | Confidential Customer 6281 | Customer Claim | | | | | BTC | 0.00001343 | $0.39 |
| 3.6967 | Confidential Customer 6282 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.6968 | Confidential Customer 6283 | Customer Claim | | | | | | | $156.62 |
| 3.6969 | Confidential Customer 6284 | Customer Claim | | | | | BTC | 0.00033794 | $9.92 |
| 3.6970 | Confidential Customer 6285 | Customer Claim | | | | | BTC | 0.00042337 | $12.43 |
| 3.6971 | Confidential Customer 6286 | Customer Claim | | | | | | | $5.00 |
| 3.6972 | Confidential Customer 6287 | Customer Claim | | | | | | | $10.00 |
| 3.6973 | Confidential Customer 6288 | Customer Claim | | | | | BTC | 0.00206639 | $60.65 |
| 3.6974 | Confidential Customer 6289 | Customer Claim | | | | | BTC | 0.00016865 | $4.95 |
| 3.6975 | Confidential Customer 6290 | Customer Claim | | | | | | | $15.00 |
| 3.6976 | Confidential Customer 6290 | Customer Claim | | | | | BTC | 0.00051196 | $15.03 |
| 3.6977 | Confidential Customer 6291 | Customer Claim | | | | | | | $5,637.15 |
| 3.6978 | Confidential Customer 6292 | Customer Claim | | | | | | | $24.43 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.6979 | Confidential Customer 6293 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.6980 | Confidential Customer 6293 | Customer Claim | | | | | | | $0.83 |
| 3.6981 | Confidential Customer 6293 | Customer Claim | | | | | ETH | 0.003407923 | $6.28 |
| 3.6982 | Confidential Customer 6294 | Customer Claim | | | | | | | $35.00 |
| 3.6983 | Confidential Customer 6295 | Customer Claim | | | | | | | $100.00 |
| 3.6984 | Confidential Customer 6296 | Customer Claim | | | | | BTC | 0.00035501 | $10.42 |
| 3.6985 | Confidential Customer 6297 | Customer Claim | | | | | BTC | 0.00000406 | $0.12 |
| 3.6986 | Confidential Customer 6298 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.6987 | Confidential Customer 6299 | Customer Claim | | | | | B21 | 37.66478342 | $0.00 |
| 3.6988 | Confidential Customer 6300 | Customer Claim | | | | | | | $106.36 |
| 3.6989 | Confidential Customer 6301 | Customer Claim | | | | | ETH | 0.07432626 | $136.88 |
| 3.6990 | Confidential Customer 6302 | Customer Claim | | | | | | | $10.00 |
| 3.6991 | Confidential Customer 6303 | Customer Claim | | | | | | | $6,894.31 |
| 3.6992 | Confidential Customer 6304 | Customer Claim | | | | | | | $3.08 |
| 3.6993 | Confidential Customer 6305 | Customer Claim | | | | | | | $5.00 |
| 3.6994 | Confidential Customer 6306 | Customer Claim | | | | | | | $0.38 |
| 3.6995 | Confidential Customer 6307 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.6996 | Confidential Customer 6308 | Customer Claim | | | | | B21 | 13.64442625 | $0.00 |
| 3.6997 | Confidential Customer 6309 | Customer Claim | | | | | B21 | 34.81288076 | $0.00 |
| 3.6998 | Confidential Customer 6310 | Customer Claim | | | | | B21 | 72.5584095 | $0.00 |
| 3.6999 | Confidential Customer 6311 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7000 | Confidential Customer 6311 | Customer Claim | | | | | SOL | 0.22354867 | $5.56 |
| 3.7001 | Confidential Customer 6312 | Customer Claim | | | | | | | $6,000.00 |
| 3.7002 | Confidential Customer 6313 | Customer Claim | | | | | | | $50.00 |
| 3.7003 | Confidential Customer 6314 | Customer Claim | | | | | | | $2,000.68 |
| 3.7004 | Confidential Customer 6315 | Customer Claim | | | | | | | $1,150.00 |
| 3.7005 | Confidential Customer 6316 | Customer Claim | | | | | | | $1,870.99 |
| 3.7006 | Confidential Customer 6317 | Customer Claim | | | | | USDT_ERC20 | 0.00463126 | $0.00 |
| 3.7007 | Confidential Customer 6317 | Customer Claim | | | | | | | $1,200.00 |
| 3.7008 | Confidential Customer 6318 | Customer Claim | | | | | ETH | 0.05731 | $105.54 |
| 3.7009 | Confidential Customer 6319 | Customer Claim | | | | | | | $5.00 |
| 3.7010 | Confidential Customer 6320 | Customer Claim | | | | | | | $229.51 |
| 3.7011 | Confidential Customer 6321 | Customer Claim | | | | | | | $0.10 |
| 3.7012 | Confidential Customer 6322 | Customer Claim | | | | | BTC | 0.08864945 | $2,601.73 |
| 3.7013 | Confidential Customer 6323 | Customer Claim | | | | | USDT_ERC20 | 0.07764285 | $0.08 |
| 3.7014 | Confidential Customer 6324 | Customer Claim | | | | | BTC | 0.00103603 | $30.41 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7015 | Confidential Customer 6325 | Customer Claim | | | | | | | $1,435.00 |
| 3.7016 | Confidential Customer 6326 | Customer Claim | | | | | USDT_ERC20 | 5 | $5.00 |
| 3.7017 | Confidential Customer 6327 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.7018 | Confidential Customer 6327 | Customer Claim | | | | | | | $14,994.00 |
| 3.7019 | Confidential Customer 6328 | Customer Claim | | | | | BTC | 0.00000389 | $0.11 |
| 3.7020 | Confidential Customer 6329 | Customer Claim | | | | | | | $10.00 |
| 3.7021 | Confidential Customer 6330 | Customer Claim | | | | | | | $0.00 |
| 3.7022 | Confidential Customer 6331 | Customer Claim | | | | | | | $546.13 |
| 3.7023 | Confidential Customer 6332 | Customer Claim | | | | | BTC | 0.00038702 | $11.36 |
| 3.7024 | Confidential Customer 6333 | Customer Claim | | | | | | | $800.00 |
| 3.7025 | Confidential Customer 6334 | Customer Claim | | | | | | | $120.48 |
| 3.7026 | Confidential Customer 6335 | Customer Claim | | | | | B21 | 86.54262224 | $0.00 |
| 3.7027 | Confidential Customer 6336 | Customer Claim | | | | | | | $500.00 |
| 3.7028 | Confidential Customer 6337 | Customer Claim | | | | | | | $50.00 |
| 3.7029 | Confidential Customer 6338 | Customer Claim | | | | | USDT_ERC20 | 0.00000079 | $0.00 |
| 3.7030 | Confidential Customer 6339 | Customer Claim | | | | | | | $8.96 |
| 3.7031 | Confidential Customer 6340 | Customer Claim | | | | | AVAX | 0.00000026 | $0.00 |
| 3.7032 | Confidential Customer 6340 | Customer Claim | | | | | ETH | 0.0000034 | $0.01 |
| 3.7033 | Confidential Customer 6341 | Customer Claim | | | | | BTC | 0.003103 | $91.07 |
| 3.7034 | Confidential Customer 6342 | Customer Claim | | | | | | | $2,505.85 |
| 3.7035 | Confidential Customer 6343 | Customer Claim | | | | | | | $30.00 |
| 3.7036 | Confidential Customer 6344 | Customer Claim | | | | | | | $273.78 |
| 3.7037 | Confidential Customer 6345 | Customer Claim | | | | | | | $250.00 |
| 3.7038 | Confidential Customer 6346 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.7039 | Confidential Customer 6347 | Customer Claim | | | | | | | $20.91 |
| 3.7040 | Confidential Customer 6347 | Customer Claim | | | | | BTC | 0.01726259 | $506.63 |
| 3.7041 | Confidential Customer 6348 | Customer Claim | | | | | | | $0.91 |
| 3.7042 | Confidential Customer 6349 | Customer Claim | | | | | | | $2.98 |
| 3.7043 | Confidential Customer 6350 | Customer Claim | | | | | BTC | 0.00207518 | $60.90 |
| 3.7044 | Confidential Customer 6351 | Customer Claim | | | | | B21 | 7.23589001 | $0.00 |
| 3.7045 | Confidential Customer 6352 | Customer Claim | | | | | | | $0.01 |
| 3.7046 | Confidential Customer 6353 | Customer Claim | | | | | AVAX | 0.31054803 | $3.83 |
| 3.7047 | Confidential Customer 6353 | Customer Claim | | | | | SOL | 0.2159309 | $5.37 |
| 3.7048 | Confidential Customer 6353 | Customer Claim | | | | | ADA | 22.539405 | $6.53 |
| 3.7049 | Confidential Customer 6354 | Customer Claim | | | | | | | $500.00 |
| 3.7050 | Confidential Customer 6355 | Customer Claim | | | | | | | $1.46 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7051 | Confidential Customer 6356 | Customer Claim | | | | | | | $125.00 |
| 3.7052 | Confidential Customer 6357 | Customer Claim | | | | | | | $22.37 |
| 3.7053 | Confidential Customer 6357 | Customer Claim | | | | | BTC | 0.01554197 | $456.13 |
| 3.7054 | Confidential Customer 6358 | Customer Claim | | | | | BTC | 0.0000242 | $0.71 |
| 3.7055 | Confidential Customer 6359 | Customer Claim | | | | | | | $25.00 |
| 3.7056 | Confidential Customer 6360 | Customer Claim | | | | | | | $206.57 |
| 3.7057 | Confidential Customer 6361 | Customer Claim | | | | | | | $250.00 |
| 3.7058 | Confidential Customer 6362 | Customer Claim | | | | | | | $200.00 |
| 3.7059 | Confidential Customer 6363 | Customer Claim | | | | | BTC | 0.00307855 | $90.35 |
| 3.7060 | Confidential Customer 6364 | Customer Claim | | | | | BTC | 0.0009427 | $27.67 |
| 3.7061 | Confidential Customer 6365 | Customer Claim | | | | | BTC | 0.00009767 | $2.87 |
| 3.7062 | Confidential Customer 6366 | Customer Claim | | | | | | | $17.00 |
| 3.7063 | Confidential Customer 6367 | Customer Claim | | | | | BTC | 0.00062844 | $18.44 |
| 3.7064 | Confidential Customer 6368 | Customer Claim | | | | | | | $5,955.60 |
| 3.7065 | Confidential Customer 6369 | Customer Claim | | | | | | | $750.00 |
| 3.7066 | Confidential Customer 6370 | Customer Claim | | | | | | | $16.15 |
| 3.7067 | Confidential Customer 6371 | Customer Claim | | | | | ADA | 114.241964 | $33.11 |
| 3.7068 | Confidential Customer 6372 | Customer Claim | | | | | BTC | 0.00165809 | $48.66 |
| 3.7069 | Confidential Customer 6373 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 9983131.005 | $0.00 |
| 3.7070 | Confidential Customer 6373 | Customer Claim | | | | | BAT | 3.85490151 | $0.81 |
| 3.7071 | Confidential Customer 6373 | Customer Claim | | | | | ADA | 101 | $29.27 |
| 3.7072 | Confidential Customer 6373 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.7073 | Confidential Customer 6373 | Customer Claim | | | | | | | $283.86 |
| 3.7074 | Confidential Customer 6374 | Customer Claim | | | | | | | $5.00 |
| 3.7075 | Confidential Customer 6375 | Customer Claim | | | | | BTC | 0.00000708 | $0.21 |
| 3.7076 | Confidential Customer 6376 | Customer Claim | | | | | | | $838.91 |
| 3.7077 | Confidential Customer 6377 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7078 | Confidential Customer 6378 | Customer Claim | | | | | BTC | 0.00023103 | $6.78 |
| 3.7079 | Confidential Customer 6379 | Customer Claim | | | | | | | $50.00 |
| 3.7080 | Confidential Customer 6380 | Customer Claim | | | | | | | $0.83 |
| 3.7081 | Confidential Customer 6381 | Customer Claim | | | | | | | $100.00 |
| 3.7082 | Confidential Customer 6382 | Customer Claim | | | | | | | $1,000.00 |
| 3.7083 | Confidential Customer 6383 | Customer Claim | | | | | BTC | 0.00004675 | $1.37 |
| 3.7084 | Confidential Customer 6384 | Customer Claim | | | | | | | $14.07 |
| 3.7085 | Confidential Customer 6385 | Customer Claim | | | | | | | $10.00 |
| 3.7086 | Confidential Customer 6386 | Customer Claim | | | | | BTC | 0.00002533 | $0.74 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7087 | Confidential Customer 6387 | Customer Claim | | | | | | | $1,497.95 |
| 3.7088 | Confidential Customer 6388 | Customer Claim | | | | | | | $20.20 |
| 3.7089 | Confidential Customer 6388 | Customer Claim | | | | | BTC | 0.03736884 | $1,096.72 |
| 3.7090 | Confidential Customer 6389 | Customer Claim | | | | | | | $42.75 |
| 3.7091 | Confidential Customer 6390 | Customer Claim | | | | | | | $5.00 |
| 3.7092 | Confidential Customer 6391 | Customer Claim | | | | | | | $10.00 |
| 3.7093 | Confidential Customer 6392 | Customer Claim | | | | | | | $0.29 |
| 3.7094 | Confidential Customer 6393 | Customer Claim | | | | | | | $0.10 |
| 3.7095 | Confidential Customer 6394 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.7096 | Confidential Customer 6395 | Customer Claim | | | | | | | $1,349.62 |
| 3.7097 | Confidential Customer 6396 | Customer Claim | | | | | | | $15.56 |
| 3.7098 | Confidential Customer 6397 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.7099 | Confidential Customer 6398 | Customer Claim | | | | | LUNA | 27.847649 | $0.00 |
| 3.7100 | Confidential Customer 6398 | Customer Claim | | | | | ETH | 0.00028207 | $0.52 |
| 3.7101 | Confidential Customer 6398 | Customer Claim | | | | | MANA | 1.84260002 | $0.67 |
| 3.7102 | Confidential Customer 6398 | Customer Claim | | | | | ENJ | 2.82885431 | $0.82 |
| 3.7103 | Confidential Customer 6398 | Customer Claim | | | | | BTC | 0.00003182 | $0.93 |
| 3.7104 | Confidential Customer 6398 | Customer Claim | | | | | | | $16.90 |
| 3.7105 | Confidential Customer 6399 | Customer Claim | | | | | BTC | 0.00008196 | $2.41 |
| 3.7106 | Confidential Customer 6400 | Customer Claim | | | | | BTC | 0.0067638 | $198.51 |
| 3.7107 | Confidential Customer 6401 | Customer Claim | | | | | | | $150.00 |
| 3.7108 | Confidential Customer 6402 | Customer Claim | | | | | | | $309.01 |
| 3.7109 | Confidential Customer 6403 | Customer Claim | | | | | BTC | 0.00008842 | $2.59 |
| 3.7110 | Confidential Customer 6404 | Customer Claim | | | | | MANA | 0.22262724 | $0.08 |
| 3.7111 | Confidential Customer 6404 | Customer Claim | | | | | DASH | 0.0045724 | $0.14 |
| 3.7112 | Confidential Customer 6404 | Customer Claim | | | | | ETH | 0.00093254 | $1.72 |
| 3.7113 | Confidential Customer 6404 | Customer Claim | | | | | BTC | 0.00014064 | $4.13 |
| 3.7114 | Confidential Customer 6405 | Customer Claim | | | | | BTC | 0.00172363 | $50.59 |
| 3.7115 | Confidential Customer 6406 | Customer Claim | | | | | | | $1.11 |
| 3.7116 | Confidential Customer 6407 | Customer Claim | | | | | | | $53.05 |
| 3.7117 | Confidential Customer 6408 | Customer Claim | | | | | | | $137.91 |
| 3.7118 | Confidential Customer 6409 | Customer Claim | | | | | | | $5.00 |
| 3.7119 | Confidential Customer 6410 | Customer Claim | | | | | USDT_ERC20 | 0.08853855 | $0.09 |
| 3.7120 | Confidential Customer 6411 | Customer Claim | | | | | | | $15.00 |
| 3.7121 | Confidential Customer 6412 | Customer Claim | | | | | BTC | 0.00046658 | $13.69 |
| 3.7122 | Confidential Customer 6413 | Customer Claim | | | | | BTC | 0.00136569 | $40.08 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7123 | Confidential Customer 6414 | Customer Claim | | | | | BTC | 0.01745081 | $512.16 |
| 3.7124 | Confidential Customer 6415 | Customer Claim | | | | | | | $365.00 |
| 3.7125 | Confidential Customer 6416 | Customer Claim | | | | | | | $525.00 |
| 3.7126 | Confidential Customer 6417 | Customer Claim | | | | | | | $20.00 |
| 3.7127 | Confidential Customer 6418 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7128 | Confidential Customer 6419 | Customer Claim | | | | | | | $434.45 |
| 3.7129 | Confidential Customer 6420 | Customer Claim | | | | | | | $2,000.00 |
| 3.7130 | Confidential Customer 6421 | Customer Claim | | | | | | | $159.00 |
| 3.7131 | Confidential Customer 6422 | Customer Claim | | | | | | | $528.11 |
| 3.7132 | Confidential Customer 6423 | Customer Claim | | | | | | | $250.00 |
| 3.7133 | Confidential Customer 6424 | Customer Claim | | | | | | | $6,184.58 |
| 3.7134 | Confidential Customer 6425 | Customer Claim | | | | | BTC | 0.00031223 | $9.16 |
| 3.7135 | Confidential Customer 6425 | Customer Claim | | | | | | | $22.00 |
| 3.7136 | Confidential Customer 6426 | Customer Claim | | | | | ETH | 2.59776E-09 | $0.00 |
| 3.7137 | Confidential Customer 6427 | Customer Claim | | | | | ETH | 0.00000094 | $0.00 |
| 3.7138 | Confidential Customer 6428 | Customer Claim | | | | | | | $20.20 |
| 3.7139 | Confidential Customer 6428 | Customer Claim | | | | | BTC | 0.00843112 | $247.44 |
| 3.7140 | Confidential Customer 6429 | Customer Claim | | | | | USDT_ERC20 | 0.00000663 | $0.00 |
| 3.7141 | Confidential Customer 6430 | Customer Claim | | | | | | | $24.99 |
| 3.7142 | Confidential Customer 6431 | Customer Claim | | | | | B21 | 11246.47838 | $0.00 |
| 3.7143 | Confidential Customer 6432 | Customer Claim | | | | | | | $200.00 |
| 3.7144 | Confidential Customer 6433 | Customer Claim | | | | | | | $100.00 |
| 3.7145 | Confidential Customer 6434 | Customer Claim | | | | | | | $5.00 |
| 3.7146 | Confidential Customer 6435 | Customer Claim | | | | | | | $500.00 |
| 3.7147 | Confidential Customer 6436 | Customer Claim | | | | | BTC | 0.00095022 | $27.89 |
| 3.7148 | Confidential Customer 6437 | Customer Claim | | | | | BTC | 0.0033486 | $98.28 |
| 3.7149 | Confidential Customer 6438 | Customer Claim | | | | | | | $5.00 |
| 3.7150 | Confidential Customer 6439 | Customer Claim | | | | | | | $0.73 |
| 3.7151 | Confidential Customer 6440 | Customer Claim | | | | | USDT_ERC20 | 0.00013887 | $0.00 |
| 3.7152 | Confidential Customer 6441 | Customer Claim | | | | | | | $656.66 |
| 3.7153 | Confidential Customer 6442 | Customer Claim | | | | | BTC | 0.00034772 | $10.21 |
| 3.7154 | Confidential Customer 6443 | Customer Claim | | | | | BTC | 0.00114837 | $33.70 |
| 3.7155 | Confidential Customer 6444 | Customer Claim | | | | | | | $47.46 |
| 3.7156 | Confidential Customer 6445 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 101992 | $0.00 |
| 3.7157 | Confidential Customer 6446 | Customer Claim | | | | | | | $1.27 |
| 3.7158 | Confidential Customer 6447 | Customer Claim | | | | | BTC | 0 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7159 | Confidential Customer 6448 | Customer Claim | | | | | BTC | 0.00006952 | $2.04 |
| 3.7160 | Confidential Customer 6449 | Customer Claim | | | | | | | $0.24 |
| 3.7161 | Confidential Customer 6450 | Customer Claim | | | | | | | $2.59 |
| 3.7162 | Confidential Customer 6451 | Customer Claim | | | | | | | $0.25 |
| 3.7163 | Confidential Customer 6452 | Customer Claim | | | | | AVAX | 0.00000008 | $0.00 |
| 3.7164 | Confidential Customer 6452 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.7165 | Confidential Customer 6453 | Customer Claim | | | | | USDT_ERC20 | 0.00000097 | $0.00 |
| 3.7166 | Confidential Customer 6454 | Customer Claim | | | | | | | $100.00 |
| 3.7167 | Confidential Customer 6455 | Customer Claim | | | | | BTC | 0.00023761 | $6.97 |
| 3.7168 | Confidential Customer 6456 | Customer Claim | | | | | USDC | 0.0008242 | $0.00 |
| 3.7169 | Confidential Customer 6456 | Customer Claim | | | | | FLEXUSD | 0.0074178 | $0.00 |
| 3.7170 | Confidential Customer 6457 | Customer Claim | | | | | | | $6.54 |
| 3.7171 | Confidential Customer 6458 | Customer Claim | | | | | | | $73.07 |
| 3.7172 | Confidential Customer 6459 | Customer Claim | | | | | BTC | 0.00000921 | $0.27 |
| 3.7173 | Confidential Customer 6459 | Customer Claim | | | | | | | $20.00 |
| 3.7174 | Confidential Customer 6460 | Customer Claim | | | | | BTC | 0.00184454 | $54.13 |
| 3.7175 | Confidential Customer 6461 | Customer Claim | | | | | | | $13.28 |
| 3.7176 | Confidential Customer 6462 | Customer Claim | | | | | | | $3,233.72 |
| 3.7177 | Confidential Customer 6463 | Customer Claim | | | | | | | $7.36 |
| 3.7178 | Confidential Customer 6464 | Customer Claim | | | | | | | $107.79 |
| 3.7179 | Confidential Customer 6465 | Customer Claim | | | | | BTC | 0.01840988 | $540.30 |
| 3.7180 | Confidential Customer 6466 | Customer Claim | | | | | BTC | 0.003565 | $104.63 |
| 3.7181 | Confidential Customer 6467 | Customer Claim | | | | | BTC | 0.00018515 | $5.43 |
| 3.7182 | Confidential Customer 6468 | Customer Claim | | | | | USDT_ERC20 | 0.00000047 | $0.00 |
| 3.7183 | Confidential Customer 6468 | Customer Claim | | | | | LTC | 0.00000097 | $0.00 |
| 3.7184 | Confidential Customer 6469 | Customer Claim | | | | | | | $0.26 |
| 3.7185 | Confidential Customer 6469 | Customer Claim | | | | | BTC | 0.00047794 | $14.03 |
| 3.7186 | Confidential Customer 6470 | Customer Claim | | | | | | | $5.00 |
| 3.7187 | Confidential Customer 6471 | Customer Claim | | | | | BTC | 0.00084043 | $24.67 |
| 3.7188 | Confidential Customer 6472 | Customer Claim | | | | | BTC | 0.02914763 | $855.44 |
| 3.7189 | Confidential Customer 6473 | Customer Claim | | | | | BTC | 0.00087539 | $25.69 |
| 3.7190 | Confidential Customer 6474 | Customer Claim | | | | | BTC | 0.00017243 | $5.06 |
| 3.7191 | Confidential Customer 6475 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.7192 | Confidential Customer 6476 | Customer Claim | | | | | | | $10.00 |
| 3.7193 | Confidential Customer 6477 | Customer Claim | | | | | | | $10.00 |
| 3.7194 | Confidential Customer 6478 | Customer Claim | | | | | | | $50.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7195 | Confidential Customer 6479 | Customer Claim | | | | | | | $25.74 |
| 3.7196 | Confidential Customer 6480 | Customer Claim | | | | | | | $3.00 |
| 3.7197 | Confidential Customer 6481 | Customer Claim | | | | | BTC | 0.10771551 | $3,161.29 |
| 3.7198 | Confidential Customer 6482 | Customer Claim | | | | | | | $10.00 |
| 3.7199 | Confidential Customer 6482 | Customer Claim | | | | | BTC | 0.00292045 | $85.71 |
| 3.7200 | Confidential Customer 6483 | Customer Claim | | | | | BTC | 0.02789545 | $818.69 |
| 3.7201 | Confidential Customer 6484 | Customer Claim | | | | | BTC | 0.06764767 | $1,985.36 |
| 3.7202 | Confidential Customer 6485 | Customer Claim | | | | | USDC | 0.029985 | $0.03 |
| 3.7203 | Confidential Customer 6485 | Customer Claim | | | | | | | $0.37 |
| 3.7204 | Confidential Customer 6486 | Customer Claim | | | | | USDC | 0.005015 | $0.01 |
| 3.7205 | Confidential Customer 6487 | Customer Claim | | | | | | | $9.17 |
| 3.7206 | Confidential Customer 6488 | Customer Claim | | | | | | | $17,650.01 |
| 3.7207 | Confidential Customer 6489 | Customer Claim | | | | | | | $69.00 |
| 3.7208 | Confidential Customer 6490 | Customer Claim | | | | | USDC | 1255 | $1,254.87 |
| 3.7209 | Confidential Customer 6490 | Customer Claim | | | | | | | $16,631.58 |
| 3.7210 | Confidential Customer 6491 | Customer Claim | | | | | | | $2.35 |
| 3.7211 | Confidential Customer 6492 | Customer Claim | | | | | | | $200.00 |
| 3.7212 | Confidential Customer 6493 | Customer Claim | | | | | | | $0.38 |
| 3.7213 | Confidential Customer 6494 | Customer Claim | | | | | | | $0.01 |
| 3.7214 | Confidential Customer 6495 | Customer Claim | | | | | USDT_ERC20 | 0.00000014 | $0.00 |
| 3.7215 | Confidential Customer 6495 | Customer Claim | | | | | ETH | 0.0553804 | $101.99 |
| 3.7216 | Confidential Customer 6496 | Customer Claim | | | | | | | $4.16 |
| 3.7217 | Confidential Customer 6497 | Customer Claim | | | | | BTC | 0.00966682 | $283.71 |
| 3.7218 | Confidential Customer 6498 | Customer Claim | | | | | ETH | 6.7858E-07 | $0.00 |
| 3.7219 | Confidential Customer 6499 | Customer Claim | | | | | | | $0.31 |
| 3.7220 | Confidential Customer 6500 | Customer Claim | | | | | B21 | 127.7343126 | $0.00 |
| 3.7221 | Confidential Customer 6501 | Customer Claim | | | | | | | $200.00 |
| 3.7222 | Confidential Customer 6502 | Customer Claim | | | | | | | $2,000.00 |
| 3.7223 | Confidential Customer 6503 | Customer Claim | | | | | | | $10.00 |
| 3.7224 | Confidential Customer 6504 | Customer Claim | | | | | BTC | 0.00002046 | $0.60 |
| 3.7225 | Confidential Customer 6505 | Customer Claim | | | | | | | $2,892.53 |
| 3.7226 | Confidential Customer 6506 | Customer Claim | | | | | | | $2,500.00 |
| 3.7227 | Confidential Customer 6507 | Customer Claim | | | | | BTC | 0.01118109 | $328.15 |
| 3.7228 | Confidential Customer 6508 | Customer Claim | | | | | | | $137.83 |
| 3.7229 | Confidential Customer 6509 | Customer Claim | | | | | BTC | 0.00018001 | $5.28 |
| 3.7230 | Confidential Customer 6510 | Customer Claim | | | | | BTC | 0.00494756 | $145.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7231 | Confidential Customer 6511 | Customer Claim | | | | | | | $400.00 |
| 3.7232 | Confidential Customer 6512 | Customer Claim | | | | | BTC | 0.00092285 | $27.08 |
| 3.7233 | Confidential Customer 6513 | Customer Claim | | | | | | | $1.53 |
| 3.7234 | Confidential Customer 6514 | Customer Claim | | | | | | | $44.56 |
| 3.7235 | Confidential Customer 6515 | Customer Claim | | | | | USDC_AVAX | 0.001207 | $0.00 |
| 3.7236 | Confidential Customer 6515 | Customer Claim | | | | | | | $1.05 |
| 3.7237 | Confidential Customer 6516 | Customer Claim | | | | | | | $0.96 |
| 3.7238 | Confidential Customer 6517 | Customer Claim | | | | | BTC | 0.00002381 | $0.70 |
| 3.7239 | Confidential Customer 6518 | Customer Claim | | | | | | | $346.08 |
| 3.7240 | Confidential Customer 6519 | Customer Claim | | | | | | | $0.05 |
| 3.7241 | Confidential Customer 6520 | Customer Claim | | | | | USDT_ERC20 | 0.00000289 | $0.00 |
| 3.7242 | Confidential Customer 6520 | Customer Claim | | | | | | | $0.01 |
| 3.7243 | Confidential Customer 6521 | Customer Claim | | | | | | | $300.00 |
| 3.7244 | Confidential Customer 6522 | Customer Claim | | | | | USDC | 0.00000048 | $0.00 |
| 3.7245 | Confidential Customer 6523 | Customer Claim | | | | | | | $0.48 |
| 3.7246 | Confidential Customer 6524 | Customer Claim | | | | | BTC | 0.00148185 | $43.49 |
| 3.7247 | Confidential Customer 6525 | Customer Claim | | | | | | | $59.66 |
| 3.7248 | Confidential Customer 6526 | Customer Claim | | | | | MATIC | 3.34896E-09 | $0.00 |
| 3.7249 | Confidential Customer 6527 | Customer Claim | | | | | BTC | 0.00426459 | $125.16 |
| 3.7250 | Confidential Customer 6528 | Customer Claim | | | | | BTC | 0.00437338 | $128.35 |
| 3.7251 | Confidential Customer 6529 | Customer Claim | | | | | | | $0.06 |
| 3.7252 | Confidential Customer 6530 | Customer Claim | | | | | | | $5.03 |
| 3.7253 | Confidential Customer 6531 | Customer Claim | | | | | | | $256.25 |
| 3.7254 | Confidential Customer 6532 | Customer Claim | | | | | BTC | 0.00036045 | $10.58 |
| 3.7255 | Confidential Customer 6533 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7256 | Confidential Customer 6534 | Customer Claim | | | | | | | $150.00 |
| 3.7257 | Confidential Customer 6535 | Customer Claim | | | | | SOL | 0.000073259 | $0.00 |
| 3.7258 | Confidential Customer 6536 | Customer Claim | | | | | | | $104.53 |
| 3.7259 | Confidential Customer 6537 | Customer Claim | | | | | | | $0.13 |
| 3.7260 | Confidential Customer 6538 | Customer Claim | | | | | BTC | 0.00197217 | $57.88 |
| 3.7261 | Confidential Customer 6539 | Customer Claim | | | | | BTC | 0.00160463 | $47.09 |
| 3.7262 | Confidential Customer 6540 | Customer Claim | | | | | | | $20.22 |
| 3.7263 | Confidential Customer 6541 | Customer Claim | | | | | | | $10.00 |
| 3.7264 | Confidential Customer 6542 | Customer Claim | | | | | USDT_ERC20 | 5 | $5.00 |
| 3.7265 | Confidential Customer 6543 | Customer Claim | | | | | | | $75.00 |
| 3.7266 | Confidential Customer 6544 | Customer Claim | | | | | | | $5,326.48 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7267 | Confidential Customer 6545 | Customer Claim | | | | | | | $489.06 |
| 3.7268 | Confidential Customer 6546 | Customer Claim | | | | | | | $50.00 |
| 3.7269 | Confidential Customer 6547 | Customer Claim | | | | | BTC | 0.000062 | $1.82 |
| 3.7270 | Confidential Customer 6548 | Customer Claim | | | | | | | $40.00 |
| 3.7271 | Confidential Customer 6549 | Customer Claim | | | | | | | $5.00 |
| 3.7272 | Confidential Customer 6550 | Customer Claim | | | | | BTC | 0.00095718 | $28.09 |
| 3.7273 | Confidential Customer 6551 | Customer Claim | | | | | | | $200.00 |
| 3.7274 | Confidential Customer 6552 | Customer Claim | | | | | USDT_ERC20 | 0.00499091 | $0.00 |
| 3.7275 | Confidential Customer 6552 | Customer Claim | | | | | | | $0.12 |
| 3.7276 | Confidential Customer 6553 | Customer Claim | | | | | | | $43.00 |
| 3.7277 | Confidential Customer 6554 | Customer Claim | | | | | | | $100.00 |
| 3.7278 | Confidential Customer 6555 | Customer Claim | | | | | | | $0.15 |
| 3.7279 | Confidential Customer 6556 | Customer Claim | | | | | B21 | 40.48623972 | $0.00 |
| 3.7280 | Confidential Customer 6557 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.7281 | Confidential Customer 6558 | Customer Claim | | | | | | | $2.18 |
| 3.7282 | Confidential Customer 6559 | Customer Claim | | | | | | | $94.88 |
| 3.7283 | Confidential Customer 6560 | Customer Claim | | | | | | | $0.24 |
| 3.7284 | Confidential Customer 6561 | Customer Claim | | | | | | | $1.00 |
| 3.7285 | Confidential Customer 6562 | Customer Claim | | | | | | | $10.00 |
| 3.7286 | Confidential Customer 6563 | Customer Claim | | | | | | | $1.58 |
| 3.7287 | Confidential Customer 6564 | Customer Claim | | | | | | | $0.03 |
| 3.7288 | Confidential Customer 6564 | Customer Claim | | | | | ETH | 0.00008534 | $0.16 |
| 3.7289 | Confidential Customer 6565 | Customer Claim | | | | | | | $50.50 |
| 3.7290 | Confidential Customer 6565 | Customer Claim | | | | | BTC | 0.02097603 | $615.62 |
| 3.7291 | Confidential Customer 6566 | Customer Claim | | | | | B21 | 25.90841374 | $0.00 |
| 3.7292 | Confidential Customer 6567 | Customer Claim | | | | | | | $2.92 |
| 3.7293 | Confidential Customer 6568 | Customer Claim | | | | | | | $68.70 |
| 3.7294 | Confidential Customer 6569 | Customer Claim | | | | | | | $83.43 |
| 3.7295 | Confidential Customer 6570 | Customer Claim | | | | | | | $190.12 |
| 3.7296 | Confidential Customer 6571 | Customer Claim | | | | | BCH | 0.00000555 | $0.00 |
| 3.7297 | Confidential Customer 6572 | Customer Claim | | | | | BTC | 0.00014191 | $4.16 |
| 3.7298 | Confidential Customer 6572 | Customer Claim | | | | | | | $373.01 |
| 3.7299 | Confidential Customer 6573 | Customer Claim | | | | | | | $14.27 |
| 3.7300 | Confidential Customer 6574 | Customer Claim | | | | | BTC | 0.00071262 | $20.91 |
| 3.7301 | Confidential Customer 6575 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.7302 | Confidential Customer 6575 | Customer Claim | | | | | ETH | 0.00001047 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7303 | Confidential Customer 6575 | Customer Claim | | | | | USDC_AVAX | 78.211626 | $78.21 |
| 3.7304 | Confidential Customer 6576 | Customer Claim | | | | | | | $21.33 |
| 3.7305 | Confidential Customer 6577 | Customer Claim | | | | | | | $2.47 |
| 3.7306 | Confidential Customer 6578 | Customer Claim | | | | | AVAX | 0.0000032 | $0.00 |
| 3.7307 | Confidential Customer 6578 | Customer Claim | | | | | ETH | 0.00000138 | $0.00 |
| 3.7308 | Confidential Customer 6579 | Customer Claim | | | | | B21 | 140.2360304 | $0.00 |
| 3.7309 | Confidential Customer 6579 | Customer Claim | | | | | BTC | 0.00647777 | $190.11 |
| 3.7310 | Confidential Customer 6580 | Customer Claim | | | | | | | $551.32 |
| 3.7311 | Confidential Customer 6581 | Customer Claim | | | | | | | $5,000.00 |
| 3.7312 | Confidential Customer 6582 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.7313 | Confidential Customer 6583 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.7314 | Confidential Customer 6584 | Customer Claim | | | | | | | $94.88 |
| 3.7315 | Confidential Customer 6585 | Customer Claim | | | | | | | $38.88 |
| 3.7316 | Confidential Customer 6586 | Customer Claim | | | | | B21 | 0.71846465 | $0.00 |
| 3.7317 | Confidential Customer 6587 | Customer Claim | | | | | | | $0.81 |
| 3.7318 | Confidential Customer 6588 | Customer Claim | | | | | | | $20.81 |
| 3.7319 | Confidential Customer 6589 | Customer Claim | | | | | | | $200.00 |
| 3.7320 | Confidential Customer 6590 | Customer Claim | | | | | BTC | 0.00321741 | $94.43 |
| 3.7321 | Confidential Customer 6591 | Customer Claim | | | | | | | $10.25 |
| 3.7322 | Confidential Customer 6592 | Customer Claim | | | | | BTC | 0.01646743 | $483.29 |
| 3.7323 | Confidential Customer 6593 | Customer Claim | | | | | | | $401.57 |
| 3.7324 | Confidential Customer 6594 | Customer Claim | | | | | BTC | 0.00406271 | $119.23 |
| 3.7325 | Confidential Customer 6595 | Customer Claim | | | | | | | $150.00 |
| 3.7326 | Confidential Customer 6596 | Customer Claim | | | | | BCH | 0.00009774 | $0.02 |
| 3.7327 | Confidential Customer 6597 | Customer Claim | | | | | | | $845.62 |
| 3.7328 | Confidential Customer 6598 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.7329 | Confidential Customer 6599 | Customer Claim | | | | | | | $0.68 |
| 3.7330 | Confidential Customer 6600 | Customer Claim | | | | | | | $5.00 |
| 3.7331 | Confidential Customer 6601 | Customer Claim | | | | | CFV | 26.37 | $0.00 |
| 3.7332 | Confidential Customer 6602 | Customer Claim | | | | | | | $0.22 |
| 3.7333 | Confidential Customer 6601 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 13.8456 | $1.32 |
| 3.7334 | Confidential Customer 6601 | Customer Claim | | | | | USDC | 4.6752421 | $4.67 |
| 3.7335 | Confidential Customer 6601 | Customer Claim | | | | | FLEXUSD | 26.3676789 | $7.37 |
| 3.7336 | Confidential Customer 6601 | Customer Claim | | | | | BCH | 0.244988 | $56.13 |
| 3.7337 | Confidential Customer 6603 | Customer Claim | | | | | | | $21.13 |
| 3.7338 | Confidential Customer 6603 | Customer Claim | | | | | BTC | 0.00598539 | $175.66 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7339 | Confidential Customer 6604 | Customer Claim | | | | | | | $20.20 |
| 3.7340 | Confidential Customer 6604 | Customer Claim | | | | | BTC | 0.03410805 | $1,001.02 |
| 3.7341 | Confidential Customer 6605 | Customer Claim | | | | | | | $105.31 |
| 3.7342 | Confidential Customer 6606 | Customer Claim | | | | | | | $175.00 |
| 3.7343 | Confidential Customer 6607 | Customer Claim | | | | | TERRA_USD | 0.696381 | $0.01 |
| 3.7344 | Confidential Customer 6608 | Customer Claim | | | | | | | $9.71 |
| 3.7345 | Confidential Customer 6609 | Customer Claim | | | | | | | $37.44 |
| 3.7346 | Confidential Customer 6610 | Customer Claim | | | | | BTC | 0.00269617 | $79.81 |
| 3.7347 | Confidential Customer 6611 | Customer Claim | | | | | | | $175.00 |
| 3.7348 | Confidential Customer 6612 | Customer Claim | | | | | BTC | 0.01160148 | $340.49 |
| 3.7349 | Confidential Customer 6613 | Customer Claim | | | | | | | $4.05 |
| 3.7350 | Confidential Customer 6614 | Customer Claim | | | | | | | $5.73 |
| 3.7351 | Confidential Customer 6615 | Customer Claim | | | | | USDT_ERC20 | 0.00000125 | $0.00 |
| 3.7352 | Confidential Customer 6616 | Customer Claim | | | | | BTC | 0.06345729 | $1,862.38 |
| 3.7353 | Confidential Customer 6617 | Customer Claim | | | | | | | $21.30 |
| 3.7354 | Confidential Customer 6617 | Customer Claim | | | | | BTC | 0.00595363 | $174.73 |
| 3.7355 | Confidential Customer 6618 | Customer Claim | | | | | | | $0.30 |
| 3.7356 | Confidential Customer 6619 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7357 | Confidential Customer 6620 | Customer Claim | | | | | | | $10.00 |
| 3.7358 | Confidential Customer 6621 | Customer Claim | | | | | | | $223.40 |
| 3.7359 | Confidential Customer 6622 | Customer Claim | | | | | | | $10.00 |
| 3.7360 | Confidential Customer 6623 | Customer Claim | | | | | | | $3,000.00 |
| 3.7361 | Confidential Customer 6624 | Customer Claim | | | | | BTC | 0.0057768 | $169.54 |
| 3.7362 | Confidential Customer 6625 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.7363 | Confidential Customer 6626 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.7364 | Confidential Customer 6627 | Customer Claim | | | | | | | $20.00 |
| 3.7365 | Confidential Customer 6628 | Customer Claim | | | | | | | $36.08 |
| 3.7366 | Confidential Customer 6629 | Customer Claim | | | | | | | $20.00 |
| 3.7367 | Confidential Customer 6630 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.7368 | Confidential Customer 6631 | Customer Claim | | | | | | | $100.00 |
| 3.7369 | Confidential Customer 6632 | Customer Claim | | | | | ETH | 1.5E-17 | $0.00 |
| 3.7370 | Confidential Customer 6632 | Customer Claim | | | | | | | $51.00 |
| 3.7371 | Confidential Customer 6633 | Customer Claim | | | | | BTC | 0.00794749 | $233.25 |
| 3.7372 | Confidential Customer 6634 | Customer Claim | | | | | | | $34.32 |
| 3.7373 | Confidential Customer 6635 | Customer Claim | | | | | BTC | 0.04727609 | $1,387.48 |
| 3.7374 | Confidential Customer 6636 | Customer Claim | | | | | LTC | 0.00000158 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7375 | Confidential Customer 6637 | Customer Claim | | | | | | | $100.00 |
| 3.7376 | Confidential Customer 6638 | Customer Claim | | | | | BTC | 0.00150547 | $44.18 |
| 3.7377 | Confidential Customer 6639 | Customer Claim | | | | | | | $0.83 |
| 3.7378 | Confidential Customer 6640 | Customer Claim | | | | | BTC | 0.00000134 | $0.04 |
| 3.7379 | Confidential Customer 6640 | Customer Claim | | | | | | | $0.79 |
| 3.7380 | Confidential Customer 6641 | Customer Claim | | | | | | | $0.12 |
| 3.7381 | Confidential Customer 6642 | Customer Claim | | | | | | | $20.20 |
| 3.7382 | Confidential Customer 6642 | Customer Claim | | | | | BTC | 0.05398688 | $1,584.44 |
| 3.7383 | Confidential Customer 6643 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.7384 | Confidential Customer 6644 | Customer Claim | | | | | B21 | 82.05464838 | $0.00 |
| 3.7385 | Confidential Customer 6645 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.7386 | Confidential Customer 6646 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.7387 | Confidential Customer 6647 | Customer Claim | | | | | B21 | 20.5130309 | $0.00 |
| 3.7388 | Confidential Customer 6648 | Customer Claim | | | | | BTC | 0.00302624 | $88.82 |
| 3.7389 | Confidential Customer 6649 | Customer Claim | | | | | B21 | 61.2426126 | $0.00 |
| 3.7390 | Confidential Customer 6650 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.7391 | Confidential Customer 6651 | Customer Claim | | | | | | | $6.57 |
| 3.7392 | Confidential Customer 6652 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7393 | Confidential Customer 6653 | Customer Claim | | | | | | | $0.08 |
| 3.7394 | Confidential Customer 6654 | Customer Claim | | | | | | | $0.10 |
| 3.7395 | Confidential Customer 6655 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7396 | Confidential Customer 6656 | Customer Claim | | | | | AVAX | 0.0000022 | $0.00 |
| 3.7397 | Confidential Customer 6657 | Customer Claim | | | | | BTC | 0.00009657 | $2.83 |
| 3.7398 | Confidential Customer 6658 | Customer Claim | | | | | BTC | 0.00040834 | $11.98 |
| 3.7399 | Confidential Customer 6659 | Customer Claim | | | | | BTC | 0.00005332 | $1.56 |
| 3.7400 | Confidential Customer 6660 | Customer Claim | | | | | | | $50.00 |
| 3.7401 | Confidential Customer 6661 | Customer Claim | | | | | BTC | 0.00036155 | $10.61 |
| 3.7402 | Confidential Customer 6662 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7403 | Confidential Customer 6663 | Customer Claim | | | | | | | $30.00 |
| 3.7404 | Confidential Customer 6664 | Customer Claim | | | | | BTC | 0.00024296 | $7.13 |
| 3.7405 | Confidential Customer 6664 | Customer Claim | | | | | | | $20.00 |
| 3.7406 | Confidential Customer 6665 | Customer Claim | | | | | BTC | 0.0001656 | $4.86 |
| 3.7407 | Confidential Customer 6665 | Customer Claim | | | | | | | $5.00 |
| 3.7408 | Confidential Customer 6666 | Customer Claim | | | | | BTC | 0.000195 | $5.72 |
| 3.7409 | Confidential Customer 6667 | Customer Claim | | | | | | | $405.00 |
| 3.7410 | Confidential Customer 6668 | Customer Claim | | | | | BTC | 0.00103294 | $30.32 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7411 | Confidential Customer 6669 | Customer Claim | | | | | | | $52.50 |
| 3.7412 | Confidential Customer 6670 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7413 | Confidential Customer 6671 | Customer Claim | | | | | BTC | 0.00052401 | $15.38 |
| 3.7414 | Confidential Customer 6672 | Customer Claim | | | | | | | $2.99 |
| 3.7415 | Confidential Customer 6673 | Customer Claim | | | | | BTC | 0.00009912 | $2.91 |
| 3.7416 | Confidential Customer 6674 | Customer Claim | | | | | | | $56.97 |
| 3.7417 | Confidential Customer 6675 | Customer Claim | | | | | | | $58.14 |
| 3.7418 | Confidential Customer 6676 | Customer Claim | | | | | BTC | 0.00010713 | $3.14 |
| 3.7419 | Confidential Customer 6676 | Customer Claim | | | | | | | $6.00 |
| 3.7420 | Confidential Customer 6677 | Customer Claim | | | | | | | $2.95 |
| 3.7421 | Confidential Customer 6678 | Customer Claim | | | | | BTC | 0.00007084 | $2.08 |
| 3.7422 | Confidential Customer 6679 | Customer Claim | | | | | | | $4.01 |
| 3.7423 | Confidential Customer 6680 | Customer Claim | | | | | BTC | 0.000194 | $5.69 |
| 3.7424 | Confidential Customer 6681 | Customer Claim | | | | | | | $10.00 |
| 3.7425 | Confidential Customer 6682 | Customer Claim | | | | | | | $0.11 |
| 3.7426 | Confidential Customer 6683 | Customer Claim | | | | | BTC | 0.03706836 | $1,087.90 |
| 3.7427 | Confidential Customer 6684 | Customer Claim | | | | | BTC | 0.00264517 | $77.63 |
| 3.7428 | Confidential Customer 6685 | Customer Claim | | | | | BTC | 0.00002552 | $0.75 |
| 3.7429 | Confidential Customer 6686 | Customer Claim | | | | | | | $5.00 |
| 3.7430 | Confidential Customer 6687 | Customer Claim | | | | | | | $1,000.00 |
| 3.7431 | Confidential Customer 6688 | Customer Claim | | | | | BTC | 0.00003352 | $0.98 |
| 3.7432 | Confidential Customer 6689 | Customer Claim | | | | | | | $0.06 |
| 3.7433 | Confidential Customer 6690 | Customer Claim | | | | | B21 | 21.62162162 | $0.00 |
| 3.7434 | Confidential Customer 6690 | Customer Claim | | | | | USDC | 0.00000075 | $0.00 |
| 3.7435 | Confidential Customer 6690 | Customer Claim | | | | | | | $1.73 |
| 3.7436 | Confidential Customer 6691 | Customer Claim | | | | | | | $11.00 |
| 3.7437 | Confidential Customer 6692 | Customer Claim | | | | | BTC | 0.00019396 | $5.69 |
| 3.7438 | Confidential Customer 6693 | Customer Claim | | | | | BTC | 0.00004852 | $1.42 |
| 3.7439 | Confidential Customer 6694 | Customer Claim | | | | | | | $20.00 |
| 3.7440 | Confidential Customer 6695 | Customer Claim | | | | | | | $0.44 |
| 3.7441 | Confidential Customer 6696 | Customer Claim | | | | | | | $3,000.00 |
| 3.7442 | Confidential Customer 6697 | Customer Claim | | | | | BTC | 0.00027419 | $8.05 |
| 3.7443 | Confidential Customer 6698 | Customer Claim | | | | | BTC | 0.00048941 | $14.36 |
| 3.7444 | Confidential Customer 6699 | Customer Claim | | | | | BTC | 0.00000362 | $0.11 |
| 3.7445 | Confidential Customer 6700 | Customer Claim | | | | | ETH | 0.00000088 | $0.00 |
| 3.7446 | Confidential Customer 6701 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7447 | Confidential Customer 6702 | Customer Claim | | | | | | | $15.00 |
| 3.7448 | Confidential Customer 6703 | Customer Claim | | | | | BTC | 0.00001849 | $0.54 |
| 3.7449 | Confidential Customer 6704 | Customer Claim | | | | | | | $6.00 |
| 3.7450 | Confidential Customer 6705 | Customer Claim | | | | | | | $1.00 |
| 3.7451 | Confidential Customer 6705 | Customer Claim | | | | | BTC | 0.00016377 | $4.81 |
| 3.7452 | Confidential Customer 6706 | Customer Claim | | | | | BTC | 0.00038352 | $11.26 |
| 3.7453 | Confidential Customer 6707 | Customer Claim | | | | | | | $156.13 |
| 3.7454 | Confidential Customer 6708 | Customer Claim | | | | | | | $20.20 |
| 3.7455 | Confidential Customer 6708 | Customer Claim | | | | | BTC | 0.11948065 | $3,506.58 |
| 3.7456 | Confidential Customer 6709 | Customer Claim | | | | | BTC | 0.15395522 | $4,518.36 |
| 3.7457 | Confidential Customer 6710 | Customer Claim | | | | | | | $0.37 |
| 3.7458 | Confidential Customer 6711 | Customer Claim | | | | | | | $0.56 |
| 3.7459 | Confidential Customer 6712 | Customer Claim | | | | | | | $10.00 |
| 3.7460 | Confidential Customer 6712 | Customer Claim | | | | | BTC | 0.00089488 | $26.26 |
| 3.7461 | Confidential Customer 6713 | Customer Claim | | | | | | | $20.00 |
| 3.7462 | Confidential Customer 6714 | Customer Claim | | | | | | | $1.23 |
| 3.7463 | Confidential Customer 6715 | Customer Claim | | | | | | | $2.44 |
| 3.7464 | Confidential Customer 6716 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7465 | Confidential Customer 6717 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7466 | Confidential Customer 6718 | Customer Claim | | | | | | | $700.00 |
| 3.7467 | Confidential Customer 6719 | Customer Claim | | | | | | | $190.00 |
| 3.7468 | Confidential Customer 6720 | Customer Claim | | | | | | | $5.00 |
| 3.7469 | Confidential Customer 6721 | Customer Claim | | | | | | | $10.00 |
| 3.7470 | Confidential Customer 6722 | Customer Claim | | | | | | | $25.27 |
| 3.7471 | Confidential Customer 6723 | Customer Claim | | | | | BTC | 0.00035552 | $10.43 |
| 3.7472 | Confidential Customer 6724 | Customer Claim | | | | | | | $102.54 |
| 3.7473 | Confidential Customer 6725 | Customer Claim | | | | | | | $2.47 |
| 3.7474 | Confidential Customer 6726 | Customer Claim | | | | | AUDIO | 50000 | $9,570.00 |
| 3.7475 | Confidential Customer 6727 | Customer Claim | | | | | | | $0.34 |
| 3.7476 | Confidential Customer 6728 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.7477 | Confidential Customer 6729 | Customer Claim | | | | | B21 | 41.00965777 | $0.00 |
| 3.7478 | Confidential Customer 6730 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.7479 | Confidential Customer 6731 | Customer Claim | | | | | | | $171.58 |
| 3.7480 | Confidential Customer 6732 | Customer Claim | | | | | BTC | 0.00556544 | $163.34 |
| 3.7481 | Confidential Customer 6733 | Customer Claim | | | | | | | $5.00 |
| 3.7482 | Confidential Customer 6734 | Customer Claim | | | | | | | $2.98 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7483 | Confidential Customer 6735 | Customer Claim | | | | | | | $150.00 |
| 3.7484 | Confidential Customer 6736 | Customer Claim | | | | | BTC | 0.00607637 | $178.33 |
| 3.7485 | Confidential Customer 6736 | Customer Claim | | | | | | | $6,402.20 |
| 3.7486 | Confidential Customer 6737 | Customer Claim | | | | | BTC | 0.00010551 | $3.10 |
| 3.7487 | Confidential Customer 6737 | Customer Claim | | | | | | | $9.06 |
| 3.7488 | Confidential Customer 6738 | Customer Claim | | | | | BTC | 0.00005397 | $1.58 |
| 3.7489 | Confidential Customer 6738 | Customer Claim | | | | | | | $4.98 |
| 3.7490 | Confidential Customer 6739 | Customer Claim | | | | | AGX_AVAX_WOIF | 0.99006582 | $0.65 |
| 3.7491 | Confidential Customer 6740 | Customer Claim | | | | | | | $0.06 |
| 3.7492 | Confidential Customer 6741 | Customer Claim | | | | | | | $252.49 |
| 3.7493 | Confidential Customer 6742 | Customer Claim | | | | | | | $2.99 |
| 3.7494 | Confidential Customer 6742 | Customer Claim | | | | | USDC | 51.634182 | $51.63 |
| 3.7495 | Confidential Customer 6743 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.7496 | Confidential Customer 6744 | Customer Claim | | | | | | | $0.10 |
| 3.7497 | Confidential Customer 6745 | Customer Claim | | | | | | | $5.00 |
| 3.7498 | Confidential Customer 6746 | Customer Claim | | | | | | | $400.00 |
| 3.7499 | Confidential Customer 6747 | Customer Claim | | | | | | | $8.00 |
| 3.7500 | Confidential Customer 6748 | Customer Claim | | | | | | | $729.19 |
| 3.7501 | Confidential Customer 6749 | Customer Claim | | | | | BTC | 0.10363418 | $3,041.51 |
| 3.7502 | Confidential Customer 6750 | Customer Claim | | | | | BTC | 0.00032218 | $9.46 |
| 3.7503 | Confidential Customer 6751 | Customer Claim | | | | | BTC | 0.00000897 | $0.26 |
| 3.7504 | Confidential Customer 6751 | Customer Claim | | | | | | | $1.75 |
| 3.7505 | Confidential Customer 6752 | Customer Claim | | | | | BTC | 0.00225694 | $66.24 |
| 3.7506 | Confidential Customer 6753 | Customer Claim | | | | | HBAR | 93211.04085 | $6,236.75 |
| 3.7507 | Confidential Customer 6754 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.7508 | Confidential Customer 6755 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.7509 | Confidential Customer 6756 | Customer Claim | | | | | USDT_ERC20 | 0.00000116 | $0.00 |
| 3.7510 | Confidential Customer 6756 | Customer Claim | | | | | ETH | 0.00000063 | $0.00 |
| 3.7511 | Confidential Customer 6756 | Customer Claim | | | | | BTC | 0.00000047 | $0.01 |
| 3.7512 | Confidential Customer 6757 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.7513 | Confidential Customer 6758 | Customer Claim | | | | | ETH | 0.0000017 | $0.00 |
| 3.7514 | Confidential Customer 6759 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.7515 | Confidential Customer 6760 | Customer Claim | | | | | | | $3.85 |
| 3.7516 | Confidential Customer 6761 | Customer Claim | | | | | USDT_ERC20 | 0.68596949 | $0.69 |
| 3.7517 | Confidential Customer 6761 | Customer Claim | | | | | | | $7.00 |
| 3.7518 | Confidential Customer 6762 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7519 | Confidential Customer 6763 | Customer Claim | | | | | USDT_ERC20 | 0.00050977 | $0.00 |
| 3.7520 | Confidential Customer 6764 | Customer Claim | | | | | | | $100.00 |
| 3.7521 | Confidential Customer 6765 | Customer Claim | | | | | B21 | 29.48373971 | $0.00 |
| 3.7522 | Confidential Customer 6766 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.7523 | Confidential Customer 6767 | Customer Claim | | | | | | | $1.00 |
| 3.7524 | Confidential Customer 6768 | Customer Claim | | | | | | | $15.87 |
| 3.7525 | Confidential Customer 6769 | Customer Claim | | | | | USDT_ERC20 | 0.00002699 | $0.00 |
| 3.7526 | Confidential Customer 6769 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.7527 | Confidential Customer 6769 | Customer Claim | | | | | | | $45.17 |
| 3.7528 | Confidential Customer 6770 | Customer Claim | | | | | | | $220.25 |
| 3.7529 | Confidential Customer 6771 | Customer Claim | | | | | USDT_ERC20 | 0.24452348 | $0.24 |
| 3.7530 | Confidential Customer 6772 | Customer Claim | | | | | | | $2,125.83 |
| 3.7531 | Confidential Customer 6773 | Customer Claim | | | | | | | $10.00 |
| 3.7532 | Confidential Customer 6774 | Customer Claim | | | | | | | $5.00 |
| 3.7533 | Confidential Customer 6775 | Customer Claim | | | | | | | $2.72 |
| 3.7534 | Confidential Customer 6776 | Customer Claim | | | | | LTC | 0.00000057 | $0.00 |
| 3.7535 | Confidential Customer 6777 | Customer Claim | | | | | AVAX | 0.58246054 | $7.18 |
| 3.7536 | Confidential Customer 6777 | Customer Claim | | | | | SOL | 4.13410336 | $102.90 |
| 3.7537 | Confidential Customer 6778 | Customer Claim | | | | | | | $5.00 |
| 3.7538 | Confidential Customer 6779 | Customer Claim | | | | | | | $500.00 |
| 3.7539 | Confidential Customer 6780 | Customer Claim | | | | | | | $21.30 |
| 3.7540 | Confidential Customer 6780 | Customer Claim | | | | | BTC | 0.01386425 | $406.90 |
| 3.7541 | Confidential Customer 6781 | Customer Claim | | | | | BTC | 0.0000197 | $0.58 |
| 3.7542 | Confidential Customer 6782 | Customer Claim | | | | | | | $200.00 |
| 3.7543 | Confidential Customer 6783 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.7544 | Confidential Customer 6784 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.7545 | Confidential Customer 6785 | Customer Claim | | | | | BTC | 0.00114894 | $33.72 |
| 3.7546 | Confidential Customer 6786 | Customer Claim | | | | | ETH | 1.3E-17 | $0.00 |
| 3.7547 | Confidential Customer 6787 | Customer Claim | | | | | BTC | 0.00051782 | $15.20 |
| 3.7548 | Confidential Customer 6788 | Customer Claim | | | | | BTC | 0.0000428 | $1.26 |
| 3.7549 | Confidential Customer 6789 | Customer Claim | | | | | USDT_ERC20 | 0.0292745 | $0.03 |
| 3.7550 | Confidential Customer 6790 | Customer Claim | | | | | | | $25.00 |
| 3.7551 | Confidential Customer 6791 | Customer Claim | | | | | USDC | 19.613798 | $19.61 |
| 3.7552 | Confidential Customer 6791 | Customer Claim | | | | | ETH | 0.01677809 | $30.90 |
| 3.7553 | Confidential Customer 6791 | Customer Claim | | | | | | | $192.90 |
| 3.7554 | Confidential Customer 6792 | Customer Claim | | | | | BTC | 0.01014324 | $297.69 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7555 | Confidential Customer 6792 | Customer Claim | | | | | ETH | 0.25772965 | $474.63 |
| 3.7556 | Confidential Customer 6793 | Customer Claim | | | | | BTC | 0.00059996 | $17.61 |
| 3.7557 | Confidential Customer 6794 | Customer Claim | | | | | BTC | 0.00095544 | $28.04 |
| 3.7558 | Confidential Customer 6794 | Customer Claim | | | | | ETH | 0.04023642 | $74.10 |
| 3.7559 | Confidential Customer 6795 | Customer Claim | | | | | | | $9,703.41 |
| 3.7560 | Confidential Customer 6795 | Customer Claim | | | | | BTC | 0.49319115 | $14,474.43 |
| 3.7561 | Confidential Customer 6796 | Customer Claim | | | | | BTC | 0.01952527 | $573.04 |
| 3.7562 | Confidential Customer 6797 | Customer Claim | | | | | BTC | 0.00227231 | $66.69 |
| 3.7563 | Confidential Customer 6798 | Customer Claim | | | | | | | $0.65 |
| 3.7564 | Confidential Customer 6799 | Customer Claim | | | | | B21 | 26.52977303 | $0.00 |
| 3.7565 | Confidential Customer 6800 | Customer Claim | | | | | | | $40.40 |
| 3.7566 | Confidential Customer 6800 | Customer Claim | | | | | BTC | 0.07537473 | $2,212.14 |
| 3.7567 | Confidential Customer 6801 | Customer Claim | | | | | BTC | 0.02111228 | $619.61 |
| 3.7568 | Confidential Customer 6802 | Customer Claim | | | | | CFV | 26.25 | $0.00 |
| 3.7569 | Confidential Customer 6802 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 13.7815 | $1.31 |
| 3.7570 | Confidential Customer 6802 | Customer Claim | | | | | USDC | 4.6535794 | $4.65 |
| 3.7571 | Confidential Customer 6803 | Customer Claim | | | | | | | $12.15 |
| 3.7572 | Confidential Customer 6804 | Customer Claim | | | | | | | $200.00 |
| 3.7573 | Confidential Customer 6805 | Customer Claim | | | | | BTC | 0.01185213 | $347.84 |
| 3.7574 | Confidential Customer 6806 | Customer Claim | | | | | | | $43.67 |
| 3.7575 | Confidential Customer 6806 | Customer Claim | | | | | BTC | 0.00493375 | $144.80 |
| 3.7576 | Confidential Customer 6807 | Customer Claim | | | | | | | $3,922.04 |
| 3.7577 | Confidential Customer 6808 | Customer Claim | | | | | | | $0.45 |
| 3.7578 | Confidential Customer 6809 | Customer Claim | | | | | | | $2,000.00 |
| 3.7579 | Confidential Customer 6810 | Customer Claim | | | | | BTC | 0.000074 | $2.17 |
| 3.7580 | Confidential Customer 6811 | Customer Claim | | | | | | | $20.06 |
| 3.7581 | Confidential Customer 6812 | Customer Claim | | | | | BTC | 0.00005614 | $1.65 |
| 3.7582 | Confidential Customer 6813 | Customer Claim | | | | | | | $1.93 |
| 3.7583 | Confidential Customer 6814 | Customer Claim | | | | | | | $25.89 |
| 3.7584 | Confidential Customer 6815 | Customer Claim | | | | | | | $5.00 |
| 3.7585 | Confidential Customer 6816 | Customer Claim | | | | | | | $1,635.57 |
| 3.7586 | Confidential Customer 6817 | Customer Claim | | | | | ADA | 27.377702 | $7.93 |
| 3.7587 | Confidential Customer 6818 | Customer Claim | | | | | | | $1.00 |
| 3.7588 | Confidential Customer 6818 | Customer Claim | | | | | BTC | 0.00038113 | $11.19 |
| 3.7589 | Confidential Customer 6819 | Customer Claim | | | | | | | $400.00 |
| 3.7590 | Confidential Customer 6820 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7591 | Confidential Customer 6821 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.7592 | Confidential Customer 6822 | Customer Claim | | | | | | | $500.00 |
| 3.7593 | Confidential Customer 6823 | Customer Claim | | | | | BTC | 0.26625522 | $7,814.20 |
| 3.7594 | Confidential Customer 6824 | Customer Claim | | | | | | | $2,237.25 |
| 3.7595 | Confidential Customer 6825 | Customer Claim | | | | | | | $70.00 |
| 3.7596 | Confidential Customer 6826 | Customer Claim | | | | | | | $70.00 |
| 3.7597 | Confidential Customer 6827 | Customer Claim | | | | | | | $94.48 |
| 3.7598 | Confidential Customer 6827 | Customer Claim | | | | | BTC | 0.01235872 | $362.71 |
| 3.7599 | Confidential Customer 6828 | Customer Claim | | | | | TERRA_USD | 500 | $7.71 |
| 3.7600 | Confidential Customer 6829 | Customer Claim | | | | | | | $26.16 |
| 3.7601 | Confidential Customer 6830 | Customer Claim | | | | | BTC | 0.0004574 | $13.42 |
| 3.7602 | Confidential Customer 6831 | Customer Claim | | | | | | | $200.00 |
| 3.7603 | Confidential Customer 6832 | Customer Claim | | | | | | | $5.00 |
| 3.7604 | Confidential Customer 6833 | Customer Claim | | | | | | | $0.89 |
| 3.7605 | Confidential Customer 6834 | Customer Claim | | | | | BTC | 0.00004678 | $1.37 |
| 3.7606 | Confidential Customer 6835 | Customer Claim | | | | | | | $3.00 |
| 3.7607 | Confidential Customer 6836 | Customer Claim | | | | | | | $2,984.35 |
| 3.7608 | Confidential Customer 6837 | Customer Claim | | | | | | | $50.00 |
| 3.7609 | Confidential Customer 6838 | Customer Claim | | | | | | | $149.00 |
| 3.7610 | Confidential Customer 6839 | Customer Claim | | | | | CFV | 84.82 | $0.00 |
| 3.7611 | Confidential Customer 6839 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 44.5389 | $4.23 |
| 3.7612 | Confidential Customer 6839 | Customer Claim | | | | | USDC | 15.039445 | $15.04 |
| 3.7613 | Confidential Customer 6839 | Customer Claim | | | | | FLEXUSD | 84.820005 | $23.71 |
| 3.7614 | Confidential Customer 6840 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 2845.5634 | $270.27 |
| 3.7615 | Confidential Customer 6841 | Customer Claim | | | | | | | $750.00 |
| 3.7616 | Confidential Customer 6842 | Customer Claim | | | | | BTC | 0.00398538 | $116.97 |
| 3.7617 | Confidential Customer 6843 | Customer Claim | | | | | | | $237.34 |
| 3.7618 | Confidential Customer 6844 | Customer Claim | | | | | | | $32.85 |
| 3.7619 | Confidential Customer 6845 | Customer Claim | | | | | BTC | 0.00002185 | $0.64 |
| 3.7620 | Confidential Customer 6846 | Customer Claim | | | | | | | $5.00 |
| 3.7621 | Confidential Customer 6847 | Customer Claim | | | | | | | $8.46 |
| 3.7622 | Confidential Customer 6848 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.7623 | Confidential Customer 6849 | Customer Claim | | | | | BTC | 0.00261652 | $76.79 |
| 3.7624 | Confidential Customer 6850 | Customer Claim | | | | | | | $1.00 |
| 3.7625 | Confidential Customer 6851 | Customer Claim | | | | | | | $5.00 |
| 3.7626 | Confidential Customer 6852 | Customer Claim | | | | | BTC | 0.04353325 | $1,277.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7627 | Confidential Customer 6853 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.7628 | Confidential Customer 6854 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.7629 | Confidential Customer 6855 | Customer Claim | | | | | BTC | 0.02226365 | $653.41 |
| 3.7630 | Confidential Customer 6856 | Customer Claim | | | | | | | $52.89 |
| 3.7631 | Confidential Customer 6857 | Customer Claim | X | X | X | | USDT_ERC20 | 9.02 | $9.02 |
| 3.7632 | Confidential Customer 6858 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.7633 | Confidential Customer 6859 | Customer Claim | | | | | | | $3.86 |
| 3.7634 | Confidential Customer 6860 | Customer Claim | | | | | B21 | 60.3995306 | $0.00 |
| 3.7635 | Confidential Customer 6861 | Customer Claim | | | | | BTC | 0.00013765 | $4.04 |
| 3.7636 | Confidential Customer 6862 | Customer Claim | | | | | B21 | 785.6419618 | $0.00 |
| 3.7637 | Confidential Customer 6863 | Customer Claim | | | | | B21 | 5.61797752 | $0.00 |
| 3.7638 | Confidential Customer 6864 | Customer Claim | | | | | B21 | 138.321857 | $0.00 |
| 3.7639 | Confidential Customer 6865 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.7640 | Confidential Customer 6866 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.7641 | Confidential Customer 6867 | Customer Claim | | | | | B21 | 66.6695459 | $0.00 |
| 3.7642 | Confidential Customer 6868 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.7643 | Confidential Customer 6869 | Customer Claim | | | | | B21 | 6.64893617 | $0.00 |
| 3.7644 | Confidential Customer 6870 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.7645 | Confidential Customer 6871 | Customer Claim | | | | | B21 | 15.98784922 | $0.00 |
| 3.7646 | Confidential Customer 6872 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.7647 | Confidential Customer 6873 | Customer Claim | | | | | B21 | 29.75924768 | $0.00 |
| 3.7648 | Confidential Customer 6874 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.7649 | Confidential Customer 6875 | Customer Claim | | | | | USDT_ERC20 | 3.517158 | $3.52 |
| 3.7650 | Confidential Customer 6876 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.7651 | Confidential Customer 6877 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.7652 | Confidential Customer 6878 | Customer Claim | | | | | B21 | 7.493724 | $0.00 |
| 3.7653 | Confidential Customer 6879 | Customer Claim | | | | | | | $2,500.00 |
| 3.7654 | Confidential Customer 6880 | Customer Claim | | | | | | | $3,183.45 |
| 3.7655 | Confidential Customer 6881 | Customer Claim | | | | | B21 | 61.32611935 | $0.00 |
| 3.7656 | Confidential Customer 6882 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.7657 | Confidential Customer 6883 | Customer Claim | | | | | B21 | 528.7019046 | $0.00 |
| 3.7658 | Confidential Customer 6884 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.7659 | Confidential Customer 6885 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.7660 | Confidential Customer 6886 | Customer Claim | | | | | | | $6.00 |
| 3.7661 | Confidential Customer 6887 | Customer Claim | | | | | B21 | 59.26869869 | $0.00 |
| 3.7662 | Confidential Customer 6888 | Customer Claim | | | | | B21 | 72.4637681 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7663 | Confidential Customer 6889 | Customer Claim | | | | | BTC | 0.00158127 | $46.41 |
| 3.7664 | Confidential Customer 6890 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.7665 | Confidential Customer 6891 | Customer Claim | | | | | LTC | 0.02284565 | $1.87 |
| 3.7666 | Confidential Customer 6892 | Customer Claim | | | | | | | $3.51 |
| 3.7667 | Confidential Customer 6893 | Customer Claim | | | | | B21 | 45.43648438 | $0.00 |
| 3.7668 | Confidential Customer 6894 | Customer Claim | | | | | BTC | 0.00267225 | $78.43 |
| 3.7669 | Confidential Customer 6895 | Customer Claim | | | | | DOGE | 4.84730974 | $0.36 |
| 3.7670 | Confidential Customer 6895 | Customer Claim | | | | | | | $136.17 |
| 3.7671 | Confidential Customer 6896 | Customer Claim | | | | | | | $253.72 |
| 3.7672 | Confidential Customer 6896 | Customer Claim | | | | | BTC | 0.01790761 | $525.56 |
| 3.7673 | Confidential Customer 6897 | Customer Claim | | | | | | | $5.00 |
| 3.7674 | Confidential Customer 6898 | Customer Claim | | | | | | | $300.00 |
| 3.7675 | Confidential Customer 6899 | Customer Claim | | | | | | | $17.81 |
| 3.7676 | Confidential Customer 6900 | Customer Claim | | | | | | | $5.49 |
| 3.7677 | Confidential Customer 6901 | Customer Claim | | | | | ETH | 2.22238E-11 | $0.00 |
| 3.7678 | Confidential Customer 6901 | Customer Claim | | | | | USDC | 0.005692 | $0.01 |
| 3.7679 | Confidential Customer 6902 | Customer Claim | | | | | | | $95.66 |
| 3.7680 | Confidential Customer 6903 | Customer Claim | | | | | BTC | 0.00518208 | $152.09 |
| 3.7681 | Confidential Customer 6904 | Customer Claim | | | | | | | $5.00 |
| 3.7682 | Confidential Customer 6905 | Customer Claim | | | | | BTC | 0.00003819 | $1.12 |
| 3.7683 | Confidential Customer 6906 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.7684 | Confidential Customer 6907 | Customer Claim | | | | | | | $20.20 |
| 3.7685 | Confidential Customer 6907 | Customer Claim | | | | | BTC | 0.03312539 | $972.18 |
| 3.7686 | Confidential Customer 6908 | Customer Claim | | | | | | | $0.22 |
| 3.7687 | Confidential Customer 6909 | Customer Claim | | | | | | | $20.20 |
| 3.7688 | Confidential Customer 6909 | Customer Claim | | | | | BTC | 0.03692729 | $1,083.76 |
| 3.7689 | Confidential Customer 6910 | Customer Claim | | | | | | | $2.00 |
| 3.7690 | Confidential Customer 6911 | Customer Claim | | | | | B21 | 14.82799525 | $0.00 |
| 3.7691 | Confidential Customer 6912 | Customer Claim | | | | | | | $3.79 |
| 3.7692 | Confidential Customer 6913 | Customer Claim | | | | | B21 | 8.48896434 | $0.00 |
| 3.7693 | Confidential Customer 6914 | Customer Claim | | | | | USDT_ERC20 | 1 | $1.00 |
| 3.7694 | Confidential Customer 6915 | Customer Claim | | | | | USDC | 0.000075 | $0.00 |
| 3.7695 | Confidential Customer 6916 | Customer Claim | | | | | BTC | 0.04 | $1,173.94 |
| 3.7696 | Confidential Customer 6916 | Customer Claim | | | | | ETH | 2 | $3,683.20 |
| 3.7697 | Confidential Customer 6917 | Customer Claim | | | | | B21 | 104.6649757 | $0.00 |
| 3.7698 | Confidential Customer 6918 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7699 | Confidential Customer 6919 | Customer Claim | | | | | | | $25.00 |
| 3.7700 | Confidential Customer 6920 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.7701 | Confidential Customer 6921 | Customer Claim | | | | | | | $20.20 |
| 3.7702 | Confidential Customer 6921 | Customer Claim | | | | | BTC | 0.02514335 | $737.92 |
| 3.7703 | Confidential Customer 6922 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.7704 | Confidential Customer 6923 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.7705 | Confidential Customer 6924 | Customer Claim | | | | | | | $3.89 |
| 3.7706 | Confidential Customer 6925 | Customer Claim | | | | | | | $5.00 |
| 3.7707 | Confidential Customer 6926 | Customer Claim | | | | | | | $50.00 |
| 3.7708 | Confidential Customer 6927 | Customer Claim | | | | | | | $0.38 |
| 3.7709 | Confidential Customer 6928 | Customer Claim | | | | | B21 | 30.6283404 | $0.00 |
| 3.7710 | Confidential Customer 6929 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7711 | Confidential Customer 6930 | Customer Claim | | | | | | | $5.00 |
| 3.7712 | Confidential Customer 6931 | Customer Claim | | | | | | | $26.86 |
| 3.7713 | Confidential Customer 6932 | Customer Claim | | | | | | | $0.33 |
| 3.7714 | Confidential Customer 6933 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.7715 | Confidential Customer 6934 | Customer Claim | | | | | | | $114.68 |
| 3.7716 | Confidential Customer 6935 | Customer Claim | | | | | | | $10.00 |
| 3.7717 | Confidential Customer 6936 | Customer Claim | | | | | | | $1.00 |
| 3.7718 | Confidential Customer 6937 | Customer Claim | | | | | | | $200.00 |
| 3.7719 | Confidential Customer 6938 | Customer Claim | | | | | | | $30.00 |
| 3.7720 | Confidential Customer 6939 | Customer Claim | | | | | | | $6.72 |
| 3.7721 | Confidential Customer 6940 | Customer Claim | | | | | | | $2,500.00 |
| 3.7722 | Confidential Customer 6941 | Customer Claim | | | | | BTC | 0.00086786 | $25.47 |
| 3.7723 | Confidential Customer 6942 | Customer Claim | | | | | | | $0.09 |
| 3.7724 | Confidential Customer 6943 | Customer Claim | | | | | | | $2,000.00 |
| 3.7725 | Confidential Customer 6944 | Customer Claim | | | | | | | $20.20 |
| 3.7726 | Confidential Customer 6944 | Customer Claim | | | | | BTC | 0.00282055 | $82.78 |
| 3.7727 | Confidential Customer 6945 | Customer Claim | | | | | | | $5.00 |
| 3.7728 | Confidential Customer 6946 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7729 | Confidential Customer 6947 | Customer Claim | | | | | BTC | 0.00002284 | $0.67 |
| 3.7730 | Confidential Customer 6948 | Customer Claim | | | | | | | $1,377.02 |
| 3.7731 | Confidential Customer 6949 | Customer Claim | | | | | | | $0.35 |
| 3.7732 | Confidential Customer 6950 | Customer Claim | | | | | ETH | 1E-18 | $0.00 |
| 3.7733 | Confidential Customer 6950 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7734 | Confidential Customer 6951 | Customer Claim | | | | | BTC | 0.00184595 | $54.18 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7735 | Confidential Customer 6952 | Customer Claim | | | | | | | $5.00 |
| 3.7736 | Confidential Customer 6953 | Customer Claim | | | | | BTC | 0.000378 | $11.09 |
| 3.7737 | Confidential Customer 6954 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.7738 | Confidential Customer 6955 | Customer Claim | | | | | ETH | 0.06267211 | $115.42 |
| 3.7739 | Confidential Customer 6955 | Customer Claim | | | | | BTC | 0.00744095 | $218.38 |
| 3.7740 | Confidential Customer 6955 | Customer Claim | | | | | LTC | 3.1851421 | $260.80 |
| 3.7741 | Confidential Customer 6955 | Customer Claim | | | | | | | $459.70 |
| 3.7742 | Confidential Customer 6956 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.7743 | Confidential Customer 6957 | Customer Claim | | | | | BTC | 0.0000443 | $1.30 |
| 3.7744 | Confidential Customer 6958 | Customer Claim | | | | | | | $1,268.88 |
| 3.7745 | Confidential Customer 6959 | Customer Claim | | | | | BTC | 0.0124874 | $366.49 |
| 3.7746 | Confidential Customer 6960 | Customer Claim | | | | | | | $9.90 |
| 3.7747 | Confidential Customer 6961 | Customer Claim | | | | | | | $1.18 |
| 3.7748 | Confidential Customer 6962 | Customer Claim | | | | | BTC | 0.00005876 | $1.72 |
| 3.7749 | Confidential Customer 6963 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7750 | Confidential Customer 6964 | Customer Claim | | | | | | | $25.00 |
| 3.7751 | Confidential Customer 6965 | Customer Claim | | | | | | | $4.00 |
| 3.7752 | Confidential Customer 6965 | Customer Claim | | | | | BTC | 0.00105867 | $31.07 |
| 3.7753 | Confidential Customer 6966 | Customer Claim | | | | | ETH | 0.00258975 | $4.77 |
| 3.7754 | Confidential Customer 6967 | Customer Claim | | | | | BTC | 0.01303472 | $382.55 |
| 3.7755 | Confidential Customer 6968 | Customer Claim | | | | | | | $25.00 |
| 3.7756 | Confidential Customer 6969 | Customer Claim | | | | | | | $5.00 |
| 3.7757 | Confidential Customer 6970 | Customer Claim | | | | | ETH | 0.0000009 | $0.00 |
| 3.7758 | Confidential Customer 6971 | Customer Claim | | | | | BTC | 0.00062708 | $18.40 |
| 3.7759 | Confidential Customer 6972 | Customer Claim | | | | | ADA | 0.009549 | $0.00 |
| 3.7760 | Confidential Customer 6972 | Customer Claim | | | | | AVAX | 0.000254427 | $0.00 |
| 3.7761 | Confidential Customer 6972 | Customer Claim | | | | | ETH | 0.000470418 | $0.87 |
| 3.7762 | Confidential Customer 6973 | Customer Claim | | | | | | | $4.48 |
| 3.7763 | Confidential Customer 6974 | Customer Claim | | | | | | | $5.00 |
| 3.7764 | Confidential Customer 6975 | Customer Claim | | | | | | | $336.00 |
| 3.7765 | Confidential Customer 6976 | Customer Claim | | | | | | | $0.26 |
| 3.7766 | Confidential Customer 6977 | Customer Claim | | | | | BTC | 0.0023364 | $68.57 |
| 3.7767 | Confidential Customer 6978 | Customer Claim | | | | | ETH | 0.00000118 | $0.00 |
| 3.7768 | Confidential Customer 6979 | Customer Claim | | | | | BTC | 0.00319945 | $93.90 |
| 3.7769 | Confidential Customer 6980 | Customer Claim | | | | | | | $5.00 |
| 3.7770 | Confidential Customer 6981 | Customer Claim | | | | | BTC | 0.0009882 | $29.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7771 | Confidential Customer 6982 | Customer Claim | | | | | | | $0.32 |
| 3.7772 | Confidential Customer 6983 | Customer Claim | | | | | BTC | 0.00002875 | $0.84 |
| 3.7773 | Confidential Customer 6984 | Customer Claim | | | | | | | $104.56 |
| 3.7774 | Confidential Customer 6985 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300001 | $0.00 |
| 3.7775 | Confidential Customer 6986 | Customer Claim | | | | | BTC | 0.03365826 | $987.82 |
| 3.7776 | Confidential Customer 6987 | Customer Claim | | | | | BTC | 0.00000057 | $0.02 |
| 3.7777 | Confidential Customer 6988 | Customer Claim | | | | | | | $317.66 |
| 3.7778 | Confidential Customer 6989 | Customer Claim | | | | | | | $6,000.00 |
| 3.7779 | Confidential Customer 6990 | Customer Claim | | | | | DOGE | 36.39010189 | $2.72 |
| 3.7780 | Confidential Customer 6991 | Customer Claim | | | | | BTC | 0.00511637 | $150.16 |
| 3.7781 | Confidential Customer 6991 | Customer Claim | | | | | | | $1,500.00 |
| 3.7782 | Confidential Customer 6992 | Customer Claim | | | | | | | $250.00 |
| 3.7783 | Confidential Customer 6993 | Customer Claim | | | | | BTC | 0.00000122 | $0.04 |
| 3.7784 | Confidential Customer 6994 | Customer Claim | | | | | | | $4.46 |
| 3.7785 | Confidential Customer 6995 | Customer Claim | | | | | | | $5.00 |
| 3.7786 | Confidential Customer 6996 | Customer Claim | | | | | BTC | 0.00058175 | $17.07 |
| 3.7787 | Confidential Customer 6997 | Customer Claim | | | | | BCH | 0.00000002 | $0.00 |
| 3.7788 | Confidential Customer 6997 | Customer Claim | | | | | | | $2.99 |
| 3.7789 | Confidential Customer 6998 | Customer Claim | | | | | BTC | 0.000033 | $0.97 |
| 3.7790 | Confidential Customer 6999 | Customer Claim | | | | | BTC | 0.00013008 | $3.82 |
| 3.7791 | Confidential Customer 7000 | Customer Claim | | | | | ETH | 0.03298496 | $60.75 |
| 3.7792 | Confidential Customer 7000 | Customer Claim | | | | | | | $260.64 |
| 3.7793 | Confidential Customer 7001 | Customer Claim | | | | | | | $5.00 |
| 3.7794 | Confidential Customer 7002 | Customer Claim | | | | | MANA | 0.54877453 | $0.20 |
| 3.7795 | Confidential Customer 7002 | Customer Claim | | | | | DASH | 0.009096 | $0.29 |
| 3.7796 | Confidential Customer 7002 | Customer Claim | | | | | ETH | 0.00177847 | $3.28 |
| 3.7797 | Confidential Customer 7002 | Customer Claim | | | | | BTC | 0.00020479 | $6.01 |
| 3.7798 | Confidential Customer 7003 | Customer Claim | | | | | | | $20.20 |
| 3.7799 | Confidential Customer 7003 | Customer Claim | | | | | BTC | 0.00224501 | $65.89 |
| 3.7800 | Confidential Customer 7004 | Customer Claim | | | | | | | $5.00 |
| 3.7801 | Confidential Customer 7005 | Customer Claim | | | | | BTC | 0.00128265 | $37.64 |
| 3.7802 | Confidential Customer 7006 | Customer Claim | | | | | BTC | 0.0014253 | $41.83 |
| 3.7803 | Confidential Customer 7006 | Customer Claim | | | | | | | $51.65 |
| 3.7804 | Confidential Customer 7007 | Customer Claim | | | | | BTC | 0.02711786 | $795.87 |
| 3.7805 | Confidential Customer 7008 | Customer Claim | | | | | | | $125.00 |
| 3.7806 | Confidential Customer 7009 | Customer Claim | | | | | | | $5.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7807 | Confidential Customer 7010 | Customer Claim | | | | | | | $5.00 |
| 3.7808 | Confidential Customer 7011 | Customer Claim | | | | | | | $66.18 |
| 3.7809 | Confidential Customer 7012 | Customer Claim | | | | | | | $5.00 |
| 3.7810 | Confidential Customer 7013 | Customer Claim | | | | | | | $0.02 |
| 3.7811 | Confidential Customer 7014 | Customer Claim | | | | | | | $0.01 |
| 3.7812 | Confidential Customer 7015 | Customer Claim | | | | | | | $27.98 |
| 3.7813 | Confidential Customer 7016 | Customer Claim | | | | | | | $61.11 |
| 3.7814 | Confidential Customer 7017 | Customer Claim | | | | | | | $0.15 |
| 3.7815 | Confidential Customer 7018 | Customer Claim | | | | | | | $150.00 |
| 3.7816 | Confidential Customer 7019 | Customer Claim | | | | | | | $262.24 |
| 3.7817 | Confidential Customer 7020 | Customer Claim | | | | | | | $153.35 |
| 3.7818 | Confidential Customer 7021 | Customer Claim | | | | | | | $0.23 |
| 3.7819 | Confidential Customer 7022 | Customer Claim | | | | | LINK | 0.01163043 | $0.09 |
| 3.7820 | Confidential Customer 7022 | Customer Claim | | | | | ETH | 0.00029172 | $0.54 |
| 3.7821 | Confidential Customer 7022 | Customer Claim | | | | | | | $2.99 |
| 3.7822 | Confidential Customer 7023 | Customer Claim | | | | | | | $3,764.97 |
| 3.7823 | Confidential Customer 7024 | Customer Claim | | | | | USDT_ERC20 | 0.00000007 | $0.00 |
| 3.7824 | Confidential Customer 7024 | Customer Claim | | | | | ETH | 0.00000141 | $0.00 |
| 3.7825 | Confidential Customer 7024 | Customer Claim | | | | | USDC | 0.466741 | $0.47 |
| 3.7826 | Confidential Customer 7025 | Customer Claim | | | | | BTC | 0.00052341 | $15.36 |
| 3.7827 | Confidential Customer 7026 | Customer Claim | | | | | BTC | 0.00191341 | $56.16 |
| 3.7828 | Confidential Customer 7027 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 40000 | $0.00 |
| 3.7829 | Confidential Customer 7028 | Customer Claim | | | | | | | $10.00 |
| 3.7830 | Confidential Customer 7029 | Customer Claim | | | | | CFV | 96.69 | $0.00 |
| 3.7831 | Confidential Customer 7029 | Customer Claim | | | | | BCH | 0.00709363 | $1.63 |
| 3.7832 | Confidential Customer 7029 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 50.7705 | $4.82 |
| 3.7833 | Confidential Customer 7029 | Customer Claim | | | | | USDC | 17.143736 | $17.14 |
| 3.7834 | Confidential Customer 7029 | Customer Claim | | | | | FLEXUSD | 96.687324 | $27.03 |
| 3.7835 | Confidential Customer 7030 | Customer Claim | | | | | BTC | 0.00000701 | $0.21 |
| 3.7836 | Confidential Customer 7031 | Customer Claim | | | | | BTC | 0.00013516 | $3.97 |
| 3.7837 | Confidential Customer 7031 | Customer Claim | | | | | | | $180.00 |
| 3.7838 | Confidential Customer 7032 | Customer Claim | | | | | BTC | 0.00001269 | $0.37 |
| 3.7839 | Confidential Customer 7032 | Customer Claim | | | | | | | $18.00 |
| 3.7840 | Confidential Customer 7033 | Customer Claim | | | | | | | $300.00 |
| 3.7841 | Confidential Customer 7034 | Customer Claim | | | | | | | $0.53 |
| 3.7842 | Confidential Customer 7034 | Customer Claim | | | | | BTC | 0.00007557 | $2.22 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7843 | Confidential Customer 7035 | Customer Claim | | | | | | | $0.30 |
| 3.7844 | Confidential Customer 7036 | Customer Claim | | | | | USDT_ERC20 | 1.64 | $1.64 |
| 3.7845 | Confidential Customer 7037 | Customer Claim | | | | | USDT_ERC20 | 0.00545786 | $0.01 |
| 3.7846 | Confidential Customer 7038 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.7847 | Confidential Customer 7039 | Customer Claim | | | | | BTC | 0.00001192 | $0.35 |
| 3.7848 | Confidential Customer 7039 | Customer Claim | | | | | | | $0.88 |
| 3.7849 | Confidential Customer 7040 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.7850 | Confidential Customer 7041 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.7851 | Confidential Customer 7042 | Customer Claim | | | | | BTC | 0.00000583 | $0.17 |
| 3.7852 | Confidential Customer 7043 | Customer Claim | | | | | USDT_ERC20 | 2.368395 | $2.37 |
| 3.7853 | Confidential Customer 7043 | Customer Claim | | | | | | | $2.88 |
| 3.7854 | Confidential Customer 7043 | Customer Claim | | | | | ETH | 0.00196257 | $3.61 |
| 3.7855 | Confidential Customer 7043 | Customer Claim | | | | | BTC | 0.00040007 | $11.74 |
| 3.7856 | Confidential Customer 7044 | Customer Claim | | | | | | | $595.00 |
| 3.7857 | Confidential Customer 7045 | Customer Claim | | | | | BTC | 0.00006926 | $2.03 |
| 3.7858 | Confidential Customer 7046 | Customer Claim | | | | | USDT_ERC20 | 0.995009 | $1.00 |
| 3.7859 | Confidential Customer 7047 | Customer Claim | | | | | BSV | 1.25102568 | $44.67 |
| 3.7860 | Confidential Customer 7048 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.7861 | Confidential Customer 7049 | Customer Claim | | | | | BTC | 0.00000895 | $0.26 |
| 3.7862 | Confidential Customer 7050 | Customer Claim | | | | | B21 | 83.76068376 | $0.00 |
| 3.7863 | Confidential Customer 7051 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7864 | Confidential Customer 7052 | Customer Claim | | | | | BTC | 0.00132946 | $39.02 |
| 3.7865 | Confidential Customer 7053 | Customer Claim | | | | | | | $5,578.00 |
| 3.7866 | Confidential Customer 7054 | Customer Claim | | | | | BTC | 0.00159662 | $46.86 |
| 3.7867 | Confidential Customer 7055 | Customer Claim | | | | | | | $10.00 |
| 3.7868 | Confidential Customer 7056 | Customer Claim | | | | | BTC | 0.00018184 | $5.34 |
| 3.7869 | Confidential Customer 7057 | Customer Claim | | | | | BTC | 0.00002228 | $0.65 |
| 3.7870 | Confidential Customer 7058 | Customer Claim | | | | | BTC | 0.00002553 | $0.75 |
| 3.7871 | Confidential Customer 7058 | Customer Claim | | | | | | | $3,000.00 |
| 3.7872 | Confidential Customer 7059 | Customer Claim | | | | | B21 | 26.02472348 | $0.00 |
| 3.7873 | Confidential Customer 7060 | Customer Claim | | | | | B21 | 39.60396038 | $0.00 |
| 3.7874 | Confidential Customer 7061 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.7875 | Confidential Customer 7062 | Customer Claim | | | | | BTC | 0.000869 | $25.50 |
| 3.7876 | Confidential Customer 7063 | Customer Claim | | | | | | | $5.00 |
| 3.7877 | Confidential Customer 7064 | Customer Claim | | | | | BTC | 0.00000322 | $0.09 |
| 3.7878 | Confidential Customer 7065 | Customer Claim | | | | | BTC | 0.00877471 | $257.52 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7879 | Confidential Customer 7066 | Customer Claim | | | | | BTC | 0.00287006 | $84.23 |
| 3.7880 | Confidential Customer 7067 | Customer Claim | | | | | BTC | 0.00295625 | $86.76 |
| 3.7881 | Confidential Customer 7068 | Customer Claim | | | | | | | $5.00 |
| 3.7882 | Confidential Customer 7069 | Customer Claim | | | | | BTC | 1.96713343 | $57,732.45 |
| 3.7883 | Confidential Customer 7070 | Customer Claim | | | | | | | $2.68 |
| 3.7884 | Confidential Customer 7071 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.7885 | Confidential Customer 7072 | Customer Claim | | | | | BTC | 0.00030077 | $8.83 |
| 3.7886 | Confidential Customer 7072 | Customer Claim | | | | | | | $10.00 |
| 3.7887 | Confidential Customer 7073 | Customer Claim | | | | | ETH | 0.027990862 | $51.55 |
| 3.7888 | Confidential Customer 7074 | Customer Claim | | | | | | | $354.75 |
| 3.7889 | Confidential Customer 7075 | Customer Claim | | | | | ADA | 25.456609 | $7.38 |
| 3.7890 | Confidential Customer 7076 | Customer Claim | | | | | BTC | 0.00028892 | $8.48 |
| 3.7891 | Confidential Customer 7077 | Customer Claim | | | | | | | $209.07 |
| 3.7892 | Confidential Customer 7077 | Customer Claim | | | | | BTC | 0.03347809 | $982.53 |
| 3.7893 | Confidential Customer 7078 | Customer Claim | | | | | BTC | 0.01480708 | $434.57 |
| 3.7894 | Confidential Customer 7079 | Customer Claim | | | | | BTC | 0.00000097 | $0.03 |
| 3.7895 | Confidential Customer 7080 | Customer Claim | | | | | BTC | 0.00018 | $5.28 |
| 3.7896 | Confidential Customer 7080 | Customer Claim | | | | | ETH | 0.19516 | $359.41 |
| 3.7897 | Confidential Customer 7080 | Customer Claim | | | | | USDT_ERC20 | 5678.9362 | $5,678.94 |
| 3.7898 | Confidential Customer 7081 | Customer Claim | | | | | | | $3.86 |
| 3.7899 | Confidential Customer 7082 | Customer Claim | | | | | | | $5.00 |
| 3.7900 | Confidential Customer 7083 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.7901 | Confidential Customer 7084 | Customer Claim | | | | | B21 | 10.22651735 | $0.00 |
| 3.7902 | Confidential Customer 7085 | Customer Claim | | | | | | | $10.00 |
| 3.7903 | Confidential Customer 7086 | Customer Claim | | | | | B21 | 26.64712544 | $0.00 |
| 3.7904 | Confidential Customer 7087 | Customer Claim | | | | | | | $10.00 |
| 3.7905 | Confidential Customer 7088 | Customer Claim | | | | | BTC | 0.0003571 | $10.48 |
| 3.7906 | Confidential Customer 7089 | Customer Claim | | | | | | | $20.20 |
| 3.7907 | Confidential Customer 7089 | Customer Claim | | | | | BTC | 0.04304877 | $1,263.42 |
| 3.7908 | Confidential Customer 7090 | Customer Claim | | | | | B21 | 8.7111808 | $0.00 |
| 3.7909 | Confidential Customer 7091 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.7910 | Confidential Customer 7092 | Customer Claim | | | | | | | $7,296.23 |
| 3.7911 | Confidential Customer 7093 | Customer Claim | | | | | BTC | 0.00067859 | $19.92 |
| 3.7912 | Confidential Customer 7094 | Customer Claim | | | | | BTC | 0.00002057 | $0.60 |
| 3.7913 | Confidential Customer 7095 | Customer Claim | | | | | | | $5.42 |
| 3.7914 | Confidential Customer 7096 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7915 | Confidential Customer 7097 | Customer Claim | | | | | BTC | 0.00016417 | $4.82 |
| 3.7916 | Confidential Customer 7097 | Customer Claim | | | | | | | $10.00 |
| 3.7917 | Confidential Customer 7098 | Customer Claim | | | | | BTC | 0.00001463 | $0.43 |
| 3.7918 | Confidential Customer 7099 | Customer Claim | | | | | BTC | 0.009354 | $274.53 |
| 3.7919 | Confidential Customer 7100 | Customer Claim | | | | | | | $300.00 |
| 3.7920 | Confidential Customer 7101 | Customer Claim | | | | | BTC | 0.00138317 | $40.59 |
| 3.7921 | Confidential Customer 7102 | Customer Claim | | | | | | | $20.20 |
| 3.7922 | Confidential Customer 7102 | Customer Claim | | | | | BTC | 0.00580796 | $170.46 |
| 3.7923 | Confidential Customer 7103 | Customer Claim | | | | | BTC | 0.000522 | $15.32 |
| 3.7924 | Confidential Customer 7104 | Customer Claim | | | | | BTC | 0.00068488 | $20.10 |
| 3.7925 | Confidential Customer 7104 | Customer Claim | | | | | | | $20.78 |
| 3.7926 | Confidential Customer 7105 | Customer Claim | | | | | BTC | 0.00350546 | $102.88 |
| 3.7927 | Confidential Customer 7106 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.7928 | Confidential Customer 7107 | Customer Claim | | | | | | | $42.12 |
| 3.7929 | Confidential Customer 7108 | Customer Claim | | | | | B21 | 23.44391044 | $0.00 |
| 3.7930 | Confidential Customer 7109 | Customer Claim | | | | | | | $10.00 |
| 3.7931 | Confidential Customer 7110 | Customer Claim | | | | | | | $4.92 |
| 3.7932 | Confidential Customer 7111 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.7933 | Confidential Customer 7112 | Customer Claim | | | | | B21 | 0.20926125 | $0.00 |
| 3.7934 | Confidential Customer 7113 | Customer Claim | | | | | | | $10.00 |
| 3.7935 | Confidential Customer 7114 | Customer Claim | | | | | | | $5.00 |
| 3.7936 | Confidential Customer 7115 | Customer Claim | | | | | USDT_ERC20 | 0.1149 | $0.11 |
| 3.7937 | Confidential Customer 7116 | Customer Claim | | | | | | | $100.00 |
| 3.7938 | Confidential Customer 7117 | Customer Claim | | | | | USDT_ERC20 | 0.00007255 | $0.00 |
| 3.7939 | Confidential Customer 7117 | Customer Claim | | | | | XLM_USDC_5F3T | 0.000127 | $0.00 |
| 3.7940 | Confidential Customer 7117 | Customer Claim | | | | | | | $0.42 |
| 3.7941 | Confidential Customer 7118 | Customer Claim | | | | | | | $4,872.67 |
| 3.7942 | Confidential Customer 7119 | Customer Claim | | | | | USDT_ERC20 | 0.00000463 | $0.00 |
| 3.7943 | Confidential Customer 7120 | Customer Claim | | | | | | | $179.30 |
| 3.7944 | Confidential Customer 7121 | Customer Claim | | | | | | | $20.20 |
| 3.7945 | Confidential Customer 7121 | Customer Claim | | | | | BTC | 0.0064762 | $190.07 |
| 3.7946 | Confidential Customer 7122 | Customer Claim | | | | | USDT_ERC20 | 1.99074954 | $1.99 |
| 3.7947 | Confidential Customer 7123 | Customer Claim | | | | | | | $100.00 |
| 3.7948 | Confidential Customer 7124 | Customer Claim | | | | | | | $3,000.00 |
| 3.7949 | Confidential Customer 7125 | Customer Claim | | | | | | | $0.02 |
| 3.7950 | Confidential Customer 7126 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7951 | Confidential Customer 7127 | Customer Claim | | | | | BTC | 0.20493859 | $6,014.64 |
| 3.7952 | Confidential Customer 7128 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.7953 | Confidential Customer 7129 | Customer Claim | | | | | | | $0.01 |
| 3.7954 | Confidential Customer 7129 | Customer Claim | | | | | USDT_ERC20 | 4.97362253 | $4.97 |
| 3.7955 | Confidential Customer 7130 | Customer Claim | | | | | | | $26.99 |
| 3.7956 | Confidential Customer 7131 | Customer Claim | | | | | BTC | 0.00215732 | $63.31 |
| 3.7957 | Confidential Customer 7132 | Customer Claim | | | | | | | $5.00 |
| 3.7958 | Confidential Customer 7133 | Customer Claim | | | | | | | $30.00 |
| 3.7959 | Confidential Customer 7133 | Customer Claim | | | | | USDT_ERC20 | 121.1689623 | $121.17 |
| 3.7960 | Confidential Customer 7134 | Customer Claim | | | | | | | $15,242.55 |
| 3.7961 | Confidential Customer 7135 | Customer Claim | | | | | | | $47.94 |
| 3.7962 | Confidential Customer 7136 | Customer Claim | | | | | ETH | 0.06000372 | $110.50 |
| 3.7963 | Confidential Customer 7137 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.7964 | Confidential Customer 7138 | Customer Claim | | | | | | | $7,100.00 |
| 3.7965 | Confidential Customer 7139 | Customer Claim | | | | | USDT_ERC20 | 0.00001772 | $0.00 |
| 3.7966 | Confidential Customer 7139 | Customer Claim | | | | | ETH | 0.115913499 | $213.47 |
| 3.7967 | Confidential Customer 7140 | Customer Claim | | | | | TERRA_USD | 0.0025 | $0.00 |
| 3.7968 | Confidential Customer 7141 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.7969 | Confidential Customer 7142 | Customer Claim | | | | | B21 | 0.21956386 | $0.00 |
| 3.7970 | Confidential Customer 7143 | Customer Claim | | | | | | | $15.57 |
| 3.7971 | Confidential Customer 7144 | Customer Claim | | | | | | | $5.00 |
| 3.7972 | Confidential Customer 7145 | Customer Claim | | | | | B21 | 39.72194636 | $0.00 |
| 3.7973 | Confidential Customer 7146 | Customer Claim | | | | | | | $9.00 |
| 3.7974 | Confidential Customer 7147 | Customer Claim | | | | | BTC | 0.00707646 | $207.68 |
| 3.7975 | Confidential Customer 7148 | Customer Claim | | | | | | | $0.85 |
| 3.7976 | Confidential Customer 7149 | Customer Claim | | | | | | | $203.95 |
| 3.7977 | Confidential Customer 7150 | Customer Claim | | | | | ETH | 0.00000024 | $0.00 |
| 3.7978 | Confidential Customer 7151 | Customer Claim | | | | | | | $1.00 |
| 3.7979 | Confidential Customer 7152 | Customer Claim | | | | | | | $20.72 |
| 3.7980 | Confidential Customer 7152 | Customer Claim | | | | | BTC | 0.00365069 | $107.14 |
| 3.7981 | Confidential Customer 7153 | Customer Claim | | | | | USDC | 0.000135 | $0.00 |
| 3.7982 | Confidential Customer 7153 | Customer Claim | | | | | USDT_ERC20 | 4.9799297 | $4.98 |
| 3.7983 | Confidential Customer 7154 | Customer Claim | | | | | TERRA_USD | 3842.11 | $59.25 |
| 3.7984 | Confidential Customer 7155 | Customer Claim | | | | | | | $2.94 |
| 3.7985 | Confidential Customer 7156 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.7986 | Confidential Customer 7157 | Customer Claim | | | | | | | $10.17 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.7987 | Confidential Customer 7158 | Customer Claim | | | | | | | $100.00 |
| 3.7988 | Confidential Customer 7159 | Customer Claim | | | | | | | $83.40 |
| 3.7989 | Confidential Customer 7160 | Customer Claim | | | | | USDC | 4.978274 | $4.98 |
| 3.7990 | Confidential Customer 7160 | Customer Claim | | | | | | | $18.54 |
| 3.7991 | Confidential Customer 7161 | Customer Claim | | | | | TERRA_USD | 999.98 | $15.42 |
| 3.7992 | Confidential Customer 7162 | Customer Claim | | | | | | | $432.00 |
| 3.7993 | Confidential Customer 7163 | Customer Claim | | | | | BTC | 0.00213354 | $62.62 |
| 3.7994 | Confidential Customer 7163 | Customer Claim | | | | | | | $69.50 |
| 3.7995 | Confidential Customer 7164 | Customer Claim | | | | | | | $0.94 |
| 3.7996 | Confidential Customer 7165 | Customer Claim | | | | | BTC | 0.0051891 | $152.29 |
| 3.7997 | Confidential Customer 7166 | Customer Claim | | | | | | | $1.66 |
| 3.7998 | Confidential Customer 7167 | Customer Claim | | | | | | | $0.70 |
| 3.7999 | Confidential Customer 7167 | Customer Claim | | | | | BTC | 0.00121951 | $35.79 |
| 3.8000 | Confidential Customer 7168 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.8001 | Confidential Customer 7169 | Customer Claim | | | | | | | $30.30 |
| 3.8002 | Confidential Customer 7169 | Customer Claim | | | | | BTC | 0.00665105 | $195.20 |
| 3.8003 | Confidential Customer 7170 | Customer Claim | | | | | | | $174.76 |
| 3.8004 | Confidential Customer 7171 | Customer Claim | | | | | USDT_ERC20 | 0.00009492 | $0.00 |
| 3.8005 | Confidential Customer 7171 | Customer Claim | | | | | | | $0.58 |
| 3.8006 | Confidential Customer 7172 | Customer Claim | | | | | BTC | 0.02497688 | $733.03 |
| 3.8007 | Confidential Customer 7173 | Customer Claim | | | | | | | $500.00 |
| 3.8008 | Confidential Customer 7174 | Customer Claim | | | | | B21 | 10.22651735 | $0.00 |
| 3.8009 | Confidential Customer 7175 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.8010 | Confidential Customer 7176 | Customer Claim | | | | | BTC | 0.00008168 | $2.40 |
| 3.8011 | Confidential Customer 7177 | Customer Claim | | | | | SOL | 0.00000154 | $0.00 |
| 3.8012 | Confidential Customer 7178 | Customer Claim | | | | | BTC | 0.00000572 | $0.17 |
| 3.8013 | Confidential Customer 7179 | Customer Claim | | | | | SOL | 0.00000007 | $0.00 |
| 3.8014 | Confidential Customer 7179 | Customer Claim | | | | | ETH | 0.00000069 | $0.00 |
| 3.8015 | Confidential Customer 7179 | Customer Claim | | | | | BTC | 0.00000208 | $0.06 |
| 3.8016 | Confidential Customer 7180 | Customer Claim | | | | | | | $1.95 |
| 3.8017 | Confidential Customer 7181 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.8018 | Confidential Customer 7182 | Customer Claim | | | | | | | $4.00 |
| 3.8019 | Confidential Customer 7182 | Customer Claim | | | | | BTC | 0.00015229 | $4.47 |
| 3.8020 | Confidential Customer 7183 | Customer Claim | | | | | | | $5.00 |
| 3.8021 | Confidential Customer 7184 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.8022 | Confidential Customer 7185 | Customer Claim | | | | | | | $15.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8023 | Confidential Customer 7186 | Customer Claim | | | | | | | $25.25 |
| 3.8024 | Confidential Customer 7186 | Customer Claim | | | | | BTC | 0.29055822 | $8,527.45 |
| 3.8025 | Confidential Customer 7187 | Customer Claim | | | | | ENJ | 349.1471396 | $101.01 |
| 3.8026 | Confidential Customer 7188 | Customer Claim | | | | | BTC | 0.00068923 | $20.23 |
| 3.8027 | Confidential Customer 7189 | Customer Claim | | | | | | | $0.15 |
| 3.8028 | Confidential Customer 7190 | Customer Claim | | | | | USDT_ERC20 | 0.00000028 | $0.00 |
| 3.8029 | Confidential Customer 7191 | Customer Claim | | | | | BTC | 0.01325305 | $388.96 |
| 3.8030 | Confidential Customer 7191 | Customer Claim | | | | | | | $670.00 |
| 3.8031 | Confidential Customer 7192 | Customer Claim | | | | | | | $2.69 |
| 3.8032 | Confidential Customer 7193 | Customer Claim | | | | | BTC | 0.00011273 | $3.31 |
| 3.8033 | Confidential Customer 7194 | Customer Claim | | | | | BTC | 0.00015808 | $4.64 |
| 3.8034 | Confidential Customer 7195 | Customer Claim | | | | | | | $0.68 |
| 3.8035 | Confidential Customer 7196 | Customer Claim | | | | | | | $1.95 |
| 3.8036 | Confidential Customer 7197 | Customer Claim | | | | | | | $2,425.00 |
| 3.8037 | Confidential Customer 7198 | Customer Claim | | | | | | | $0.80 |
| 3.8038 | Confidential Customer 7199 | Customer Claim | | | | | | | $1,002.43 |
| 3.8039 | Confidential Customer 7200 | Customer Claim | | | | | | | $23,767.00 |
| 3.8040 | Confidential Customer 7201 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.8041 | Confidential Customer 7202 | Customer Claim | | | | | B21 | 67.33893368 | $0.00 |
| 3.8042 | Confidential Customer 7203 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.8043 | Confidential Customer 7204 | Customer Claim | | | | | | | $525.68 |
| 3.8044 | Confidential Customer 7205 | Customer Claim | | | | | BTC | 0.00007599 | $2.23 |
| 3.8045 | Confidential Customer 7206 | Customer Claim | | | | | | | $580.00 |
| 3.8046 | Confidential Customer 7207 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.8047 | Confidential Customer 7208 | Customer Claim | | | | | | | $300.00 |
| 3.8048 | Confidential Customer 7209 | Customer Claim | | | | | USDC | 4.9974 | $5.00 |
| 3.8049 | Confidential Customer 7210 | Customer Claim | | | | | | | $37.65 |
| 3.8050 | Confidential Customer 7211 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8051 | Confidential Customer 7212 | Customer Claim | | | | | ETH | 0.03680496 | $67.78 |
| 3.8052 | Confidential Customer 7213 | Customer Claim | | | | | | | $0.03 |
| 3.8053 | Confidential Customer 7214 | Customer Claim | | | | | | | $235.93 |
| 3.8054 | Confidential Customer 7215 | Customer Claim | | | | | | | $100.00 |
| 3.8055 | Confidential Customer 7216 | Customer Claim | | | | | | | $100.00 |
| 3.8056 | Confidential Customer 7217 | Customer Claim | | | | | B21 | 35.19788777 | $0.00 |
| 3.8057 | Confidential Customer 7217 | Customer Claim | | | | | EOS | 10.575 | $7.57 |
| 3.8058 | Confidential Customer 7218 | Customer Claim | | | | | B21 | 72.85974498 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8059 | Confidential Customer 7219 | Customer Claim | | | | | | | $5.00 |
| 3.8060 | Confidential Customer 7220 | Customer Claim | | | | | | | $0.02 |
| 3.8061 | Confidential Customer 7221 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.8062 | Confidential Customer 7222 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.8063 | Confidential Customer 7223 | Customer Claim | | | | | | | $0.13 |
| 3.8064 | Confidential Customer 7224 | Customer Claim | | | | | | | $1,000.00 |
| 3.8065 | Confidential Customer 7225 | Customer Claim | | | | | | | $0.73 |
| 3.8066 | Confidential Customer 7226 | Customer Claim | | | | | BTC | 0.04697497 | $1,378.65 |
| 3.8067 | Confidential Customer 7227 | Customer Claim | | | | | BTC | 0.00074102 | $21.75 |
| 3.8068 | Confidential Customer 7227 | Customer Claim | | | | | | | $50.00 |
| 3.8069 | Confidential Customer 7228 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8070 | Confidential Customer 7229 | Customer Claim | | | | | | | $5.26 |
| 3.8071 | Confidential Customer 7230 | Customer Claim | | | | | | | $6.00 |
| 3.8072 | Confidential Customer 7231 | Customer Claim | | | | | BTC | 0.00249058 | $73.09 |
| 3.8073 | Confidential Customer 7231 | Customer Claim | | | | | | | $210.00 |
| 3.8074 | Confidential Customer 7232 | Customer Claim | | | | | BTC | 0.00007085 | $2.08 |
| 3.8075 | Confidential Customer 7232 | Customer Claim | | | | | | | $25.57 |
| 3.8076 | Confidential Customer 7233 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8077 | Confidential Customer 7234 | Customer Claim | | | | | BTC | 0.00073517 | $21.58 |
| 3.8078 | Confidential Customer 7235 | Customer Claim | | | | | BTC | 0.00167296 | $49.10 |
| 3.8079 | Confidential Customer 7236 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.8080 | Confidential Customer 7237 | Customer Claim | | | | | | | $45.21 |
| 3.8081 | Confidential Customer 7238 | Customer Claim | | | | | | | $0.01 |
| 3.8082 | Confidential Customer 7239 | Customer Claim | | | | | BTC | 0.00106232 | $31.18 |
| 3.8083 | Confidential Customer 7240 | Customer Claim | | | | | BTC | 0.00033144 | $9.73 |
| 3.8084 | Confidential Customer 7241 | Customer Claim | | | | | | | $5.00 |
| 3.8085 | Confidential Customer 7242 | Customer Claim | | | | | BTC | 0.00005739 | $1.68 |
| 3.8086 | Confidential Customer 7243 | Customer Claim | | | | | BTC | 0.00040832 | $11.98 |
| 3.8087 | Confidential Customer 7244 | Customer Claim | | | | | BTC | 0.0000119 | $0.35 |
| 3.8088 | Confidential Customer 7245 | Customer Claim | | | | | B21 | 8.44951415 | $0.00 |
| 3.8089 | Confidential Customer 7246 | Customer Claim | | | | | ETH | 0.00009 | $0.17 |
| 3.8090 | Confidential Customer 7246 | Customer Claim | | | | | BTC | 0.000042 | $1.23 |
| 3.8091 | Confidential Customer 7246 | Customer Claim | | | | | | | $204.49 |
| 3.8092 | Confidential Customer 7247 | Customer Claim | | | | | BTC | 0.00074612 | $21.90 |
| 3.8093 | Confidential Customer 7247 | Customer Claim | | | | | ETH | 0.01367456 | $25.18 |
| 3.8094 | Confidential Customer 7247 | Customer Claim | | | | | | | $48.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8095 | Confidential Customer 7248 | Customer Claim | | | | | | | $2.15 |
| 3.8096 | Confidential Customer 7249 | Customer Claim | | | | | | | $400.00 |
| 3.8097 | Confidential Customer 7250 | Customer Claim | | | | | | | $0.73 |
| 3.8098 | Confidential Customer 7251 | Customer Claim | | | | | BTC | 0.00005809 | $1.70 |
| 3.8099 | Confidential Customer 7252 | Customer Claim | | | | | | | $145.87 |
| 3.8100 | Confidential Customer 7253 | Customer Claim | | | | | BTC | 0.00393069 | $115.36 |
| 3.8101 | Confidential Customer 7254 | Customer Claim | | | | | USDT_ERC20 | 0.00000038 | $0.00 |
| 3.8102 | Confidential Customer 7254 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.8103 | Confidential Customer 7255 | Customer Claim | | | | | | | $104.74 |
| 3.8104 | Confidential Customer 7256 | Customer Claim | | | | | | | $5.00 |
| 3.8105 | Confidential Customer 7257 | Customer Claim | | | | | | | $235.97 |
| 3.8106 | Confidential Customer 7258 | Customer Claim | | | | | | | $613.09 |
| 3.8107 | Confidential Customer 7259 | Customer Claim | | | | | | | $25.00 |
| 3.8108 | Confidential Customer 7260 | Customer Claim | | | | | | | $20.20 |
| 3.8109 | Confidential Customer 7260 | Customer Claim | | | | | BTC | 0.01671486 | $490.56 |
| 3.8110 | Confidential Customer 7261 | Customer Claim | | | | | BTC | 0.00102986 | $30.22 |
| 3.8111 | Confidential Customer 7262 | Customer Claim | | | | | BTC | 0.000038 | $1.12 |
| 3.8112 | Confidential Customer 7263 | Customer Claim | | | | | | | $25.00 |
| 3.8113 | Confidential Customer 7264 | Customer Claim | | | | | | | $166.28 |
| 3.8114 | Confidential Customer 7265 | Customer Claim | | | | | BTC | 0.00000718 | $0.21 |
| 3.8115 | Confidential Customer 7266 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8116 | Confidential Customer 7267 | Customer Claim | | | | | BTC | 0.00017835 | $5.23 |
| 3.8117 | Confidential Customer 7268 | Customer Claim | | | | | BTC | 0.00068358 | $20.06 |
| 3.8118 | Confidential Customer 7269 | Customer Claim | | | | | | | $100.00 |
| 3.8119 | Confidential Customer 7270 | Customer Claim | | | | | | | $240.86 |
| 3.8120 | Confidential Customer 7271 | Customer Claim | | | | | | | $0.01 |
| 3.8121 | Confidential Customer 7272 | Customer Claim | | | | | BTC | 0.00090464 | $26.55 |
| 3.8122 | Confidential Customer 7273 | Customer Claim | | | | | | | $3,000.00 |
| 3.8123 | Confidential Customer 7274 | Customer Claim | | | | | | | $101.95 |
| 3.8124 | Confidential Customer 7275 | Customer Claim | | | | | | | $5.00 |
| 3.8125 | Confidential Customer 7276 | Customer Claim | | | | | | | $30.65 |
| 3.8126 | Confidential Customer 7277 | Customer Claim | | | | | | | $1.65 |
| 3.8127 | Confidential Customer 7278 | Customer Claim | | | | | | | $0.50 |
| 3.8128 | Confidential Customer 7278 | Customer Claim | | | | | BTC | 0.00002311 | $0.68 |
| 3.8129 | Confidential Customer 7279 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8130 | Confidential Customer 7280 | Customer Claim | | | | | BTC | 0.000043 | $1.26 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8131 | Confidential Customer 7281 | Customer Claim | | | | | | | $216.21 |
| 3.8132 | Confidential Customer 7282 | Customer Claim | | | | | BTC | 0.04268001 | $1,252.60 |
| 3.8133 | Confidential Customer 7283 | Customer Claim | | | | | BTC | 0.00081118 | $23.81 |
| 3.8134 | Confidential Customer 7284 | Customer Claim | | | | | BTC | 0.00516383 | $151.55 |
| 3.8135 | Confidential Customer 7285 | Customer Claim | | | | | BTC | 0.00763168 | $223.98 |
| 3.8136 | Confidential Customer 7286 | Customer Claim | | | | | | | $10.48 |
| 3.8137 | Confidential Customer 7287 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.8138 | Confidential Customer 7287 | Customer Claim | | | | | | | $1.49 |
| 3.8139 | Confidential Customer 7288 | Customer Claim | | | | | BTC | 0.000719 | $21.10 |
| 3.8140 | Confidential Customer 7289 | Customer Claim | | | | | | | $5.00 |
| 3.8141 | Confidential Customer 7290 | Customer Claim | | | | | B21 | 14.83129402 | $0.00 |
| 3.8142 | Confidential Customer 7291 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.8143 | Confidential Customer 7292 | Customer Claim | | | | | | | $250.28 |
| 3.8144 | Confidential Customer 7293 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.8145 | Confidential Customer 7294 | Customer Claim | | | | | BTC | 0.00002337 | $0.69 |
| 3.8146 | Confidential Customer 7295 | Customer Claim | | | | | BTC | 0.00927548 | $272.22 |
| 3.8147 | Confidential Customer 7296 | Customer Claim | | | | | | | $10.00 |
| 3.8148 | Confidential Customer 7297 | Customer Claim | | | | | | | $10.00 |
| 3.8149 | Confidential Customer 7298 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.8150 | Confidential Customer 7299 | Customer Claim | | | | | BTC | 0.00025687 | $7.54 |
| 3.8151 | Confidential Customer 7300 | Customer Claim | | | | | BTC | 0.00013589 | $3.99 |
| 3.8152 | Confidential Customer 7301 | Customer Claim | | | | | | | $900.00 |
| 3.8153 | Confidential Customer 7302 | Customer Claim | | | | | BTC | 0.00000968 | $0.28 |
| 3.8154 | Confidential Customer 7302 | Customer Claim | | | | | MATIC | 5.4402587 | $3.68 |
| 3.8155 | Confidential Customer 7302 | Customer Claim | | | | | | | $4.98 |
| 3.8156 | Confidential Customer 7303 | Customer Claim | | | | | USDT_ERC20 | 0.00025273 | $0.00 |
| 3.8157 | Confidential Customer 7304 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.8158 | Confidential Customer 7305 | Customer Claim | | | | | BTC | 0.00000304 | $0.09 |
| 3.8159 | Confidential Customer 7306 | Customer Claim | | | | | | | $0.01 |
| 3.8160 | Confidential Customer 7307 | Customer Claim | | | | | | | $9,163.48 |
| 3.8161 | Confidential Customer 7308 | Customer Claim | | | | | | | $20.20 |
| 3.8162 | Confidential Customer 7308 | Customer Claim | | | | | BTC | 0.23210578 | $6,811.96 |
| 3.8163 | Confidential Customer 7309 | Customer Claim | | | | | BTC | 0.00022121 | $6.49 |
| 3.8164 | Confidential Customer 7310 | Customer Claim | | | | | BTC | 0.00244772 | $71.84 |
| 3.8165 | Confidential Customer 7311 | Customer Claim | | | | | BTC | 0.0003268 | $9.59 |
| 3.8166 | Confidential Customer 7312 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8167 | Confidential Customer 7313 | Customer Claim | | | | | | | $165.78 |
| 3.8168 | Confidential Customer 7314 | Customer Claim | | | | | | | $2,000.00 |
| 3.8169 | Confidential Customer 7315 | Customer Claim | | | | | | | $1,484.50 |
| 3.8170 | Confidential Customer 7316 | Customer Claim | | | | | B21 | 326.7973856 | $0.00 |
| 3.8171 | Confidential Customer 7317 | Customer Claim | | | | | BTC | 0.04566416 | $1,340.18 |
| 3.8172 | Confidential Customer 7318 | Customer Claim | | | | | BTC | 0.00000054 | $0.02 |
| 3.8173 | Confidential Customer 7319 | Customer Claim | | | | | | | $5.45 |
| 3.8174 | Confidential Customer 7320 | Customer Claim | | | | | BTC | 0.0048804 | $143.23 |
| 3.8175 | Confidential Customer 7321 | Customer Claim | | | | | | | $0.20 |
| 3.8176 | Confidential Customer 7322 | Customer Claim | | | | | | | $5.00 |
| 3.8177 | Confidential Customer 7323 | Customer Claim | | | | | | | $4.70 |
| 3.8178 | Confidential Customer 7324 | Customer Claim | | | | | | | $2,239.25 |
| 3.8179 | Confidential Customer 7325 | Customer Claim | | | | | BTC | 0.00084784 | $24.88 |
| 3.8180 | Confidential Customer 7326 | Customer Claim | | | | | BTC | 0.02386785 | $700.49 |
| 3.8181 | Confidential Customer 7327 | Customer Claim | | | | | ADA | 108.900631 | $31.56 |
| 3.8182 | Confidential Customer 7328 | Customer Claim | | | | | | | $100.00 |
| 3.8183 | Confidential Customer 7329 | Customer Claim | | | | | | | $0.08 |
| 3.8184 | Confidential Customer 7329 | Customer Claim | | | | | BTC | 0.00001915 | $0.56 |
| 3.8185 | Confidential Customer 7330 | Customer Claim | | | | | | | $0.96 |
| 3.8186 | Confidential Customer 7331 | Customer Claim | | | | | | | $42.70 |
| 3.8187 | Confidential Customer 7331 | Customer Claim | | | | | BTC | 0.00887266 | $260.40 |
| 3.8188 | Confidential Customer 7332 | Customer Claim | | | | | BTC | 0.00001168 | $0.34 |
| 3.8189 | Confidential Customer 7333 | Customer Claim | | | | | | | $20.20 |
| 3.8190 | Confidential Customer 7333 | Customer Claim | | | | | BTC | 0.127306 | $3,736.24 |
| 3.8191 | Confidential Customer 7334 | Customer Claim | | | | | BTC | 0.00000549 | $0.16 |
| 3.8192 | Confidential Customer 7335 | Customer Claim | | | | | | | $742.55 |
| 3.8193 | Confidential Customer 7336 | Customer Claim | | | | | | | $150.00 |
| 3.8194 | Confidential Customer 7337 | Customer Claim | | | | | USDT_ERC20 | 0.0094872 | $0.01 |
| 3.8195 | Confidential Customer 7338 | Customer Claim | | | | | | | $99.16 |
| 3.8196 | Confidential Customer 7339 | Customer Claim | | | | | | | $420,833.85 |
| 3.8197 | Confidential Customer 7340 | Customer Claim | | | | | | | $0.50 |
| 3.8198 | Confidential Customer 7341 | Customer Claim | | | | | | | $1,242.05 |
| 3.8199 | Confidential Customer 7342 | Customer Claim | | | | | BTC | 0.00053693 | $15.76 |
| 3.8200 | Confidential Customer 7343 | Customer Claim | | | | | | | $250.00 |
| 3.8201 | Confidential Customer 7343 | Customer Claim | | | | | BTC | 0.07559218 | $2,218.52 |
| 3.8202 | Confidential Customer 7344 | Customer Claim | | | | | BTC | 0.0000315 | $0.92 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8203 | Confidential Customer 7345 | Customer Claim | | | | | | | $287.44 |
| 3.8204 | Confidential Customer 7346 | Customer Claim | | | | | BTC | 0.00000409 | $0.12 |
| 3.8205 | Confidential Customer 7346 | Customer Claim | | | | | | | $94.90 |
| 3.8206 | Confidential Customer 7347 | Customer Claim | | | | | | | $100.00 |
| 3.8207 | Confidential Customer 7348 | Customer Claim | | | | | BTC | 0.0098283 | $288.45 |
| 3.8208 | Confidential Customer 7349 | Customer Claim | | | | | BTC | 0.00529059 | $155.27 |
| 3.8209 | Confidential Customer 7350 | Customer Claim | | | | | BTC | 0.00017745 | $5.21 |
| 3.8210 | Confidential Customer 7351 | Customer Claim | | | | | | | $84.98 |
| 3.8211 | Confidential Customer 7352 | Customer Claim | | | | | BTC | 0.00068731 | $20.17 |
| 3.8212 | Confidential Customer 7353 | Customer Claim | | | | | | | $5.00 |
| 3.8213 | Confidential Customer 7354 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.8214 | Confidential Customer 7355 | Customer Claim | | | | | | | $4.95 |
| 3.8215 | Confidential Customer 7356 | Customer Claim | | | | | | | $5.00 |
| 3.8216 | Confidential Customer 7357 | Customer Claim | | | | | | | $20.00 |
| 3.8217 | Confidential Customer 7358 | Customer Claim | | | | | | | $30.00 |
| 3.8218 | Confidential Customer 7359 | Customer Claim | | | | | | | $2,245.00 |
| 3.8219 | Confidential Customer 7360 | Customer Claim | | | | | BTC | 4E-10 | $0.00 |
| 3.8220 | Confidential Customer 7361 | Customer Claim | | | | | BTC | 0.00006039 | $1.77 |
| 3.8221 | Confidential Customer 7362 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.8222 | Confidential Customer 7363 | Customer Claim | | | | | B21 | 26.66275612 | $0.00 |
| 3.8223 | Confidential Customer 7364 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.8224 | Confidential Customer 7365 | Customer Claim | | | | | | | $69.58 |
| 3.8225 | Confidential Customer 7366 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.8226 | Confidential Customer 7367 | Customer Claim | | | | | USDT_ERC20 | 2.48989437 | $2.49 |
| 3.8227 | Confidential Customer 7367 | Customer Claim | | | | | | | $20.81 |
| 3.8228 | Confidential Customer 7368 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.8229 | Confidential Customer 7368 | Customer Claim | | | | | | | $0.77 |
| 3.8230 | Confidential Customer 7369 | Customer Claim | | | | | | | $50.00 |
| 3.8231 | Confidential Customer 7370 | Customer Claim | | | | | USDT_ERC20 | 0.00000073 | $0.00 |
| 3.8232 | Confidential Customer 7370 | Customer Claim | | | | | | | $19.75 |
| 3.8233 | Confidential Customer 7371 | Customer Claim | | | | | BTC | 0.00266148 | $78.11 |
| 3.8234 | Confidential Customer 7372 | Customer Claim | | | | | | | $30.16 |
| 3.8235 | Confidential Customer 7373 | Customer Claim | | | | | | | $5.00 |
| 3.8236 | Confidential Customer 7374 | Customer Claim | | | | | | | $50.00 |
| 3.8237 | Confidential Customer 7375 | Customer Claim | | | | | BTC | 0.00011015 | $3.23 |
| 3.8238 | Confidential Customer 7376 | Customer Claim | | | | | | | $156.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8239 | Confidential Customer 7377 | Customer Claim | | | | | | | $10.00 |
| 3.8240 | Confidential Customer 7378 | Customer Claim | | | | | | | $0.01 |
| 3.8241 | Confidential Customer 7379 | Customer Claim | | | | | DOGE | 9.74374785 | $0.73 |
| 3.8242 | Confidential Customer 7380 | Customer Claim | | | | | | | $0.29 |
| 3.8243 | Confidential Customer 7381 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.8244 | Confidential Customer 7382 | Customer Claim | | | | | BTC | 0.00023516 | $6.90 |
| 3.8245 | Confidential Customer 7383 | Customer Claim | | | | | | | $3.90 |
| 3.8246 | Confidential Customer 7384 | Customer Claim | | | | | B21 | 18.05950606 | $0.00 |
| 3.8247 | Confidential Customer 7385 | Customer Claim | | | | | BTC | 0.00007877 | $2.31 |
| 3.8248 | Confidential Customer 7386 | Customer Claim | | | | | BTC | 0.00134909 | $39.59 |
| 3.8249 | Confidential Customer 7387 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8250 | Confidential Customer 7388 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.8251 | Confidential Customer 7389 | Customer Claim | | | | | | | $200.00 |
| 3.8252 | Confidential Customer 7390 | Customer Claim | | | | | BTC | 0.08472661 | $2,486.60 |
| 3.8253 | Confidential Customer 7391 | Customer Claim | | | | | | | $5.00 |
| 3.8254 | Confidential Customer 7392 | Customer Claim | | | | | BTC | 0.00017565 | $5.16 |
| 3.8255 | Confidential Customer 7393 | Customer Claim | | | | | | | $5.00 |
| 3.8256 | Confidential Customer 7394 | Customer Claim | | | | | | | $0.02 |
| 3.8257 | Confidential Customer 7395 | Customer Claim | | | | | BTC | 0.00033752 | $9.91 |
| 3.8258 | Confidential Customer 7396 | Customer Claim | | | | | TERRA_USD | 2 | $0.03 |
| 3.8259 | Confidential Customer 7397 | Customer Claim | | | | | | | $1,483.27 |
| 3.8260 | Confidential Customer 7398 | Customer Claim | | | | | BTC | 0.00007422 | $2.18 |
| 3.8261 | Confidential Customer 7398 | Customer Claim | | | | | USDT_ERC20 | 80.29040014 | $80.29 |
| 3.8262 | Confidential Customer 7398 | Customer Claim | | | | | ETH | 0.053369045 | $98.28 |
| 3.8263 | Confidential Customer 7398 | Customer Claim | | | | | | | $272.68 |
| 3.8264 | Confidential Customer 7399 | Customer Claim | | | | | | | $42.11 |
| 3.8265 | Confidential Customer 7400 | Customer Claim | | | | | BTC | 0.05718654 | $1,678.34 |
| 3.8266 | Confidential Customer 7401 | Customer Claim | | | | | | | $0.70 |
| 3.8267 | Confidential Customer 7402 | Customer Claim | | | | | BTC | 0.00001251 | $0.37 |
| 3.8268 | Confidential Customer 7403 | Customer Claim | | | | | USDC | 0.04 | $0.04 |
| 3.8269 | Confidential Customer 7403 | Customer Claim | | | | | | | $0.55 |
| 3.8270 | Confidential Customer 7403 | Customer Claim | | | | | ETH | 0.0021142 | $3.89 |
| 3.8271 | Confidential Customer 7403 | Customer Claim | | | | | USDT_ERC20 | 8.953876 | $8.95 |
| 3.8272 | Confidential Customer 7404 | Customer Claim | | | | | | | $1.00 |
| 3.8273 | Confidential Customer 7405 | Customer Claim | | | | | | | $500.00 |
| 3.8274 | Confidential Customer 7406 | Customer Claim | | | | | | | $0.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8275 | Confidential Customer 7407 | Customer Claim | | | | | | | $1,000.00 |
| 3.8276 | Confidential Customer 7408 | Customer Claim | | | | | BTC | 0.02971524 | $872.10 |
| 3.8277 | Confidential Customer 7409 | Customer Claim | | | | | BTC | 0.00094912 | $27.86 |
| 3.8278 | Confidential Customer 7410 | Customer Claim | | | | | | | $100.00 |
| 3.8279 | Confidential Customer 7411 | Customer Claim | | | | | | | $10.00 |
| 3.8280 | Confidential Customer 7412 | Customer Claim | | | | | | | $10.00 |
| 3.8281 | Confidential Customer 7413 | Customer Claim | | | | | USDC | 0.0083527 | $0.01 |
| 3.8282 | Confidential Customer 7413 | Customer Claim | | | | | | | $0.75 |
| 3.8283 | Confidential Customer 7413 | Customer Claim | | | | | FLEXUSD | 97.0051743 | $27.12 |
| 3.8284 | Confidential Customer 7414 | Customer Claim | | | | | | | $50.00 |
| 3.8285 | Confidential Customer 7415 | Customer Claim | | | | | BTC | 0.0417024 | $1,223.90 |
| 3.8286 | Confidential Customer 7416 | Customer Claim | | | | | | | $0.15 |
| 3.8287 | Confidential Customer 7417 | Customer Claim | | | | | | | $30.00 |
| 3.8288 | Confidential Customer 7418 | Customer Claim | | | | | BTC | 0.00809923 | $237.70 |
| 3.8289 | Confidential Customer 7419 | Customer Claim | | | | | B21 | 120.1960489 | $0.00 |
| 3.8290 | Confidential Customer 7419 | Customer Claim | | | | | | | $2,200.00 |
| 3.8291 | Confidential Customer 7420 | Customer Claim | | | | | | | $1,000.00 |
| 3.8292 | Confidential Customer 7421 | Customer Claim | | | | | BTC | 0.00062528 | $18.35 |
| 3.8293 | Confidential Customer 7422 | Customer Claim | | | | | | | $0.25 |
| 3.8294 | Confidential Customer 7423 | Customer Claim | | | | | | | $50.00 |
| 3.8295 | Confidential Customer 7424 | Customer Claim | | | | | | | $49.33 |
| 3.8296 | Confidential Customer 7424 | Customer Claim | | | | | BTC | 0.02391433 | $701.85 |
| 3.8297 | Confidential Customer 7425 | Customer Claim | | | | | | | $107.63 |
| 3.8298 | Confidential Customer 7426 | Customer Claim | | | | | B21 | 9.86241925 | $0.00 |
| 3.8299 | Confidential Customer 7427 | Customer Claim | | | | | | | $1,068.43 |
| 3.8300 | Confidential Customer 7428 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.8301 | Confidential Customer 7429 | Customer Claim | | | | | BTC | 0.0000035 | $0.10 |
| 3.8302 | Confidential Customer 7430 | Customer Claim | | | | | B21 | 48.07750092 | $0.00 |
| 3.8303 | Confidential Customer 7431 | Customer Claim | | | | | BTC | 0.00000754 | $0.22 |
| 3.8304 | Confidential Customer 7432 | Customer Claim | | | | | BTC | 0.00433994 | $127.37 |
| 3.8305 | Confidential Customer 7433 | Customer Claim | | | | | ADA | 2.310325 | $0.67 |
| 3.8306 | Confidential Customer 7433 | Customer Claim | | | | | ETH | 0.00225606 | $4.15 |
| 3.8307 | Confidential Customer 7433 | Customer Claim | | | | | BTC | 0.00033939 | $9.96 |
| 3.8308 | Confidential Customer 7434 | Customer Claim | | | | | TERRA_USD | 10091.64 | $155.61 |
| 3.8309 | Confidential Customer 7435 | Customer Claim | | | | | | | $5.00 |
| 3.8310 | Confidential Customer 7436 | Customer Claim | | | | | B21 | 17.02924772 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8311 | Confidential Customer 7437 | Customer Claim | | | | | | | $0.15 |
| 3.8312 | Confidential Customer 7438 | Customer Claim | | | | | BTC | 0.99632036 | $29,240.53 |
| 3.8313 | Confidential Customer 7439 | Customer Claim | | | | | BTC | 0.0040215 | $118.03 |
| 3.8314 | Confidential Customer 7440 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.8315 | Confidential Customer 7441 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.8316 | Confidential Customer 7442 | Customer Claim | | | | | B21 | 26.0264168 | $0.00 |
| 3.8317 | Confidential Customer 7443 | Customer Claim | | | | | | | $3.29 |
| 3.8318 | Confidential Customer 7444 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.8319 | Confidential Customer 7445 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.8320 | Confidential Customer 7445 | Customer Claim | | | | | USDT_ERC20 | 46.75 | $46.75 |
| 3.8321 | Confidential Customer 7446 | Customer Claim | | | | | | | $1,001.20 |
| 3.8322 | Confidential Customer 7447 | Customer Claim | | | | | B21 | 18.28989482 | $0.00 |
| 3.8323 | Confidential Customer 7448 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.8324 | Confidential Customer 7449 | Customer Claim | | | | | B21 | 36.42987249 | $0.00 |
| 3.8325 | Confidential Customer 7450 | Customer Claim | | | | | | | $53.02 |
| 3.8326 | Confidential Customer 7451 | Customer Claim | | | | | | | $0.14 |
| 3.8327 | Confidential Customer 7452 | Customer Claim | | | | | B21 | 16.87763712 | $0.00 |
| 3.8328 | Confidential Customer 7453 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.8329 | Confidential Customer 7454 | Customer Claim | | | | | B21 | 47.75843307 | $0.00 |
| 3.8330 | Confidential Customer 7455 | Customer Claim | | | | | | | $3.24 |
| 3.8331 | Confidential Customer 7456 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.8332 | Confidential Customer 7457 | Customer Claim | | | | | | | $3.93 |
| 3.8333 | Confidential Customer 7458 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.8334 | Confidential Customer 7459 | Customer Claim | | | | | SOL | 22.62465455 | $563.13 |
| 3.8335 | Confidential Customer 7460 | Customer Claim | | | | | BTC | 0.00004536 | $1.33 |
| 3.8336 | Confidential Customer 7461 | Customer Claim | | | | | | | $10.00 |
| 3.8337 | Confidential Customer 7462 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.8338 | Confidential Customer 7463 | Customer Claim | | | | | B21 | 88.4577393 | $0.00 |
| 3.8339 | Confidential Customer 7464 | Customer Claim | | | | | B21 | 63.51339549 | $0.00 |
| 3.8340 | Confidential Customer 7465 | Customer Claim | | | | | | | $25.00 |
| 3.8341 | Confidential Customer 7466 | Customer Claim | | | | | B21 | 8.15560902 | $0.00 |
| 3.8342 | Confidential Customer 7467 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.8343 | Confidential Customer 7468 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.8344 | Confidential Customer 7469 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.8345 | Confidential Customer 7470 | Customer Claim | | | | | B21 | 61.79228522 | $0.00 |
| 3.8346 | Confidential Customer 7471 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8347 | Confidential Customer 7472 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.8348 | Confidential Customer 7473 | Customer Claim | | | | | B21 | 8.83431246 | $0.00 |
| 3.8349 | Confidential Customer 7474 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.8350 | Confidential Customer 7474 | Customer Claim | | | | | | | $1.93 |
| 3.8351 | Confidential Customer 7475 | Customer Claim | | | | | LTC | 0.01314724 | $1.08 |
| 3.8352 | Confidential Customer 7476 | Customer Claim | | | | | B21 | 26.66311158 | $0.00 |
| 3.8353 | Confidential Customer 7477 | Customer Claim | | | | | B21 | 45.81901488 | $0.00 |
| 3.8354 | Confidential Customer 7478 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.8355 | Confidential Customer 7479 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.8356 | Confidential Customer 7480 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.8357 | Confidential Customer 7481 | Customer Claim | | | | | | | $2.63 |
| 3.8358 | Confidential Customer 7482 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.8359 | Confidential Customer 7483 | Customer Claim | | | | | B21 | 82.02940754 | $0.00 |
| 3.8360 | Confidential Customer 7484 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.8361 | Confidential Customer 7485 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.8362 | Confidential Customer 7486 | Customer Claim | | | | | B21 | 68.98713586 | $0.00 |
| 3.8363 | Confidential Customer 7487 | Customer Claim | | | | | B21 | 115.6403585 | $0.00 |
| 3.8364 | Confidential Customer 7488 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.8365 | Confidential Customer 7489 | Customer Claim | | | | | B21 | 54.31592555 | $0.00 |
| 3.8366 | Confidential Customer 7490 | Customer Claim | | | | | B21 | 68.28174097 | $0.00 |
| 3.8367 | Confidential Customer 7491 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.8368 | Confidential Customer 7492 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.8369 | Confidential Customer 7493 | Customer Claim | | | | | B21 | 26.1612501 | $0.00 |
| 3.8370 | Confidential Customer 7494 | Customer Claim | | | | | B21 | 8.02246289 | $0.00 |
| 3.8371 | Confidential Customer 7495 | Customer Claim | | | | | B21 | 108.3236739 | $0.00 |
| 3.8372 | Confidential Customer 7496 | Customer Claim | | | | | B21 | 5.55756245 | $0.00 |
| 3.8373 | Confidential Customer 7497 | Customer Claim | | | | | | | $3.63 |
| 3.8374 | Confidential Customer 7498 | Customer Claim | | | | | DOGE | 6.22610426 | $0.46 |
| 3.8375 | Confidential Customer 7499 | Customer Claim | | | | | B21 | 26.50762094 | $0.00 |
| 3.8376 | Confidential Customer 7500 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.8377 | Confidential Customer 7501 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.8378 | Confidential Customer 7502 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.8379 | Confidential Customer 7503 | Customer Claim | | | | | B21 | 95.83583404 | $0.00 |
| 3.8380 | Confidential Customer 7504 | Customer Claim | | | | | BTC | 0.0031051 | $91.13 |
| 3.8381 | Confidential Customer 7505 | Customer Claim | | | | | B21 | 25.9757127 | $0.00 |
| 3.8382 | Confidential Customer 7506 | Customer Claim | | | | | B21 | 36.27262504 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8383 | Confidential Customer 7507 | Customer Claim | | | | | B21 | 10.35089535 | $0.00 |
| 3.8384 | Confidential Customer 7508 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.8385 | Confidential Customer 7509 | Customer Claim | | | | | BTC | 0.000199 | $5.84 |
| 3.8386 | Confidential Customer 7510 | Customer Claim | | | | | USDT_ERC20 | 0.00000317 | $0.00 |
| 3.8387 | Confidential Customer 7510 | Customer Claim | | | | | ETH | 0.00000843 | $0.02 |
| 3.8388 | Confidential Customer 7511 | Customer Claim | | | | | | | $5.00 |
| 3.8389 | Confidential Customer 7512 | Customer Claim | | | | | EOS | 0.6149 | $0.44 |
| 3.8390 | Confidential Customer 7513 | Customer Claim | | | | | B21 | 15.04890894 | $0.00 |
| 3.8391 | Confidential Customer 7514 | Customer Claim | | | | | | | $5.00 |
| 3.8392 | Confidential Customer 7515 | Customer Claim | | | | | BTC | 0.00000269 | $0.08 |
| 3.8393 | Confidential Customer 7516 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.8394 | Confidential Customer 7517 | Customer Claim | | | | | B21 | 63.97939587 | $0.00 |
| 3.8395 | Confidential Customer 7518 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.8396 | Confidential Customer 7519 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.8397 | Confidential Customer 7520 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.8398 | Confidential Customer 7521 | Customer Claim | | | | | B21 | 36.27262504 | $0.00 |
| 3.8399 | Confidential Customer 7522 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.8400 | Confidential Customer 7523 | Customer Claim | | | | | B21 | 100 | $0.00 |
| 3.8401 | Confidential Customer 7524 | Customer Claim | | | | | B21 | 21.96474658 | $0.00 |
| 3.8402 | Confidential Customer 7525 | Customer Claim | | | | | B21 | 45.05671514 | $0.00 |
| 3.8403 | Confidential Customer 7526 | Customer Claim | | | | | ETH | 0.01794321 | $33.04 |
| 3.8404 | Confidential Customer 7527 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.8405 | Confidential Customer 7528 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.8406 | Confidential Customer 7529 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.8407 | Confidential Customer 7530 | Customer Claim | X | X | X | | | | $1.00 |
| 3.8408 | Confidential Customer 7531 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.8409 | Confidential Customer 7532 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.8410 | Confidential Customer 7533 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.8411 | Confidential Customer 7534 | Customer Claim | | | | | USDC | 4.551162 | $4.55 |
| 3.8412 | Confidential Customer 7535 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.8413 | Confidential Customer 7536 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.8414 | Confidential Customer 7537 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.8415 | Confidential Customer 7538 | Customer Claim | | | | | B21 | 29.50461747 | $0.00 |
| 3.8416 | Confidential Customer 7539 | Customer Claim | | | | | BTC | 0.00011172 | $3.28 |
| 3.8417 | Confidential Customer 7540 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.8418 | Confidential Customer 7541 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8419 | Confidential Customer 7542 | Customer Claim | | | | | BTC | 0.00001697 | $0.50 |
| 3.8420 | Confidential Customer 7543 | Customer Claim | | | | | | | $100.00 |
| 3.8421 | Confidential Customer 7544 | Customer Claim | | | | | | | $6.58 |
| 3.8422 | Confidential Customer 7545 | Customer Claim | | | | | BTC | 0.01065859 | $312.81 |
| 3.8423 | Confidential Customer 7546 | Customer Claim | | | | | | | $50.00 |
| 3.8424 | Confidential Customer 7547 | Customer Claim | | | | | BTC | 0.00042531 | $12.48 |
| 3.8425 | Confidential Customer 7548 | Customer Claim | | | | | | | $726.37 |
| 3.8426 | Confidential Customer 7549 | Customer Claim | | | | | | | $2,262.45 |
| 3.8427 | Confidential Customer 7550 | Customer Claim | | | | | | | $500.00 |
| 3.8428 | Confidential Customer 7551 | Customer Claim | | | | | BTC | 0.00006183 | $1.81 |
| 3.8429 | Confidential Customer 7552 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.8430 | Confidential Customer 7553 | Customer Claim | | | | | | | $1.95 |
| 3.8431 | Confidential Customer 7554 | Customer Claim | | | | | | | $6.00 |
| 3.8432 | Confidential Customer 7554 | Customer Claim | | | | | BTC | 0.0013643 | $40.04 |
| 3.8433 | Confidential Customer 7555 | Customer Claim | | | | | BTC | 0.00102167 | $29.98 |
| 3.8434 | Confidential Customer 7556 | Customer Claim | | | | | BTC | 0.00046963 | $13.78 |
| 3.8435 | Confidential Customer 7557 | Customer Claim | | | | | | | $0.33 |
| 3.8436 | Confidential Customer 7558 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.8437 | Confidential Customer 7559 | Customer Claim | | | | | | | $0.05 |
| 3.8438 | Confidential Customer 7560 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.8439 | Confidential Customer 7561 | Customer Claim | | | | | B21 | 29.4859131 | $0.00 |
| 3.8440 | Confidential Customer 7562 | Customer Claim | | | | | B21 | 0.09639659 | $0.00 |
| 3.8441 | Confidential Customer 7562 | Customer Claim | | | | | EOS | 0.5094 | $0.36 |
| 3.8442 | Confidential Customer 7563 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.8443 | Confidential Customer 7564 | Customer Claim | | | | | B21 | 21.97922962 | $0.00 |
| 3.8444 | Confidential Customer 7565 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.8445 | Confidential Customer 7566 | Customer Claim | | | | | BTC | 0.00010502 | $3.08 |
| 3.8446 | Confidential Customer 7567 | Customer Claim | | | | | ETH | 0.00268843 | $4.95 |
| 3.8447 | Confidential Customer 7568 | Customer Claim | | | | | BTC | 0.00891832 | $261.74 |
| 3.8448 | Confidential Customer 7569 | Customer Claim | | | | | ZRX | 8E-10 | $0.00 |
| 3.8449 | Confidential Customer 7570 | Customer Claim | | | | | | | $40.00 |
| 3.8450 | Confidential Customer 7571 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.8451 | Confidential Customer 7572 | Customer Claim | | | | | | | $100.00 |
| 3.8452 | Confidential Customer 7573 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.8453 | Confidential Customer 7574 | Customer Claim | | | | | BTC | 0.01993333 | $585.01 |
| 3.8454 | Confidential Customer 7575 | Customer Claim | | | | | BTC | 0.00555527 | $163.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8455 | Confidential Customer 7576 | Customer Claim | | | | | | | $69.28 |
| 3.8456 | Confidential Customer 7577 | Customer Claim | | | | | BTC | 0.00129954 | $38.14 |
| 3.8457 | Confidential Customer 7578 | Customer Claim | | | | | | | $120.35 |
| 3.8458 | Confidential Customer 7578 | Customer Claim | | | | | BTC | 0.07132752 | $2,093.36 |
| 3.8459 | Confidential Customer 7579 | Customer Claim | | | | | | | $100.00 |
| 3.8460 | Confidential Customer 7580 | Customer Claim | | | | | | | $125.81 |
| 3.8461 | Confidential Customer 7581 | Customer Claim | | | | | | | $2.92 |
| 3.8462 | Confidential Customer 7582 | Customer Claim | | | | | | | $1,300.00 |
| 3.8463 | Confidential Customer 7583 | Customer Claim | | | | | | | $5.00 |
| 3.8464 | Confidential Customer 7584 | Customer Claim | | | | | | | $0.96 |
| 3.8465 | Confidential Customer 7585 | Customer Claim | | | | | B21 | 41.01133963 | $0.00 |
| 3.8466 | Confidential Customer 7586 | Customer Claim | | | | | | | $500.00 |
| 3.8467 | Confidential Customer 7587 | Customer Claim | | | | | | | $20.00 |
| 3.8468 | Confidential Customer 7588 | Customer Claim | | | | | | | $20.20 |
| 3.8469 | Confidential Customer 7588 | Customer Claim | | | | | BTC | 0.02416946 | $709.34 |
| 3.8470 | Confidential Customer 7589 | Customer Claim | | | | | | | $50.00 |
| 3.8471 | Confidential Customer 7590 | Customer Claim | | | | | | | $20.20 |
| 3.8472 | Confidential Customer 7590 | Customer Claim | | | | | BTC | 0.00497062 | $145.88 |
| 3.8473 | Confidential Customer 7591 | Customer Claim | | | | | | | $20.20 |
| 3.8474 | Confidential Customer 7591 | Customer Claim | | | | | BTC | 0.0541239 | $1,588.46 |
| 3.8475 | Confidential Customer 7592 | Customer Claim | | | | | | | $20.20 |
| 3.8476 | Confidential Customer 7592 | Customer Claim | | | | | BTC | 0.00227433 | $66.75 |
| 3.8477 | Confidential Customer 7593 | Customer Claim | | | | | | | $0.99 |
| 3.8478 | Confidential Customer 7593 | Customer Claim | | | | | ETH | 0.00102103 | $1.88 |
| 3.8479 | Confidential Customer 7593 | Customer Claim | | | | | BTC | 0.0001159 | $3.40 |
| 3.8480 | Confidential Customer 7594 | Customer Claim | | | | | | | $0.03 |
| 3.8481 | Confidential Customer 7595 | Customer Claim | | | | | | | $0.61 |
| 3.8482 | Confidential Customer 7596 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.8483 | Confidential Customer 7596 | Customer Claim | | | | | | | $1.00 |
| 3.8484 | Confidential Customer 7597 | Customer Claim | | | | | | | $20.00 |
| 3.8485 | Confidential Customer 7598 | Customer Claim | | | | | BTC | 0.00283473 | $83.20 |
| 3.8486 | Confidential Customer 7598 | Customer Claim | | | | | | | $1,600.00 |
| 3.8487 | Confidential Customer 7599 | Customer Claim | | | | | | | $50.00 |
| 3.8488 | Confidential Customer 7600 | Customer Claim | | | | | | | $0.97 |
| 3.8489 | Confidential Customer 7601 | Customer Claim | | | | | | | $3.24 |
| 3.8490 | Confidential Customer 7602 | Customer Claim | | | | | BTC | 0.00104707 | $30.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8491 | Confidential Customer 7603 | Customer Claim | | | | | CFV | 90.42 | $0.00 |
| 3.8492 | Confidential Customer 7603 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 47.4781 | $4.51 |
| 3.8493 | Confidential Customer 7603 | Customer Claim | | | | | USDC | 5.9856 | $5.99 |
| 3.8494 | Confidential Customer 7603 | Customer Claim | | | | | FLEXUSD | 90.4173714 | $25.27 |
| 3.8495 | Confidential Customer 7604 | Customer Claim | | | | | | | $0.11 |
| 3.8496 | Confidential Customer 7605 | Customer Claim | | | | | | | $115.87 |
| 3.8497 | Confidential Customer 7606 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.8498 | Confidential Customer 7607 | Customer Claim | | | | | | | $626.06 |
| 3.8499 | Confidential Customer 7607 | Customer Claim | | | | | BTC | 0.35653573 | $10,463.80 |
| 3.8500 | Confidential Customer 7608 | Customer Claim | | | | | BTC | 0.00135051 | $39.64 |
| 3.8501 | Confidential Customer 7609 | Customer Claim | | | | | BTC | 0.00003265 | $0.96 |
| 3.8502 | Confidential Customer 7610 | Customer Claim | | | | | BTC | 0.00537041 | $157.61 |
| 3.8503 | Confidential Customer 7611 | Customer Claim | | | | | USDT_ERC20 | 0.00000033 | $0.00 |
| 3.8504 | Confidential Customer 7611 | Customer Claim | | | | | LTC | 0.00000091 | $0.00 |
| 3.8505 | Confidential Customer 7612 | Customer Claim | | | | | BTC | 0.00003945 | $1.16 |
| 3.8506 | Confidential Customer 7613 | Customer Claim | | | | | | | $100.00 |
| 3.8507 | Confidential Customer 7614 | Customer Claim | | | | | BTC | 0.00475793 | $139.64 |
| 3.8508 | Confidential Customer 7615 | Customer Claim | | | | | | | $50.00 |
| 3.8509 | Confidential Customer 7616 | Customer Claim | | | | | | | $400.00 |
| 3.8510 | Confidential Customer 7617 | Customer Claim | | | | | | | $20.20 |
| 3.8511 | Confidential Customer 7618 | Customer Claim | | | | | | | $3.96 |
| 3.8512 | Confidential Customer 7619 | Customer Claim | | | | | | | $5,733.14 |
| 3.8513 | Confidential Customer 7620 | Customer Claim | | | | | B21 | 12.15688372 | $0.00 |
| 3.8514 | Confidential Customer 7621 | Customer Claim | | | | | | | $200.00 |
| 3.8515 | Confidential Customer 7622 | Customer Claim | | | | | BTC | 0.00093465 | $27.43 |
| 3.8516 | Confidential Customer 7623 | Customer Claim | | | | | BTC | 0.01407893 | $413.20 |
| 3.8517 | Confidential Customer 7624 | Customer Claim | | | | | | | $10.00 |
| 3.8518 | Confidential Customer 7625 | Customer Claim | | | | | BTC | 0.01799306 | $528.07 |
| 3.8519 | Confidential Customer 7626 | Customer Claim | | | | | BTC | 0.00036508 | $10.71 |
| 3.8520 | Confidential Customer 7627 | Customer Claim | | | | | | | $0.79 |
| 3.8521 | Confidential Customer 7628 | Customer Claim | | | | | USDT_ERC20 | 0.49696422 | $0.50 |
| 3.8522 | Confidential Customer 7629 | Customer Claim | | | | | | | $0.01 |
| 3.8523 | Confidential Customer 7630 | Customer Claim | | | | | | | $24.16 |
| 3.8524 | Confidential Customer 7631 | Customer Claim | | | | | | | $10.54 |
| 3.8525 | Confidential Customer 7632 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.8526 | Confidential Customer 7633 | Customer Claim | | | | | BTC | 0.00070612 | $20.72 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8527 | Confidential Customer 7634 | Customer Claim | | | | | BTC | 0.00000076 | $0.02 |
| 3.8528 | Confidential Customer 7635 | Customer Claim | | | | | BTC | 0.00070878 | $20.80 |
| 3.8529 | Confidential Customer 7636 | Customer Claim | | | | | BTC | 0.000524 | $15.38 |
| 3.8530 | Confidential Customer 7636 | Customer Claim | | | | | ETH | 0.00877093 | $16.15 |
| 3.8531 | Confidential Customer 7637 | Customer Claim | | | | | | | $2.88 |
| 3.8532 | Confidential Customer 7638 | Customer Claim | | | | | | | $96.89 |
| 3.8533 | Confidential Customer 7639 | Customer Claim | | | | | BTC | 0.00267949 | $78.64 |
| 3.8534 | Confidential Customer 7640 | Customer Claim | | | | | BTC | 0.00462109 | $135.62 |
| 3.8535 | Confidential Customer 7641 | Customer Claim | | | | | | | $4.94 |
| 3.8536 | Confidential Customer 7642 | Customer Claim | | | | | | | $866.34 |
| 3.8537 | Confidential Customer 7643 | Customer Claim | | | | | | | $100.00 |
| 3.8538 | Confidential Customer 7644 | Customer Claim | | | | | | | $150.00 |
| 3.8539 | Confidential Customer 7645 | Customer Claim | | | | | | | $4.19 |
| 3.8540 | Confidential Customer 7645 | Customer Claim | | | | | BTC | 0.00251 | $73.66 |
| 3.8541 | Confidential Customer 7646 | Customer Claim | | | | | | | $1,113.63 |
| 3.8542 | Confidential Customer 7647 | Customer Claim | | | | | | | $1.69 |
| 3.8543 | Confidential Customer 7648 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.8544 | Confidential Customer 7649 | Customer Claim | | | | | ETH | 7.4E-17 | $0.00 |
| 3.8545 | Confidential Customer 7650 | Customer Claim | | | | | BTC | 2.7654 | $81,160.40 |
| 3.8546 | Confidential Customer 7651 | Customer Claim | | | | | | | $448.42 |
| 3.8547 | Confidential Customer 7652 | Customer Claim | | | | | | | $250.00 |
| 3.8548 | Confidential Customer 7653 | Customer Claim | | | | | | | $4,246.59 |
| 3.8549 | Confidential Customer 7654 | Customer Claim | | | | | MANA | 0.53200696 | $0.19 |
| 3.8550 | Confidential Customer 7654 | Customer Claim | | | | | DASH | 0.01085454 | $0.34 |
| 3.8551 | Confidential Customer 7654 | Customer Claim | | | | | ETH | 0.00225605 | $4.15 |
| 3.8552 | Confidential Customer 7654 | Customer Claim | | | | | BTC | 0.00034436 | $10.11 |
| 3.8553 | Confidential Customer 7655 | Customer Claim | | | | | | | $1.12 |
| 3.8554 | Confidential Customer 7656 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.8555 | Confidential Customer 7657 | Customer Claim | | | | | BTC | 0.01143048 | $335.47 |
| 3.8556 | Confidential Customer 7658 | Customer Claim | | | | | | | $10.00 |
| 3.8557 | Confidential Customer 7658 | Customer Claim | | | | | BTC | 0.07110688 | $2,086.88 |
| 3.8558 | Confidential Customer 7659 | Customer Claim | | | | | | | $6.00 |
| 3.8559 | Confidential Customer 7660 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.8560 | Confidential Customer 7661 | Customer Claim | | | | | | | $250.00 |
| 3.8561 | Confidential Customer 7662 | Customer Claim | | | | | BTC | 0.00032634 | $9.58 |
| 3.8562 | Confidential Customer 7663 | Customer Claim | | | | | BTC | 0.00011715 | $3.44 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8563 | Confidential Customer 7663 | Customer Claim | | | | | | | $15.49 |
| 3.8564 | Confidential Customer 7664 | Customer Claim | | | | | | | $1,357.98 |
| 3.8565 | Confidential Customer 7665 | Customer Claim | | | | | | | $8.81 |
| 3.8566 | Confidential Customer 7666 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.8567 | Confidential Customer 7667 | Customer Claim | | | | | BTC | 0.00000709 | $0.21 |
| 3.8568 | Confidential Customer 7667 | Customer Claim | | | | | | | $50.00 |
| 3.8569 | Confidential Customer 7668 | Customer Claim | | | | | | | $500.00 |
| 3.8570 | Confidential Customer 7669 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.8571 | Confidential Customer 7670 | Customer Claim | | | | | | | $5,237.86 |
| 3.8572 | Confidential Customer 7671 | Customer Claim | | | | | | | $105.81 |
| 3.8573 | Confidential Customer 7672 | Customer Claim | | | | | B21 | 56.49717514 | $0.00 |
| 3.8574 | Confidential Customer 7673 | Customer Claim | | | | | | | $474.09 |
| 3.8575 | Confidential Customer 7674 | Customer Claim | | | | | BTC | 0.00264335 | $77.58 |
| 3.8576 | Confidential Customer 7675 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.8577 | Confidential Customer 7676 | Customer Claim | | | | | BTC | 0.00008994 | $2.64 |
| 3.8578 | Confidential Customer 7677 | Customer Claim | | | | | ETH | 0.00789824 | $14.55 |
| 3.8579 | Confidential Customer 7677 | Customer Claim | | | | | | | $54.45 |
| 3.8580 | Confidential Customer 7678 | Customer Claim | | | | | BTC | 0.00099224 | $29.12 |
| 3.8581 | Confidential Customer 7679 | Customer Claim | | | | | BTC | 0.00141718 | $41.59 |
| 3.8582 | Confidential Customer 7680 | Customer Claim | | | | | | | $0.60 |
| 3.8583 | Confidential Customer 7681 | Customer Claim | | | | | BTC | 0.00034591 | $10.15 |
| 3.8584 | Confidential Customer 7682 | Customer Claim | | | | | BTC | 0.00048119 | $14.12 |
| 3.8585 | Confidential Customer 7683 | Customer Claim | | | | | BTC | 0.00139243 | $40.87 |
| 3.8586 | Confidential Customer 7684 | Customer Claim | | | | | | | $20.97 |
| 3.8587 | Confidential Customer 7684 | Customer Claim | | | | | BTC | 0.01034916 | $303.73 |
| 3.8588 | Confidential Customer 7685 | Customer Claim | | | | | | | $20.20 |
| 3.8589 | Confidential Customer 7685 | Customer Claim | | | | | BTC | 0.03115693 | $914.41 |
| 3.8590 | Confidential Customer 7686 | Customer Claim | | | | | | | $300.00 |
| 3.8591 | Confidential Customer 7687 | Customer Claim | | | | | BTC | 0.00414387 | $121.62 |
| 3.8592 | Confidential Customer 7688 | Customer Claim | | | | | | | $10.00 |
| 3.8593 | Confidential Customer 7689 | Customer Claim | | | | | TERRA_USD | 0.005001 | $0.00 |
| 3.8594 | Confidential Customer 7690 | Customer Claim | | | | | BTC | 0.00021439 | $6.29 |
| 3.8595 | Confidential Customer 7691 | Customer Claim | | | | | | | $1,063.21 |
| 3.8596 | Confidential Customer 7692 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.8597 | Confidential Customer 7693 | Customer Claim | | | | | BTC | 0.00001703 | $0.50 |
| 3.8598 | Confidential Customer 7694 | Customer Claim | | | | | BTC | 0.00000102 | $0.03 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8599 | Confidential Customer 7694 | Customer Claim | | | | | ETH | 0.00023397 | $0.43 |
| 3.8600 | Confidential Customer 7695 | Customer Claim | | | | | | | $16.51 |
| 3.8601 | Confidential Customer 7696 | Customer Claim | | | | | BTC | 0.00112954 | $33.15 |
| 3.8602 | Confidential Customer 7697 | Customer Claim | | | | | BTC | 0.00008 | $2.35 |
| 3.8603 | Confidential Customer 7698 | Customer Claim | | | | | | | $6.11 |
| 3.8604 | Confidential Customer 7698 | Customer Claim | | | | | MATIC | 11.6745283 | $7.89 |
| 3.8605 | Confidential Customer 7698 | Customer Claim | | | | | DOGE | 149.6028724 | $11.16 |
| 3.8606 | Confidential Customer 7698 | Customer Claim | | | | | BTC | 0.00058262 | $17.10 |
| 3.8607 | Confidential Customer 7699 | Customer Claim | | | | | | | $100.00 |
| 3.8608 | Confidential Customer 7700 | Customer Claim | | | | | BTC | 0.00457742 | $134.34 |
| 3.8609 | Confidential Customer 7701 | Customer Claim | | | | | | | $0.35 |
| 3.8610 | Confidential Customer 7702 | Customer Claim | | | | | | | $56.98 |
| 3.8611 | Confidential Customer 7703 | Customer Claim | | | | | BTC | 0.00002688 | $0.79 |
| 3.8612 | Confidential Customer 7704 | Customer Claim | | | | | | | $90.90 |
| 3.8613 | Confidential Customer 7704 | Customer Claim | | | | | BTC | 0.14409898 | $4,229.09 |
| 3.8614 | Confidential Customer 7705 | Customer Claim | | | | | | | $148.49 |
| 3.8615 | Confidential Customer 7706 | Customer Claim | | | | | | | $10.00 |
| 3.8616 | Confidential Customer 7706 | Customer Claim | | | | | BTC | 0.00506196 | $148.56 |
| 3.8617 | Confidential Customer 7707 | Customer Claim | | | | | B21 | 68.49549642 | $0.00 |
| 3.8618 | Confidential Customer 7708 | Customer Claim | | | | | USDT_ERC20 | 0.0000002 | $0.00 |
| 3.8619 | Confidential Customer 7709 | Customer Claim | | | | | | | $20.00 |
| 3.8620 | Confidential Customer 7710 | Customer Claim | | | | | | | $16.88 |
| 3.8621 | Confidential Customer 7711 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.8622 | Confidential Customer 7712 | Customer Claim | | | | | | | $5.38 |
| 3.8623 | Confidential Customer 7713 | Customer Claim | | | | | | | $1,215.34 |
| 3.8624 | Confidential Customer 7714 | Customer Claim | | | | | B21 | 12.63064826 | $0.00 |
| 3.8625 | Confidential Customer 7715 | Customer Claim | | | | | | | $150.00 |
| 3.8626 | Confidential Customer 7716 | Customer Claim | | | | | BTC | 0.00021669 | $6.36 |
| 3.8627 | Confidential Customer 7717 | Customer Claim | | | | | | | $3.98 |
| 3.8628 | Confidential Customer 7718 | Customer Claim | | | | | | | $200.00 |
| 3.8629 | Confidential Customer 7719 | Customer Claim | | | | | TERRA_USD | 998 | $15.39 |
| 3.8630 | Confidential Customer 7720 | Customer Claim | | | | | | | $500.00 |
| 3.8631 | Confidential Customer 7721 | Customer Claim | | | | | | | $140.00 |
| 3.8632 | Confidential Customer 7722 | Customer Claim | | | | | | | $10.25 |
| 3.8633 | Confidential Customer 7723 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.8634 | Confidential Customer 7724 | Customer Claim | | | | | BTC | 0.01011768 | $296.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8635 | Confidential Customer 7725 | Customer Claim | | | | | | | $0.15 |
| 3.8636 | Confidential Customer 7726 | Customer Claim | | | | | | | $5.00 |
| 3.8637 | Confidential Customer 7727 | Customer Claim | | | | | | | $10.00 |
| 3.8638 | Confidential Customer 7728 | Customer Claim | | | | | | | $10.00 |
| 3.8639 | Confidential Customer 7729 | Customer Claim | | | | | BTC | 0.00004748 | $1.39 |
| 3.8640 | Confidential Customer 7729 | Customer Claim | | | | | | | $9.00 |
| 3.8641 | Confidential Customer 7730 | Customer Claim | | | | | B21 | 26.42426804 | $0.00 |
| 3.8642 | Confidential Customer 7731 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.8643 | Confidential Customer 7732 | Customer Claim | | | | | B21 | 93.86586567 | $0.00 |
| 3.8644 | Confidential Customer 7733 | Customer Claim | | | | | B21 | 48.34263714 | $0.00 |
| 3.8645 | Confidential Customer 7734 | Customer Claim | | | | | B21 | 81.87661194 | $0.00 |
| 3.8646 | Confidential Customer 7735 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.8647 | Confidential Customer 7736 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.8648 | Confidential Customer 7737 | Customer Claim | | | | | B21 | 60.79027356 | $0.00 |
| 3.8649 | Confidential Customer 7738 | Customer Claim | | | | | | | $10.00 |
| 3.8650 | Confidential Customer 7739 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.8651 | Confidential Customer 7740 | Customer Claim | | | | | B21 | 22.70714593 | $0.00 |
| 3.8652 | Confidential Customer 7741 | Customer Claim | | | | | B21 | 12.1810098 | $0.00 |
| 3.8653 | Confidential Customer 7742 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.8654 | Confidential Customer 7743 | Customer Claim | | | | | | | $110.00 |
| 3.8655 | Confidential Customer 7744 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.8656 | Confidential Customer 7744 | Customer Claim | | | | | | | $3,001.64 |
| 3.8657 | Confidential Customer 7745 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.8658 | Confidential Customer 7746 | Customer Claim | | | | | B21 | 59.54684848 | $0.00 |
| 3.8659 | Confidential Customer 7747 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.8660 | Confidential Customer 7748 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.8661 | Confidential Customer 7749 | Customer Claim | | | | | B21 | 58.96661014 | $0.00 |
| 3.8662 | Confidential Customer 7750 | Customer Claim | | | | | ADA | 53.841563 | $15.60 |
| 3.8663 | Confidential Customer 7751 | Customer Claim | | | | | | | $103.37 |
| 3.8664 | Confidential Customer 7752 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.8665 | Confidential Customer 7752 | Customer Claim | | | | | USDT_ERC20 | 0.02871524 | $0.03 |
| 3.8666 | Confidential Customer 7753 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.8667 | Confidential Customer 7754 | Customer Claim | | | | | BTC | 0.000295 | $8.66 |
| 3.8668 | Confidential Customer 7755 | Customer Claim | | | | | B21 | 7.56744485 | $0.00 |
| 3.8669 | Confidential Customer 7756 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.8670 | Confidential Customer 7757 | Customer Claim | | | | | B21 | 5360.756236 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8671 | Confidential Customer 7758 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.8672 | Confidential Customer 7759 | Customer Claim | | | | | B21 | 1686.018237 | $0.00 |
| 3.8673 | Confidential Customer 7760 | Customer Claim | | | | | | | $100.00 |
| 3.8674 | Confidential Customer 7761 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.8675 | Confidential Customer 7762 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.8676 | Confidential Customer 7763 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.8677 | Confidential Customer 7764 | Customer Claim | | | | | BTC | 0.000009 | $0.26 |
| 3.8678 | Confidential Customer 7765 | Customer Claim | | | | | B21 | 19.78435057 | $0.00 |
| 3.8679 | Confidential Customer 7766 | Customer Claim | | | | | | | $0.97 |
| 3.8680 | Confidential Customer 7767 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.8681 | Confidential Customer 7768 | Customer Claim | | | | | | | $13.54 |
| 3.8682 | Confidential Customer 7769 | Customer Claim | | | | | BTC | 0.00006139 | $1.80 |
| 3.8683 | Confidential Customer 7770 | Customer Claim | | | | | | | $10.00 |
| 3.8684 | Confidential Customer 7771 | Customer Claim | | | | | | | $250.00 |
| 3.8685 | Confidential Customer 7772 | Customer Claim | | | | | | | $0.88 |
| 3.8686 | Confidential Customer 7773 | Customer Claim | | | | | | | $238.31 |
| 3.8687 | Confidential Customer 7774 | Customer Claim | | | | | BTC | 0.000411 | $12.06 |
| 3.8688 | Confidential Customer 7775 | Customer Claim | | | | | | | $5.00 |
| 3.8689 | Confidential Customer 7776 | Customer Claim | | | | | | | $22.19 |
| 3.8690 | Confidential Customer 7776 | Customer Claim | | | | | BTC | 0.00083289 | $24.44 |
| 3.8691 | Confidential Customer 7777 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8692 | Confidential Customer 7778 | Customer Claim | | | | | | | $54.58 |
| 3.8693 | Confidential Customer 7779 | Customer Claim | | | | | | | $204.00 |
| 3.8694 | Confidential Customer 7780 | Customer Claim | | | | | | | $2.87 |
| 3.8695 | Confidential Customer 7781 | Customer Claim | | | | | | | $20.00 |
| 3.8696 | Confidential Customer 7782 | Customer Claim | | | | | B21 | 28.77863474 | $0.00 |
| 3.8697 | Confidential Customer 7783 | Customer Claim | | | | | B21 | 50.31800191 | $0.00 |
| 3.8698 | Confidential Customer 7784 | Customer Claim | | | | | | | $0.03 |
| 3.8699 | Confidential Customer 7785 | Customer Claim | | | | | | | $27.00 |
| 3.8700 | Confidential Customer 7786 | Customer Claim | | | | | XRP | 12 | $7.56 |
| 3.8701 | Confidential Customer 7786 | Customer Claim | | | | | | | $375.76 |
| 3.8702 | Confidential Customer 7787 | Customer Claim | | | | | AUDIO | 24999990.5 | $4,784,998.18 |
| 3.8703 | Confidential Customer 7788 | Customer Claim | | | | | B21 | 150.5007578 | $0.00 |
| 3.8704 | Confidential Customer 7789 | Customer Claim | X | X | X | | USDT_ERC20 | 11.242 | $11.24 |
| 3.8705 | Confidential Customer 7790 | Customer Claim | | | | | USDT_ERC20 | 0.040786 | $0.04 |
| 3.8706 | Confidential Customer 7790 | Customer Claim | | | | | BTC | 0.00000455 | $0.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8707 | Confidential Customer 7791 | Customer Claim | | | | | B21 | 45.30113932 | $0.00 |
| 3.8708 | Confidential Customer 7792 | Customer Claim | | | | | BTC | 0.00067107 | $19.69 |
| 3.8709 | Confidential Customer 7793 | Customer Claim | | | | | BTC | 0.00007533 | $2.21 |
| 3.8710 | Confidential Customer 7794 | Customer Claim | | | | | | | $50.12 |
| 3.8711 | Confidential Customer 7795 | Customer Claim | | | | | TERRA_USD | 5 | $0.08 |
| 3.8712 | Confidential Customer 7795 | Customer Claim | | | | | | | $9.90 |
| 3.8713 | Confidential Customer 7796 | Customer Claim | | | | | BTC | 0.00018984 | $5.57 |
| 3.8714 | Confidential Customer 7797 | Customer Claim | | | | | USDT_ERC20 | 0.812392 | $0.81 |
| 3.8715 | Confidential Customer 7797 | Customer Claim | | | | | USDC | 87.941074 | $87.93 |
| 3.8716 | Confidential Customer 7798 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.8717 | Confidential Customer 7799 | Customer Claim | | | | | B21 | 66.80626781 | $0.00 |
| 3.8718 | Confidential Customer 7800 | Customer Claim | | | | | | | $0.09 |
| 3.8719 | Confidential Customer 7801 | Customer Claim | | | | | | | $3.82 |
| 3.8720 | Confidential Customer 7802 | Customer Claim | | | | | | | $20.20 |
| 3.8721 | Confidential Customer 7802 | Customer Claim | | | | | BTC | 0.0121652 | $357.03 |
| 3.8722 | Confidential Customer 7803 | Customer Claim | | | | | BTC | 0.00000365 | $0.11 |
| 3.8723 | Confidential Customer 7804 | Customer Claim | | | | | | | $55,000.00 |
| 3.8724 | Confidential Customer 7805 | Customer Claim | | | | | | | $3,000.00 |
| 3.8725 | Confidential Customer 7806 | Customer Claim | | | | | | | $0.18 |
| 3.8726 | Confidential Customer 7806 | Customer Claim | | | | | BTC | 0.00410507 | $120.48 |
| 3.8727 | Confidential Customer 7807 | Customer Claim | | | | | | | $63.93 |
| 3.8728 | Confidential Customer 7808 | Customer Claim | | | | | BTC | 0.00079709 | $23.39 |
| 3.8729 | Confidential Customer 7808 | Customer Claim | | | | | | | $50.00 |
| 3.8730 | Confidential Customer 7809 | Customer Claim | | | | | | | $1.55 |
| 3.8731 | Confidential Customer 7809 | Customer Claim | | | | | BTC | 0.00097705 | $28.67 |
| 3.8732 | Confidential Customer 7810 | Customer Claim | | | | | | | $200.00 |
| 3.8733 | Confidential Customer 7811 | Customer Claim | | | | | | | $129.22 |
| 3.8734 | Confidential Customer 7811 | Customer Claim | | | | | BTC | 0.02031085 | $596.09 |
| 3.8735 | Confidential Customer 7812 | Customer Claim | | | | | | | $3.71 |
| 3.8736 | Confidential Customer 7813 | Customer Claim | | | | | USDT_ERC20 | 0.00000003 | $0.00 |
| 3.8737 | Confidential Customer 7814 | Customer Claim | | | | | BTC | 0.00021842 | $6.41 |
| 3.8738 | Confidential Customer 7815 | Customer Claim | | | | | | | $4,900.00 |
| 3.8739 | Confidential Customer 7816 | Customer Claim | | | | | BTC | 0.00061519 | $18.05 |
| 3.8740 | Confidential Customer 7817 | Customer Claim | | | | | BTC | 0.00098098 | $28.79 |
| 3.8741 | Confidential Customer 7818 | Customer Claim | | | | | | | $50.50 |
| 3.8742 | Confidential Customer 7818 | Customer Claim | | | | | BTC | 0.18690528 | $5,485.39 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8743 | Confidential Customer 7819 | Customer Claim | | | | | | | $100.00 |
| 3.8744 | Confidential Customer 7819 | Customer Claim | | | | | BTC | 0.01041379 | $305.63 |
| 3.8745 | Confidential Customer 7820 | Customer Claim | | | | | | | $4.00 |
| 3.8746 | Confidential Customer 7820 | Customer Claim | | | | | BTC | 0.01486689 | $436.32 |
| 3.8747 | Confidential Customer 7821 | Customer Claim | | | | | | | $423.72 |
| 3.8748 | Confidential Customer 7822 | Customer Claim | | | | | BTC | 0.000921 | $27.03 |
| 3.8749 | Confidential Customer 7823 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.8750 | Confidential Customer 7823 | Customer Claim | | | | | | | $1.13 |
| 3.8751 | Confidential Customer 7824 | Customer Claim | | | | | BTC | 0.00001137 | $0.33 |
| 3.8752 | Confidential Customer 7825 | Customer Claim | | | | | BTC | 0.00016935 | $4.97 |
| 3.8753 | Confidential Customer 7826 | Customer Claim | | | | | | | $993.99 |
| 3.8754 | Confidential Customer 7827 | Customer Claim | | | | | | | $26,650.01 |
| 3.8755 | Confidential Customer 7828 | Customer Claim | | | | | | | $20.20 |
| 3.8756 | Confidential Customer 7828 | Customer Claim | | | | | BTC | 0.0332452 | $975.70 |
| 3.8757 | Confidential Customer 7829 | Customer Claim | | | | | BTC | 0.00011135 | $3.27 |
| 3.8758 | Confidential Customer 7830 | Customer Claim | | | | | | | $3.55 |
| 3.8759 | Confidential Customer 7831 | Customer Claim | | | | | B21 | 70.17612382 | $0.00 |
| 3.8760 | Confidential Customer 7832 | Customer Claim | | | | | BTC | 0.03395962 | $996.66 |
| 3.8761 | Confidential Customer 7833 | Customer Claim | | | | | | | $20.66 |
| 3.8762 | Confidential Customer 7833 | Customer Claim | | | | | BTC | 0.00742348 | $217.87 |
| 3.8763 | Confidential Customer 7834 | Customer Claim | | | | | BTC | 0.00631224 | $185.25 |
| 3.8764 | Confidential Customer 7835 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.8765 | Confidential Customer 7836 | Customer Claim | | | | | | | $1.62 |
| 3.8766 | Confidential Customer 7837 | Customer Claim | | | | | B21 | 8.40336134 | $0.00 |
| 3.8767 | Confidential Customer 7838 | Customer Claim | | | | | B21 | 34.72222222 | $0.00 |
| 3.8768 | Confidential Customer 7839 | Customer Claim | | | | | B21 | 39.0625 | $0.00 |
| 3.8769 | Confidential Customer 7840 | Customer Claim | | | | | | | $1.66 |
| 3.8770 | Confidential Customer 7841 | Customer Claim | | | | | B21 | 24.04409808 | $0.00 |
| 3.8771 | Confidential Customer 7842 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.8772 | Confidential Customer 7843 | Customer Claim | | | | | B21 | 53.33262222 | $0.00 |
| 3.8773 | Confidential Customer 7844 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.8774 | Confidential Customer 7845 | Customer Claim | | | | | BTC | 0.00004042 | $1.19 |
| 3.8775 | Confidential Customer 7845 | Customer Claim | | | | | | | $28.98 |
| 3.8776 | Confidential Customer 7846 | Customer Claim | | | | | | | $0.01 |
| 3.8777 | Confidential Customer 7847 | Customer Claim | | | | | BTC | 0.00026196 | $7.69 |
| 3.8778 | Confidential Customer 7848 | Customer Claim | | | | | B21 | 25.12562814 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8779 | Confidential Customer 7849 | Customer Claim | | | | | B21 | 5.10855683 | $0.00 |
| 3.8780 | Confidential Customer 7850 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.8781 | Confidential Customer 7851 | Customer Claim | | | | | | | $7.77 |
| 3.8782 | Confidential Customer 7852 | Customer Claim | | | | | B21 | 120.594531 | $0.00 |
| 3.8783 | Confidential Customer 7853 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.8784 | Confidential Customer 7854 | Customer Claim | | | | | B21 | 8.83704489 | $0.00 |
| 3.8785 | Confidential Customer 7855 | Customer Claim | | | | | B21 | 7.33944954 | $0.00 |
| 3.8786 | Confidential Customer 7856 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.8787 | Confidential Customer 7857 | Customer Claim | | | | | | | $0.14 |
| 3.8788 | Confidential Customer 7858 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.8789 | Confidential Customer 7859 | Customer Claim | | | | | B21 | 48.1643367 | $0.00 |
| 3.8790 | Confidential Customer 7860 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.8791 | Confidential Customer 7861 | Customer Claim | | | | | | | $3.90 |
| 3.8792 | Confidential Customer 7862 | Customer Claim | | | | | | | $1.27 |
| 3.8793 | Confidential Customer 7863 | Customer Claim | | | | | B21 | 14.4404332 | $0.00 |
| 3.8794 | Confidential Customer 7864 | Customer Claim | | | | | B21 | 5953.457747 | $0.00 |
| 3.8795 | Confidential Customer 7865 | Customer Claim | | | | | BTC | 0.00191904 | $56.32 |
| 3.8796 | Confidential Customer 7866 | Customer Claim | | | | | | | $10.00 |
| 3.8797 | Confidential Customer 7867 | Customer Claim | | | | | BTC | 0.00008421 | $2.47 |
| 3.8798 | Confidential Customer 7868 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.8799 | Confidential Customer 7868 | Customer Claim | | | | | | | $5.96 |
| 3.8800 | Confidential Customer 7869 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.8801 | Confidential Customer 7870 | Customer Claim | | | | | B21 | 60.71646612 | $0.00 |
| 3.8802 | Confidential Customer 7870 | Customer Claim | | | | | DOGE | 479.273932 | $35.76 |
| 3.8803 | Confidential Customer 7871 | Customer Claim | | | | | B21 | 39.33136676 | $0.00 |
| 3.8804 | Confidential Customer 7872 | Customer Claim | | | | | | | $20.60 |
| 3.8805 | Confidential Customer 7873 | Customer Claim | | | | | ETH | 1.2527 | $2,306.97 |
| 3.8806 | Confidential Customer 7874 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.8807 | Confidential Customer 7875 | Customer Claim | | | | | USDC | 0.01723 | $0.02 |
| 3.8808 | Confidential Customer 7875 | Customer Claim | | | | | | | $400.00 |
| 3.8809 | Confidential Customer 7876 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.8810 | Confidential Customer 7877 | Customer Claim | | | | | | | $440.04 |
| 3.8811 | Confidential Customer 7878 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.8812 | Confidential Customer 7879 | Customer Claim | | | | | BTC | 0.00046326 | $13.60 |
| 3.8813 | Confidential Customer 7880 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.8814 | Confidential Customer 7881 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8815 | Confidential Customer 7882 | Customer Claim | | | | | B21 | 9988.471377 | $0.00 |
| 3.8816 | Confidential Customer 7883 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.8817 | Confidential Customer 7883 | Customer Claim | | | | | LINK | 1.78543141 | $13.20 |
| 3.8818 | Confidential Customer 7884 | Customer Claim | | | | | ETH | 0.00092011 | $1.69 |
| 3.8819 | Confidential Customer 7885 | Customer Claim | | | | | B21 | 19.96007984 | $0.00 |
| 3.8820 | Confidential Customer 7886 | Customer Claim | | | | | B21 | 14.0350877 | $0.00 |
| 3.8821 | Confidential Customer 7887 | Customer Claim | | | | | B21 | 10.25641024 | $0.00 |
| 3.8822 | Confidential Customer 7888 | Customer Claim | | | | | B21 | 59.30025696 | $0.00 |
| 3.8823 | Confidential Customer 7889 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.8824 | Confidential Customer 7890 | Customer Claim | | | | | B21 | 777.6558647 | $0.00 |
| 3.8825 | Confidential Customer 7891 | Customer Claim | | | | | B21 | 25000 | $0.00 |
| 3.8826 | Confidential Customer 7891 | Customer Claim | | | | | | | $94.15 |
| 3.8827 | Confidential Customer 7891 | Customer Claim | | | | | USDT_ERC20 | 100 | $100.00 |
| 3.8828 | Confidential Customer 7892 | Customer Claim | | | | | B21 | 59.01097604 | $0.00 |
| 3.8829 | Confidential Customer 7893 | Customer Claim | | | | | BTC | 0.00093486 | $27.44 |
| 3.8830 | Confidential Customer 7894 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.8831 | Confidential Customer 7895 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.8832 | Confidential Customer 7896 | Customer Claim | | | | | | | $0.49 |
| 3.8833 | Confidential Customer 7897 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.8834 | Confidential Customer 7898 | Customer Claim | | | | | BTC | 0.00028848 | $8.47 |
| 3.8835 | Confidential Customer 7899 | Customer Claim | | | | | USDC | 2.541966 | $2.54 |
| 3.8836 | Confidential Customer 7899 | Customer Claim | | | | | USDT_ERC20 | 5.18058992 | $5.18 |
| 3.8837 | Confidential Customer 7900 | Customer Claim | | | | | ETH | 0.00000003 | $0.00 |
| 3.8838 | Confidential Customer 7900 | Customer Claim | | | | | | | $0.06 |
| 3.8839 | Confidential Customer 7900 | Customer Claim | | | | | USDT_ERC20 | 0.47761261 | $0.48 |
| 3.8840 | Confidential Customer 7900 | Customer Claim | | | | | USDT_ERC20 | 1.6213808 | $1.62 |
| 3.8841 | Confidential Customer 7900 | Customer Claim | | | | | USDC | 77.057069 | $77.05 |
| 3.8842 | Confidential Customer 7901 | Customer Claim | | | | | B21 | 59.47071066 | $0.00 |
| 3.8843 | Confidential Customer 7902 | Customer Claim | | | | | B21 | 36.54236173 | $0.00 |
| 3.8844 | Confidential Customer 7903 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.8845 | Confidential Customer 7904 | Customer Claim | | | | | B21 | 59.54950796 | $0.00 |
| 3.8846 | Confidential Customer 7905 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.8847 | Confidential Customer 7906 | Customer Claim | | | | | B21 | 29.75614836 | $0.00 |
| 3.8848 | Confidential Customer 7907 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.8849 | Confidential Customer 7908 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.8850 | Confidential Customer 7909 | Customer Claim | | | | | B21 | 0.00000111 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8851 | Confidential Customer 7909 | Customer Claim | | | | | | | $1.97 |
| 3.8852 | Confidential Customer 7910 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.8853 | Confidential Customer 7911 | Customer Claim | | | | | B21 | 92.78587833 | $0.00 |
| 3.8854 | Confidential Customer 7912 | Customer Claim | | | | | B21 | 29.48287045 | $0.00 |
| 3.8855 | Confidential Customer 7913 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.8856 | Confidential Customer 7914 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.8857 | Confidential Customer 7915 | Customer Claim | | | | | B21 | 59.51849536 | $0.00 |
| 3.8858 | Confidential Customer 7916 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.8859 | Confidential Customer 7917 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.8860 | Confidential Customer 7918 | Customer Claim | | | | | B21 | 19.49317738 | $0.00 |
| 3.8861 | Confidential Customer 7919 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.8862 | Confidential Customer 7920 | Customer Claim | | | | | B21 | 47.96163069 | $0.00 |
| 3.8863 | Confidential Customer 7921 | Customer Claim | | | | | | | $1.00 |
| 3.8864 | Confidential Customer 7922 | Customer Claim | | | | | B21 | 117.5370531 | $0.00 |
| 3.8865 | Confidential Customer 7923 | Customer Claim | | | | | B21 | 136.2629876 | $0.00 |
| 3.8866 | Confidential Customer 7924 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.8867 | Confidential Customer 7925 | Customer Claim | | | | | B21 | 100.5025126 | $0.00 |
| 3.8868 | Confidential Customer 7926 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.8869 | Confidential Customer 7927 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.8870 | Confidential Customer 7928 | Customer Claim | | | | | BTC | 0.00937696 | $275.20 |
| 3.8871 | Confidential Customer 7929 | Customer Claim | | | | | B21 | 29.62962962 | $0.00 |
| 3.8872 | Confidential Customer 7930 | Customer Claim | | | | | B21 | 6.18278952 | $0.00 |
| 3.8873 | Confidential Customer 7930 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.8874 | Confidential Customer 7931 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.8875 | Confidential Customer 7932 | Customer Claim | | | | | B21 | 13.4237197 | $0.00 |
| 3.8876 | Confidential Customer 7933 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.8877 | Confidential Customer 7934 | Customer Claim | | | | | | | $3.90 |
| 3.8878 | Confidential Customer 7935 | Customer Claim | | | | | B21 | 23.04147464 | $0.00 |
| 3.8879 | Confidential Customer 7936 | Customer Claim | | | | | BTC | 0.00000081 | $0.02 |
| 3.8880 | Confidential Customer 7937 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.8881 | Confidential Customer 7938 | Customer Claim | | | | | | | $1.64 |
| 3.8882 | Confidential Customer 7939 | Customer Claim | | | | | B21 | 20.35727008 | $0.00 |
| 3.8883 | Confidential Customer 7940 | Customer Claim | | | | | B21 | 22.59890259 | $0.00 |
| 3.8884 | Confidential Customer 7941 | Customer Claim | | | | | BTC | 0.00008485 | $2.49 |
| 3.8885 | Confidential Customer 7941 | Customer Claim | | | | | | | $3.81 |
| 3.8886 | Confidential Customer 7942 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8887 | Confidential Customer 7943 | Customer Claim | | | | | B21 | 75.35936998 | $0.00 |
| 3.8888 | Confidential Customer 7944 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.8889 | Confidential Customer 7945 | Customer Claim | | | | | B21 | 15.89256624 | $0.00 |
| 3.8890 | Confidential Customer 7946 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.8891 | Confidential Customer 7947 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.8892 | Confidential Customer 7948 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.8893 | Confidential Customer 7949 | Customer Claim | | | | | B21 | 43.95604394 | $0.00 |
| 3.8894 | Confidential Customer 7950 | Customer Claim | | | | | B21 | 47.16981132 | $0.00 |
| 3.8895 | Confidential Customer 7951 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.8896 | Confidential Customer 7952 | Customer Claim | | | | | B21 | 58.9883498 | $0.00 |
| 3.8897 | Confidential Customer 7953 | Customer Claim | | | | | B21 | 29.51288975 | $0.00 |
| 3.8898 | Confidential Customer 7954 | Customer Claim | | | | | AUDIO | 1667 | $319.06 |
| 3.8899 | Confidential Customer 7955 | Customer Claim | | | | | B21 | 4.56318875 | $0.00 |
| 3.8900 | Confidential Customer 7956 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.8901 | Confidential Customer 7957 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.8902 | Confidential Customer 7958 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.8903 | Confidential Customer 7959 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.8904 | Confidential Customer 7960 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.8905 | Confidential Customer 7961 | Customer Claim | | | | | B21 | 11.1111111 | $0.00 |
| 3.8906 | Confidential Customer 7962 | Customer Claim | | | | | B21 | 40.24144868 | $0.00 |
| 3.8907 | Confidential Customer 7963 | Customer Claim | | | | | B21 | 35.40136294 | $0.00 |
| 3.8908 | Confidential Customer 7964 | Customer Claim | | | | | B21 | 41.4507772 | $0.00 |
| 3.8909 | Confidential Customer 7965 | Customer Claim | | | | | B21 | 22.51339547 | $0.00 |
| 3.8910 | Confidential Customer 7966 | Customer Claim | | | | | B21 | 62.83084366 | $0.00 |
| 3.8911 | Confidential Customer 7967 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.8912 | Confidential Customer 7968 | Customer Claim | | | | | B21 | 63.97564533 | $0.00 |
| 3.8913 | Confidential Customer 7969 | Customer Claim | | | | | B21 | 81.21992324 | $0.00 |
| 3.8914 | Confidential Customer 7970 | Customer Claim | | | | | B21 | 14.54069576 | $0.00 |
| 3.8915 | Confidential Customer 7971 | Customer Claim | | | | | B21 | 33.67513596 | $0.00 |
| 3.8916 | Confidential Customer 7972 | Customer Claim | | | | | | | $185.68 |
| 3.8917 | Confidential Customer 7973 | Customer Claim | | | | | | | $0.08 |
| 3.8918 | Confidential Customer 7974 | Customer Claim | | | | | | | $50.00 |
| 3.8919 | Confidential Customer 7975 | Customer Claim | | | | | B21 | 1567.785085 | $0.00 |
| 3.8920 | Confidential Customer 7976 | Customer Claim | | | | | | | $140.58 |
| 3.8921 | Confidential Customer 7977 | Customer Claim | | | | | | | $10.00 |
| 3.8922 | Confidential Customer 7978 | Customer Claim | | | | | USDT_ERC20 | 0.00006293 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8923 | Confidential Customer 7978 | Customer Claim | | | | | | | $9,716.00 |
| 3.8924 | Confidential Customer 7979 | Customer Claim | | | | | BTC | 0.00034126 | $10.02 |
| 3.8925 | Confidential Customer 7980 | Customer Claim | | | | | | | $100.00 |
| 3.8926 | Confidential Customer 7981 | Customer Claim | | | | | | | $19.24 |
| 3.8927 | Confidential Customer 7982 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.8928 | Confidential Customer 7983 | Customer Claim | | | | | ETH | 0.00000022 | $0.00 |
| 3.8929 | Confidential Customer 7984 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.8930 | Confidential Customer 7985 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.8931 | Confidential Customer 7986 | Customer Claim | | | | | | | $50.00 |
| 3.8932 | Confidential Customer 7987 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.8933 | Confidential Customer 7988 | Customer Claim | | | | | B21 | 18.09217964 | $0.00 |
| 3.8934 | Confidential Customer 7989 | Customer Claim | | | | | BTC | 0.00011732 | $3.44 |
| 3.8935 | Confidential Customer 7990 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.8936 | Confidential Customer 7991 | Customer Claim | | | | | | | $1,500.00 |
| 3.8937 | Confidential Customer 7992 | Customer Claim | | | | | | | $500.00 |
| 3.8938 | Confidential Customer 7993 | Customer Claim | | | | | BTC | 0.00970287 | $284.76 |
| 3.8939 | Confidential Customer 7994 | Customer Claim | | | | | BTC | 0.01188748 | $348.88 |
| 3.8940 | Confidential Customer 7995 | Customer Claim | | | | | | | $1.03 |
| 3.8941 | Confidential Customer 7996 | Customer Claim | | | | | | | $100.00 |
| 3.8942 | Confidential Customer 7997 | Customer Claim | | | | | BTC | 0.00017434 | $5.12 |
| 3.8943 | Confidential Customer 7998 | Customer Claim | | | | | | | $0.99 |
| 3.8944 | Confidential Customer 7999 | Customer Claim | | | | | | | $3,500.00 |
| 3.8945 | Confidential Customer 8000 | Customer Claim | | | | | B21 | 173.0178641 | $0.00 |
| 3.8946 | Confidential Customer 8001 | Customer Claim | | | | | BTC | 0.00167459 | $49.15 |
| 3.8947 | Confidential Customer 8002 | Customer Claim | | | | | | | $0.01 |
| 3.8948 | Confidential Customer 8003 | Customer Claim | | | | | | | $50.00 |
| 3.8949 | Confidential Customer 8004 | Customer Claim | | | | | | | $29.76 |
| 3.8950 | Confidential Customer 8005 | Customer Claim | | | | | XLM | 524.489663 | $70.86 |
| 3.8951 | Confidential Customer 8006 | Customer Claim | | | | | BTC | 0.00000515 | $0.15 |
| 3.8952 | Confidential Customer 8007 | Customer Claim | | | | | ETH | 0.00237326 | $4.37 |
| 3.8953 | Confidential Customer 8008 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.8954 | Confidential Customer 8009 | Customer Claim | | | | | BTC | 0.00001136 | $0.33 |
| 3.8955 | Confidential Customer 8009 | Customer Claim | | | | | | | $1.65 |
| 3.8956 | Confidential Customer 8010 | Customer Claim | | | | | BTC | 0.02084805 | $611.86 |
| 3.8957 | Confidential Customer 8011 | Customer Claim | | | | | DOGE | 21.74168019 | $1.62 |
| 3.8958 | Confidential Customer 8012 | Customer Claim | | | | | | | $650.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8959 | Confidential Customer 8013 | Customer Claim | | | | | BTC | 0.00005048 | $1.48 |
| 3.8960 | Confidential Customer 8013 | Customer Claim | | | | | | | $9.00 |
| 3.8961 | Confidential Customer 8014 | Customer Claim | | | | | BTC | 0.00361436 | $106.08 |
| 3.8962 | Confidential Customer 8015 | Customer Claim | | | | | | | $5.00 |
| 3.8963 | Confidential Customer 8016 | Customer Claim | | | | | | | $100.00 |
| 3.8964 | Confidential Customer 8017 | Customer Claim | | | | | | | $5.00 |
| 3.8965 | Confidential Customer 8018 | Customer Claim | | | | | | | $2,035.70 |
| 3.8966 | Confidential Customer 8019 | Customer Claim | | | | | | | $4.59 |
| 3.8967 | Confidential Customer 8020 | Customer Claim | | | | | BTC | 0.00003545 | $1.04 |
| 3.8968 | Confidential Customer 8021 | Customer Claim | | | | | | | $5.00 |
| 3.8969 | Confidential Customer 8022 | Customer Claim | | | | | | | $5.00 |
| 3.8970 | Confidential Customer 8023 | Customer Claim | | | | | | | $5.00 |
| 3.8971 | Confidential Customer 8024 | Customer Claim | | | | | | | $3.92 |
| 3.8972 | Confidential Customer 8025 | Customer Claim | | | | | B21 | 7538.392874 | $0.00 |
| 3.8973 | Confidential Customer 8026 | Customer Claim | | | | | | | $50.00 |
| 3.8974 | Confidential Customer 8027 | Customer Claim | | | | | ETH | 0.00000407 | $0.01 |
| 3.8975 | Confidential Customer 8027 | Customer Claim | | | | | | | $0.17 |
| 3.8976 | Confidential Customer 8028 | Customer Claim | | | | | BTC | 0.00039515 | $11.60 |
| 3.8977 | Confidential Customer 8029 | Customer Claim | | | | | BTC | 0.001069 | $31.37 |
| 3.8978 | Confidential Customer 8030 | Customer Claim | | | | | BTC | 0.00084762 | $24.88 |
| 3.8979 | Confidential Customer 8031 | Customer Claim | | | | | | | $5.00 |
| 3.8980 | Confidential Customer 8032 | Customer Claim | | | | | | | $10.84 |
| 3.8981 | Confidential Customer 8033 | Customer Claim | | | | | | | $10.00 |
| 3.8982 | Confidential Customer 8034 | Customer Claim | | | | | BTC | 0.00020872 | $6.13 |
| 3.8983 | Confidential Customer 8035 | Customer Claim | | | | | | | $176.98 |
| 3.8984 | Confidential Customer 8036 | Customer Claim | | | | | BTC | 0.00121288 | $35.60 |
| 3.8985 | Confidential Customer 8037 | Customer Claim | | | | | BTC | 0.00058334 | $17.12 |
| 3.8986 | Confidential Customer 8038 | Customer Claim | | | | | | | $1.75 |
| 3.8987 | Confidential Customer 8039 | Customer Claim | | | | | | | $5.00 |
| 3.8988 | Confidential Customer 8040 | Customer Claim | | | | | | | $51.47 |
| 3.8989 | Confidential Customer 8041 | Customer Claim | | | | | | | $10.00 |
| 3.8990 | Confidential Customer 8042 | Customer Claim | | | | | | | $76.58 |
| 3.8991 | Confidential Customer 8043 | Customer Claim | | | | | | | $10.00 |
| 3.8992 | Confidential Customer 8044 | Customer Claim | | | | | | | $419.99 |
| 3.8993 | Confidential Customer 8045 | Customer Claim | | | | | | | $92.86 |
| 3.8994 | Confidential Customer 8046 | Customer Claim | | | | | BTC | 0.00017719 | $5.20 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.8995 | Confidential Customer 8047 | Customer Claim | | | | | | | $0.61 |
| 3.8996 | Confidential Customer 8048 | Customer Claim | | | | | BTC | 0.00001446 | $0.42 |
| 3.8997 | Confidential Customer 8049 | Customer Claim | | | | | | | $0.47 |
| 3.8998 | Confidential Customer 8050 | Customer Claim | | | | | | | $5.00 |
| 3.8999 | Confidential Customer 8051 | Customer Claim | | | | | | | $7,608.61 |
| 3.9000 | Confidential Customer 8052 | Customer Claim | | | | | | | $0.01 |
| 3.9001 | Confidential Customer 8052 | Customer Claim | | | | | BTC | 0.00237419 | $69.68 |
| 3.9002 | Confidential Customer 8053 | Customer Claim | | | | | BTC | 0.00002826 | $0.83 |
| 3.9003 | Confidential Customer 8053 | Customer Claim | | | | | | | $173.00 |
| 3.9004 | Confidential Customer 8054 | Customer Claim | | | | | BTC | 0.00002536 | $0.74 |
| 3.9005 | Confidential Customer 8055 | Customer Claim | | | | | | | $1,343.49 |
| 3.9006 | Confidential Customer 8056 | Customer Claim | | | | | BTC | 0.00007483 | $2.20 |
| 3.9007 | Confidential Customer 8057 | Customer Claim | | | | | | | $50.00 |
| 3.9008 | Confidential Customer 8058 | Customer Claim | | | | | BTC | 0.00005816 | $1.71 |
| 3.9009 | Confidential Customer 8059 | Customer Claim | | | | | | | $5.00 |
| 3.9010 | Confidential Customer 8060 | Customer Claim | | | | | BSV | 0.00002267 | $0.00 |
| 3.9011 | Confidential Customer 8061 | Customer Claim | | | | | | | $1.00 |
| 3.9012 | Confidential Customer 8062 | Customer Claim | | | | | USDC | 0.002523 | $0.00 |
| 3.9013 | Confidential Customer 8062 | Customer Claim | | | | | | | $0.09 |
| 3.9014 | Confidential Customer 8063 | Customer Claim | | | | | USDT_ERC20 | 0.00682486 | $0.01 |
| 3.9015 | Confidential Customer 8064 | Customer Claim | | | | | BTC | 0.30491273 | $8,948.74 |
| 3.9016 | Confidential Customer 8065 | Customer Claim | | | | | | | $5,199.99 |
| 3.9017 | Confidential Customer 8066 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.9018 | Confidential Customer 8067 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.9019 | Confidential Customer 8068 | Customer Claim | | | | | BTC | 0.00011649 | $3.42 |
| 3.9020 | Confidential Customer 8069 | Customer Claim | | | | | | | $670.74 |
| 3.9021 | Confidential Customer 8070 | Customer Claim | | | | | BTC | 0.00028421 | $8.34 |
| 3.9022 | Confidential Customer 8071 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500001 | $0.00 |
| 3.9023 | Confidential Customer 8072 | Customer Claim | | | | | BTC | 0.00862184 | $253.04 |
| 3.9024 | Confidential Customer 8073 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.9025 | Confidential Customer 8074 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.9026 | Confidential Customer 8075 | Customer Claim | | | | | | | $260.00 |
| 3.9027 | Confidential Customer 8076 | Customer Claim | | | | | | | $0.15 |
| 3.9028 | Confidential Customer 8077 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.9029 | Confidential Customer 8078 | Customer Claim | | | | | | | $25.00 |
| 3.9030 | Confidential Customer 8079 | Customer Claim | | | | | BTC | 0.00017505 | $5.14 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**

**CUSTOMERS**

Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9031 | Confidential Customer 8080 | Customer Claim | | | | | | | $313.89 |
| 3.9032 | Confidential Customer 8081 | Customer Claim | | | | | BTC | 0.02222385 | $652.24 |
| 3.9033 | Confidential Customer 8082 | Customer Claim | | | | | | | $8.11 |
| 3.9034 | Confidential Customer 8083 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.9035 | Confidential Customer 8084 | Customer Claim | | | | | ETH | 0.00000179 | $0.00 |
| 3.9036 | Confidential Customer 8084 | Customer Claim | | | | | USDC | 8.732254 | $8.73 |
| 3.9037 | Confidential Customer 8085 | Customer Claim | | | | | BSV | 0.00684043 | $0.24 |
| 3.9038 | Confidential Customer 8085 | Customer Claim | | | | | USDT_ERC20 | 3.688079 | $3.69 |
| 3.9039 | Confidential Customer 8086 | Customer Claim | | | | | BTC | 0.00019979 | $5.86 |
| 3.9040 | Confidential Customer 8087 | Customer Claim | | | | | BTC | 0.00199394 | $58.52 |
| 3.9041 | Confidential Customer 8088 | Customer Claim | | | | | BTC | 0.00053115 | $15.59 |
| 3.9042 | Confidential Customer 8089 | Customer Claim | | | | | | | $100.00 |
| 3.9043 | Confidential Customer 8090 | Customer Claim | | | | | BTC | 0.00285118 | $83.68 |
| 3.9044 | Confidential Customer 8091 | Customer Claim | | | | | | | $28.42 |
| 3.9045 | Confidential Customer 8092 | Customer Claim | | | | | | | $0.19 |
| 3.9046 | Confidential Customer 8093 | Customer Claim | | | | | BTC | 0.00052337 | $15.36 |
| 3.9047 | Confidential Customer 8094 | Customer Claim | | | | | | | $745.21 |
| 3.9048 | Confidential Customer 8095 | Customer Claim | | | | | | | $1,436.09 |
| 3.9049 | Confidential Customer 8096 | Customer Claim | | | | | | | $0.63 |
| 3.9050 | Confidential Customer 8097 | Customer Claim | | | | | B21 | 37.76149837 | $0.00 |
| 3.9051 | Confidential Customer 8098 | Customer Claim | | | | | BTC | 0.02404678 | $705.74 |
| 3.9052 | Confidential Customer 8099 | Customer Claim | | | | | | | $10.00 |
| 3.9053 | Confidential Customer 8100 | Customer Claim | | | | | | | $10.36 |
| 3.9054 | Confidential Customer 8101 | Customer Claim | | | | | | | $1.00 |
| 3.9055 | Confidential Customer 8102 | Customer Claim | | | | | | | $27.64 |
| 3.9056 | Confidential Customer 8103 | Customer Claim | | | | | BTC | 0.00020117 | $5.90 |
| 3.9057 | Confidential Customer 8104 | Customer Claim | | | | | | | $900.00 |
| 3.9058 | Confidential Customer 8105 | Customer Claim | | | | | | | $0.23 |
| 3.9059 | Confidential Customer 8106 | Customer Claim | | | | | | | $0.01 |
| 3.9060 | Confidential Customer 8107 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.9061 | Confidential Customer 8107 | Customer Claim | | | | | | | $0.49 |
| 3.9062 | Confidential Customer 8107 | Customer Claim | | | | | DOGE | 17.63199797 | $1.32 |
| 3.9063 | Confidential Customer 8108 | Customer Claim | | | | | | | $5.00 |
| 3.9064 | Confidential Customer 8109 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9065 | Confidential Customer 8110 | Customer Claim | | | | | BTC | 0.00000261 | $0.08 |
| 3.9066 | Confidential Customer 8111 | Customer Claim | | | | | | | $1.59 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9067 | Confidential Customer 8112 | Customer Claim | | | | | BTC | 0.00003615 | $1.06 |
| 3.9068 | Confidential Customer 8113 | Customer Claim | | | | | | | $10.00 |
| 3.9069 | Confidential Customer 8114 | Customer Claim | | | | | | | $499.02 |
| 3.9070 | Confidential Customer 8115 | Customer Claim | | | | | | | $21.38 |
| 3.9071 | Confidential Customer 8116 | Customer Claim | | | | | | | $0.01 |
| 3.9072 | Confidential Customer 8117 | Customer Claim | | | | | | | $0.37 |
| 3.9073 | Confidential Customer 8118 | Customer Claim | | | | | | | $2.49 |
| 3.9074 | Confidential Customer 8118 | Customer Claim | | | | | DOGE | 55.06669188 | $4.11 |
| 3.9075 | Confidential Customer 8119 | Customer Claim | | | | | | | $6,840.01 |
| 3.9076 | Confidential Customer 8120 | Customer Claim | | | | | B21 | 67.22672267 | $0.00 |
| 3.9077 | Confidential Customer 8121 | Customer Claim | | | | | BTC | 0.00004617 | $1.36 |
| 3.9078 | Confidential Customer 8122 | Customer Claim | | | | | | | $23.00 |
| 3.9079 | Confidential Customer 8123 | Customer Claim | | | | | | | $19.48 |
| 3.9080 | Confidential Customer 8124 | Customer Claim | | | | | BTC | 0.00899423 | $263.97 |
| 3.9081 | Confidential Customer 8125 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 840001 | $0.00 |
| 3.9082 | Confidential Customer 8126 | Customer Claim | | | | | BTC | 0.00122048 | $35.82 |
| 3.9083 | Confidential Customer 8127 | Customer Claim | | | | | LTC | 0.00000044 | $0.00 |
| 3.9084 | Confidential Customer 8127 | Customer Claim | | | | | ETH | 0.0000001 | $0.00 |
| 3.9085 | Confidential Customer 8128 | Customer Claim | | | | | | | $0.43 |
| 3.9086 | Confidential Customer 8129 | Customer Claim | | | | | | | $10.00 |
| 3.9087 | Confidential Customer 8130 | Customer Claim | | | | | | | $800.00 |
| 3.9088 | Confidential Customer 8131 | Customer Claim | | | | | | | $5.00 |
| 3.9089 | Confidential Customer 8132 | Customer Claim | | | | | | | $637.21 |
| 3.9090 | Confidential Customer 8133 | Customer Claim | | | | | | | $3.24 |
| 3.9091 | Confidential Customer 8134 | Customer Claim | | | | | BTC | 0.03588127 | $1,053.06 |
| 3.9092 | Confidential Customer 8135 | Customer Claim | | | | | BTC | 0.00192371 | $56.46 |
| 3.9093 | Confidential Customer 8136 | Customer Claim | | | | | B21 | 41.58479658 | $0.00 |
| 3.9094 | Confidential Customer 8137 | Customer Claim | | | | | | | $10.00 |
| 3.9095 | Confidential Customer 8138 | Customer Claim | | | | | | | $0.07 |
| 3.9096 | Confidential Customer 8139 | Customer Claim | | | | | BTC | 0.00033924 | $9.96 |
| 3.9097 | Confidential Customer 8140 | Customer Claim | | | | | BTC | 0.006129 | $179.88 |
| 3.9098 | Confidential Customer 8141 | Customer Claim | | | | | | | $0.10 |
| 3.9099 | Confidential Customer 8141 | Customer Claim | | | | | BTC | 0.00021807 | $6.40 |
| 3.9100 | Confidential Customer 8142 | Customer Claim | | | | | BTC | 0.001507 | $44.23 |
| 3.9101 | Confidential Customer 8143 | Customer Claim | | | | | BTC | 0.00009942 | $2.92 |
| 3.9102 | Confidential Customer 8143 | Customer Claim | | | | | | | $9.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9103 | Confidential Customer 8144 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9104 | Confidential Customer 8145 | Customer Claim | | | | | | | $125.00 |
| 3.9105 | Confidential Customer 8146 | Customer Claim | | | | | | | $55.39 |
| 3.9106 | Confidential Customer 8147 | Customer Claim | | | | | | | $6.74 |
| 3.9107 | Confidential Customer 8148 | Customer Claim | | | | | BTC | 0.00148031 | $43.44 |
| 3.9108 | Confidential Customer 8149 | Customer Claim | | | | | | | $918.48 |
| 3.9109 | Confidential Customer 8150 | Customer Claim | | | | | BTC | 0.00000868 | $0.25 |
| 3.9110 | Confidential Customer 8151 | Customer Claim | | | | | | | $0.01 |
| 3.9111 | Confidential Customer 8152 | Customer Claim | | | | | | | $18.88 |
| 3.9112 | Confidential Customer 8153 | Customer Claim | | | | | | | $10.00 |
| 3.9113 | Confidential Customer 8154 | Customer Claim | | | | | BTC | 0.00264902 | $77.74 |
| 3.9114 | Confidential Customer 8155 | Customer Claim | | | | | BTC | 0.00021151 | $6.21 |
| 3.9115 | Confidential Customer 8156 | Customer Claim | | | | | | | $8.64 |
| 3.9116 | Confidential Customer 8157 | Customer Claim | | | | | | | $0.96 |
| 3.9117 | Confidential Customer 8158 | Customer Claim | | | | | | | $2,000.00 |
| 3.9118 | Confidential Customer 8159 | Customer Claim | | | | | | | $150.00 |
| 3.9119 | Confidential Customer 8160 | Customer Claim | | | | | USDT_ERC20 | 0.00000099 | $0.00 |
| 3.9120 | Confidential Customer 8160 | Customer Claim | | | | | ETH | 0.00000181 | $0.00 |
| 3.9121 | Confidential Customer 8160 | Customer Claim | | | | | | | $65.60 |
| 3.9122 | Confidential Customer 8161 | Customer Claim | | | | | | | $343.48 |
| 3.9123 | Confidential Customer 8162 | Customer Claim | | | | | | | $202.00 |
| 3.9124 | Confidential Customer 8162 | Customer Claim | | | | | BTC | 0.03564159 | $1,046.03 |
| 3.9125 | Confidential Customer 8163 | Customer Claim | | | | | BTC | 0.02578565 | $756.77 |
| 3.9126 | Confidential Customer 8164 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.9127 | Confidential Customer 8165 | Customer Claim | | | | | | | $98.79 |
| 3.9128 | Confidential Customer 8166 | Customer Claim | | | | | BTC | 0.15776641 | $4,630.21 |
| 3.9129 | Confidential Customer 8167 | Customer Claim | | | | | | | $10.00 |
| 3.9130 | Confidential Customer 8168 | Customer Claim | | | | | TUSD | 507.14 | $506.33 |
| 3.9131 | Confidential Customer 8169 | Customer Claim | | | | | | | $20.20 |
| 3.9132 | Confidential Customer 8169 | Customer Claim | | | | | BTC | 0.09623754 | $2,824.43 |
| 3.9133 | Confidential Customer 8170 | Customer Claim | | | | | | | $10.00 |
| 3.9134 | Confidential Customer 8171 | Customer Claim | | | | | | | $77.61 |
| 3.9135 | Confidential Customer 8172 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.9136 | Confidential Customer 8173 | Customer Claim | | | | | | | $211.42 |
| 3.9137 | Confidential Customer 8174 | Customer Claim | | | | | | | $400.00 |
| 3.9138 | Confidential Customer 8175 | Customer Claim | | | | | | | $35.24 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9139 | Confidential Customer 8176 | Customer Claim | | | | | BTC | 0.00015978 | $4.69 |
| 3.9140 | Confidential Customer 8177 | Customer Claim | | | | | BTC | 0.18167772 | $5,331.97 |
| 3.9141 | Confidential Customer 8178 | Customer Claim | | | | | | | $0.81 |
| 3.9142 | Confidential Customer 8179 | Customer Claim | | | | | | | $500.00 |
| 3.9143 | Confidential Customer 8180 | Customer Claim | | | | | | | $2.53 |
| 3.9144 | Confidential Customer 8181 | Customer Claim | | | | | | | $250.00 |
| 3.9145 | Confidential Customer 8182 | Customer Claim | | | | | B21 | 94.80020856 | $0.00 |
| 3.9146 | Confidential Customer 8183 | Customer Claim | | | | | | | $21.49 |
| 3.9147 | Confidential Customer 8183 | Customer Claim | | | | | BTC | 0.0936851 | $2,749.52 |
| 3.9148 | Confidential Customer 8184 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9149 | Confidential Customer 8185 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.9150 | Confidential Customer 8186 | Customer Claim | | | | | | | $40.00 |
| 3.9151 | Confidential Customer 8187 | Customer Claim | | | | | | | $170.00 |
| 3.9152 | Confidential Customer 8188 | Customer Claim | | | | | BTC | 0.10015076 | $2,939.28 |
| 3.9153 | Confidential Customer 8188 | Customer Claim | | | | | | | $31,040.68 |
| 3.9154 | Confidential Customer 8189 | Customer Claim | | | | | | | $1,000.00 |
| 3.9155 | Confidential Customer 8190 | Customer Claim | | | | | | | $1.00 |
| 3.9156 | Confidential Customer 8191 | Customer Claim | | | | | | | $5.00 |
| 3.9157 | Confidential Customer 8192 | Customer Claim | | | | | ETH | 0.0000007 | $0.00 |
| 3.9158 | Confidential Customer 8193 | Customer Claim | | | | | | | $150.00 |
| 3.9159 | Confidential Customer 8194 | Customer Claim | | | | | | | $30.00 |
| 3.9160 | Confidential Customer 8195 | Customer Claim | | | | | | | $7.00 |
| 3.9161 | Confidential Customer 8195 | Customer Claim | | | | | BTC | 0.00314509 | $92.30 |
| 3.9162 | Confidential Customer 8196 | Customer Claim | | | | | | | $149.13 |
| 3.9163 | Confidential Customer 8197 | Customer Claim | | | | | | | $300.00 |
| 3.9164 | Confidential Customer 8198 | Customer Claim | | | | | BTC | 0.00176235 | $51.72 |
| 3.9165 | Confidential Customer 8199 | Customer Claim | | | | | USDT_ERC20 | 0.00000317 | $0.00 |
| 3.9166 | Confidential Customer 8200 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.9167 | Confidential Customer 8201 | Customer Claim | | | | | | | $0.02 |
| 3.9168 | Confidential Customer 8202 | Customer Claim | | | | | | | $0.01 |
| 3.9169 | Confidential Customer 8203 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.9170 | Confidential Customer 8203 | Customer Claim | | | | | | | $0.04 |
| 3.9171 | Confidential Customer 8204 | Customer Claim | | | | | | | $250.00 |
| 3.9172 | Confidential Customer 8205 | Customer Claim | | | | | BTC | 0.02406024 | $706.13 |
| 3.9173 | Confidential Customer 8206 | Customer Claim | | | | | | | $0.01 |
| 3.9174 | Confidential Customer 8207 | Customer Claim | | | | | | | $44.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9175 | Confidential Customer 8207 | Customer Claim | | | | | BTC | 0.03496838 | $1,026.27 |
| 3.9176 | Confidential Customer 8208 | Customer Claim | | | | | | | $100.00 |
| 3.9177 | Confidential Customer 8209 | Customer Claim | | | | | BTC | 0.00180536 | $52.98 |
| 3.9178 | Confidential Customer 8210 | Customer Claim | | | | | | | $0.80 |
| 3.9179 | Confidential Customer 8211 | Customer Claim | | | | | | | $0.02 |
| 3.9180 | Confidential Customer 8212 | Customer Claim | | | | | | | $2.41 |
| 3.9181 | Confidential Customer 8213 | Customer Claim | | | | | | | $12.24 |
| 3.9182 | Confidential Customer 8214 | Customer Claim | | | | | | | $69.11 |
| 3.9183 | Confidential Customer 8215 | Customer Claim | | | | | | | $4.65 |
| 3.9184 | Confidential Customer 8215 | Customer Claim | | | | | BTC | 0.00928966 | $272.64 |
| 3.9185 | Confidential Customer 8216 | Customer Claim | | | | | BTC | 0.00000323 | $0.09 |
| 3.9186 | Confidential Customer 8217 | Customer Claim | | | | | USDT_ERC20 | 1.006345 | $1.01 |
| 3.9187 | Confidential Customer 8217 | Customer Claim | | | | | USDC | 1.006474 | $1.01 |
| 3.9188 | Confidential Customer 8217 | Customer Claim | | | | | LTC | 0.01333736 | $1.09 |
| 3.9189 | Confidential Customer 8217 | Customer Claim | | | | | BTC | 0.00008609 | $2.53 |
| 3.9190 | Confidential Customer 8217 | Customer Claim | | | | | ETH | 0.01375732 | $25.34 |
| 3.9191 | Confidential Customer 8218 | Customer Claim | | | | | | | $324.84 |
| 3.9192 | Confidential Customer 8219 | Customer Claim | | | | | | | $523.87 |
| 3.9193 | Confidential Customer 8220 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.9194 | Confidential Customer 8221 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9195 | Confidential Customer 8222 | Customer Claim | | | | | | | $300.00 |
| 3.9196 | Confidential Customer 8223 | Customer Claim | | | | | BTC | 0.00012939 | $3.80 |
| 3.9197 | Confidential Customer 8224 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9198 | Confidential Customer 8225 | Customer Claim | | | | | USDT_ERC20 | 0.00000046 | $0.00 |
| 3.9199 | Confidential Customer 8226 | Customer Claim | | | | | BTC | 0.00200958 | $58.98 |
| 3.9200 | Confidential Customer 8227 | Customer Claim | | | | | BTC | 0.00077119 | $22.63 |
| 3.9201 | Confidential Customer 8228 | Customer Claim | | | | | | | $362.92 |
| 3.9202 | Confidential Customer 8229 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.9203 | Confidential Customer 8229 | Customer Claim | | | | | | | $1.50 |
| 3.9204 | Confidential Customer 8230 | Customer Claim | | | | | | | $5.00 |
| 3.9205 | Confidential Customer 8231 | Customer Claim | | | | | | | $295,979.89 |
| 3.9206 | Confidential Customer 8232 | Customer Claim | | | | | | | $198.86 |
| 3.9207 | Confidential Customer 8233 | Customer Claim | | | | | | | $0.34 |
| 3.9208 | Confidential Customer 8234 | Customer Claim | | | | | | | $100.00 |
| 3.9209 | Confidential Customer 8235 | Customer Claim | | | | | | | $50.00 |
| 3.9210 | Confidential Customer 8236 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9211 | Confidential Customer 8237 | Customer Claim | | | | | | | $20.20 |
| 3.9212 | Confidential Customer 8237 | Customer Claim | | | | | BTC | 0.01733455 | $508.74 |
| 3.9213 | Confidential Customer 8238 | Customer Claim | | | | | AVAX | 2.54475352 | $31.35 |
| 3.9214 | Confidential Customer 8239 | Customer Claim | | | | | | | $1.00 |
| 3.9215 | Confidential Customer 8240 | Customer Claim | | | | | | | $0.57 |
| 3.9216 | Confidential Customer 8241 | Customer Claim | | | | | | | $5,000.00 |
| 3.9217 | Confidential Customer 8242 | Customer Claim | | | | | BTC | 0.00000816 | $0.24 |
| 3.9218 | Confidential Customer 8243 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.9219 | Confidential Customer 8244 | Customer Claim | | | | | AVAX | 0.00001178 | $0.00 |
| 3.9220 | Confidential Customer 8245 | Customer Claim | | | | | BTC | 0.00030011 | $8.81 |
| 3.9221 | Confidential Customer 8246 | Customer Claim | | | | | LTC | 0.00000075 | $0.00 |
| 3.9222 | Confidential Customer 8246 | Customer Claim | | | | | ETH | 0.00000249 | $0.00 |
| 3.9223 | Confidential Customer 8246 | Customer Claim | | | | | BTC | 0.00000578 | $0.17 |
| 3.9224 | Confidential Customer 8247 | Customer Claim | | | | | | | $5.00 |
| 3.9225 | Confidential Customer 8248 | Customer Claim | | | | | | | $250.00 |
| 3.9226 | Confidential Customer 8249 | Customer Claim | | | | | | | $5.00 |
| 3.9227 | Confidential Customer 8250 | Customer Claim | | | | | | | $3.86 |
| 3.9228 | Confidential Customer 8250 | Customer Claim | | | | | SOL_USDC_PTHX | 9.845516 | $9.85 |
| 3.9229 | Confidential Customer 8251 | Customer Claim | | | | | USDT_ERC20 | 0.02339722 | $0.02 |
| 3.9230 | Confidential Customer 8252 | Customer Claim | | | | | TERRA_USD | 50 | $0.77 |
| 3.9231 | Confidential Customer 8253 | Customer Claim | | | | | BTC | 0.00080683 | $23.68 |
| 3.9232 | Confidential Customer 8254 | Customer Claim | | | | | | | $5.00 |
| 3.9233 | Confidential Customer 8255 | Customer Claim | | | | | AVAX | 0.00000108 | $0.00 |
| 3.9234 | Confidential Customer 8255 | Customer Claim | | | | | | | $10.38 |
| 3.9235 | Confidential Customer 8256 | Customer Claim | | | | | USDC | 0.9995 | $1.00 |
| 3.9236 | Confidential Customer 8256 | Customer Claim | | | | | | | $15.00 |
| 3.9237 | Confidential Customer 8257 | Customer Claim | | | | | | | $100.00 |
| 3.9238 | Confidential Customer 8258 | Customer Claim | | | | | | | $0.38 |
| 3.9239 | Confidential Customer 8259 | Customer Claim | | | | | | | $300.00 |
| 3.9240 | Confidential Customer 8260 | Customer Claim | | | | | BTC | 0.00016524 | $4.85 |
| 3.9241 | Confidential Customer 8261 | Customer Claim | | | | | | | $3,020.00 |
| 3.9242 | Confidential Customer 8262 | Customer Claim | | | | | | | $21.24 |
| 3.9243 | Confidential Customer 8263 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.9244 | Confidential Customer 8264 | Customer Claim | | | | | | | $2.51 |
| 3.9245 | Confidential Customer 8264 | Customer Claim | | | | | ETH | 0.00797994 | $14.70 |
| 3.9246 | Confidential Customer 8265 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9247 | Confidential Customer 8266 | Customer Claim | | | | | | | $8.32 |
| 3.9248 | Confidential Customer 8267 | Customer Claim | | | | | | | $500.00 |
| 3.9249 | Confidential Customer 8268 | Customer Claim | | | | | BTC | 0.0006102 | $17.91 |
| 3.9250 | Confidential Customer 8269 | Customer Claim | | | | | BTC | 0.00222444 | $65.28 |
| 3.9251 | Confidential Customer 8270 | Customer Claim | | | | | | | $20.20 |
| 3.9252 | Confidential Customer 8270 | Customer Claim | | | | | BTC | 0.08793632 | $2,580.80 |
| 3.9253 | Confidential Customer 8271 | Customer Claim | | | | | | | $20.20 |
| 3.9254 | Confidential Customer 8271 | Customer Claim | | | | | BTC | 0.02709041 | $795.06 |
| 3.9255 | Confidential Customer 8272 | Customer Claim | | | | | BTC | 0.00035527 | $10.43 |
| 3.9256 | Confidential Customer 8273 | Customer Claim | | | | | | | $100.00 |
| 3.9257 | Confidential Customer 8274 | Customer Claim | | | | | | | $0.07 |
| 3.9258 | Confidential Customer 8275 | Customer Claim | | | | | BSV | 0.00000683 | $0.00 |
| 3.9259 | Confidential Customer 8276 | Customer Claim | | | | | BTC | 0.00373055 | $109.49 |
| 3.9260 | Confidential Customer 8277 | Customer Claim | | | | | | | $20.20 |
| 3.9261 | Confidential Customer 8277 | Customer Claim | | | | | BTC | 0.10976877 | $3,221.55 |
| 3.9262 | Confidential Customer 8278 | Customer Claim | | | | | TERRA_USD | 0.009501 | $0.00 |
| 3.9263 | Confidential Customer 8279 | Customer Claim | | | | | | | $8.70 |
| 3.9264 | Confidential Customer 8280 | Customer Claim | | | | | | | $3.97 |
| 3.9265 | Confidential Customer 8281 | Customer Claim | | | | | BTC | 0.00008808 | $2.59 |
| 3.9266 | Confidential Customer 8282 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.9267 | Confidential Customer 8283 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.9268 | Confidential Customer 8284 | Customer Claim | | | | | ETH | 1E-15 | $0.00 |
| 3.9269 | Confidential Customer 8285 | Customer Claim | | | | | ETH | 0.038724795 | $71.32 |
| 3.9270 | Confidential Customer 8286 | Customer Claim | | | | | B21 | 21.69265821 | $0.00 |
| 3.9271 | Confidential Customer 8286 | Customer Claim | | | | | LINK | 0.80343743 | $5.94 |
| 3.9272 | Confidential Customer 8286 | Customer Claim | | | | | ETH | 0.01227237 | $22.60 |
| 3.9273 | Confidential Customer 8287 | Customer Claim | | | | | | | $5.00 |
| 3.9274 | Confidential Customer 8288 | Customer Claim | | | | | | | $26.40 |
| 3.9275 | Confidential Customer 8288 | Customer Claim | | | | | BTC | 0.00214653 | $63.00 |
| 3.9276 | Confidential Customer 8289 | Customer Claim | | | | | | | $0.68 |
| 3.9277 | Confidential Customer 8290 | Customer Claim | | | | | CFV | 956.2 | $0.00 |
| 3.9278 | Confidential Customer 8290 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 502.0995 | $47.69 |
| 3.9279 | Confidential Customer 8290 | Customer Claim | | | | | FLEXUSD | 956.1979251 | $267.28 |
| 3.9280 | Confidential Customer 8291 | Customer Claim | | | | | | | $18.74 |
| 3.9281 | Confidential Customer 8292 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9282 | Confidential Customer 8293 | Customer Claim | | | | | | | $30.15 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9283 | Confidential Customer 8294 | Customer Claim | | | | | B21 | 373.4827264 | $0.00 |
| 3.9284 | Confidential Customer 8295 | Customer Claim | | | | | | | $430.00 |
| 3.9285 | Confidential Customer 8296 | Customer Claim | | | | | BTC | 0.0008873 | $26.04 |
| 3.9286 | Confidential Customer 8297 | Customer Claim | | | | | | | $0.12 |
| 3.9287 | Confidential Customer 8298 | Customer Claim | | | | | BTC | 0.0072462 | $212.67 |
| 3.9288 | Confidential Customer 8299 | Customer Claim | | | | | | | $5.00 |
| 3.9289 | Confidential Customer 8300 | Customer Claim | | | | | | | $1.90 |
| 3.9290 | Confidential Customer 8301 | Customer Claim | | | | | SOL | 0.00000099 | $0.00 |
| 3.9291 | Confidential Customer 8302 | Customer Claim | | | | | | | $196.36 |
| 3.9292 | Confidential Customer 8303 | Customer Claim | | | | | | | $100.00 |
| 3.9293 | Confidential Customer 8304 | Customer Claim | | | | | LTC | 0.0000002 | $0.00 |
| 3.9294 | Confidential Customer 8305 | Customer Claim | | | | | BTC | 0.00036899 | $10.83 |
| 3.9295 | Confidential Customer 8306 | Customer Claim | | | | | | | $10.26 |
| 3.9296 | Confidential Customer 8307 | Customer Claim | | | | | | | $0.04 |
| 3.9297 | Confidential Customer 8308 | Customer Claim | | | | | | | $5.00 |
| 3.9298 | Confidential Customer 8309 | Customer Claim | | | | | BTC | 0.00055973 | $16.43 |
| 3.9299 | Confidential Customer 8310 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.9300 | Confidential Customer 8311 | Customer Claim | | | | | | | $0.01 |
| 3.9301 | Confidential Customer 8312 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.9302 | Confidential Customer 8313 | Customer Claim | | | | | | | $275.66 |
| 3.9303 | Confidential Customer 8314 | Customer Claim | | | | | TERRA_USD | 4595 | $70.85 |
| 3.9304 | Confidential Customer 8315 | Customer Claim | | | | | | | $29.10 |
| 3.9305 | Confidential Customer 8316 | Customer Claim | | | | | LTC | 0.23450344 | $19.20 |
| 3.9306 | Confidential Customer 8317 | Customer Claim | | | | | BTC | 0.0007048 | $20.68 |
| 3.9307 | Confidential Customer 8318 | Customer Claim | | | | | | | $31.07 |
| 3.9308 | Confidential Customer 8319 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.9309 | Confidential Customer 8320 | Customer Claim | | | | | | | $221.13 |
| 3.9310 | Confidential Customer 8321 | Customer Claim | | | | | | | $750.00 |
| 3.9311 | Confidential Customer 8322 | Customer Claim | | | | | BTC | 0.03323004 | $975.25 |
| 3.9312 | Confidential Customer 8323 | Customer Claim | | | | | BTC | 0.00144689 | $42.46 |
| 3.9313 | Confidential Customer 8324 | Customer Claim | | | | | BTC | 0.00115775 | $33.98 |
| 3.9314 | Confidential Customer 8325 | Customer Claim | | | | | | | $0.01 |
| 3.9315 | Confidential Customer 8326 | Customer Claim | | | | | | | $300.00 |
| 3.9316 | Confidential Customer 8327 | Customer Claim | | | | | | | $5.00 |
| 3.9317 | Confidential Customer 8328 | Customer Claim | | | | | LTC | 0.00000532 | $0.00 |
| 3.9318 | Confidential Customer 8328 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9319 | Confidential Customer 8329 | Customer Claim | | | | | | | $0.61 |
| 3.9320 | Confidential Customer 8330 | Customer Claim | | | | | BTC | 0.000007 | $0.21 |
| 3.9321 | Confidential Customer 8331 | Customer Claim | | | | | BTC | 0.00264578 | $77.65 |
| 3.9322 | Confidential Customer 8332 | Customer Claim | | | | | BTC | 0.06918924 | $2,030.60 |
| 3.9323 | Confidential Customer 8333 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9324 | Confidential Customer 8334 | Customer Claim | | | | | | | $5.00 |
| 3.9325 | Confidential Customer 8335 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.9326 | Confidential Customer 8336 | Customer Claim | | | | | | | $5.00 |
| 3.9327 | Confidential Customer 8337 | Customer Claim | | | | | ETH | 1.29196E-09 | $0.00 |
| 3.9328 | Confidential Customer 8338 | Customer Claim | | | | | | | $192.66 |
| 3.9329 | Confidential Customer 8339 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9330 | Confidential Customer 8340 | Customer Claim | | | | | | | $1,000.00 |
| 3.9331 | Confidential Customer 8341 | Customer Claim | | | | | | | $5.00 |
| 3.9332 | Confidential Customer 8342 | Customer Claim | | | | | | | $200.00 |
| 3.9333 | Confidential Customer 8343 | Customer Claim | | | | | | | $110.28 |
| 3.9334 | Confidential Customer 8344 | Customer Claim | | | | | | | $30.30 |
| 3.9335 | Confidential Customer 8345 | Customer Claim | | | | | | | $1.00 |
| 3.9336 | Confidential Customer 8345 | Customer Claim | | | | | BTC | 0.05087436 | $1,493.09 |
| 3.9337 | Confidential Customer 8346 | Customer Claim | | | | | USDT_ERC20 | 0.00313745 | $0.00 |
| 3.9338 | Confidential Customer 8346 | Customer Claim | | | | | | | $3,433.60 |
| 3.9339 | Confidential Customer 8347 | Customer Claim | | | | | | | $1,005.16 |
| 3.9340 | Confidential Customer 8348 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.9341 | Confidential Customer 8349 | Customer Claim | | | | | USDC | 0.007626 | $0.01 |
| 3.9342 | Confidential Customer 8350 | Customer Claim | | | | | BTC | 0.00002679 | $0.79 |
| 3.9343 | Confidential Customer 8351 | Customer Claim | | | | | BTC | 0.000096 | $2.82 |
| 3.9344 | Confidential Customer 8352 | Customer Claim | | | | | ADA | 2 | $0.58 |
| 3.9345 | Confidential Customer 8352 | Customer Claim | | | | | | | $1.01 |
| 3.9346 | Confidential Customer 8353 | Customer Claim | | | | | | | $0.81 |
| 3.9347 | Confidential Customer 8354 | Customer Claim | | | | | BTC | 0.00038321 | $11.25 |
| 3.9348 | Confidential Customer 8355 | Customer Claim | | | | | BTC | 0.02181641 | $640.28 |
| 3.9349 | Confidential Customer 8356 | Customer Claim | | | | | | | $50.00 |
| 3.9350 | Confidential Customer 8357 | Customer Claim | | | | | BTC | 0.00000234 | $0.07 |
| 3.9351 | Confidential Customer 8358 | Customer Claim | | | | | BTC | 0.00023886 | $7.01 |
| 3.9352 | Confidential Customer 8359 | Customer Claim | | | | | ETH | 4.49969E-05 | $0.08 |
| 3.9353 | Confidential Customer 8360 | Customer Claim | | | | | | | $800.00 |
| 3.9354 | Confidential Customer 8361 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9355 | Confidential Customer 8362 | Customer Claim | | | | | | | $100.00 |
| 3.9356 | Confidential Customer 8363 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.9357 | Confidential Customer 8364 | Customer Claim | | | | | | | $10.00 |
| 3.9358 | Confidential Customer 8365 | Customer Claim | | | | | ETH | 0.005 | $9.21 |
| 3.9359 | Confidential Customer 8366 | Customer Claim | | | | | | | $26.01 |
| 3.9360 | Confidential Customer 8367 | Customer Claim | | | | | | | $323.33 |
| 3.9361 | Confidential Customer 8368 | Customer Claim | | | | | | | $0.04 |
| 3.9362 | Confidential Customer 8369 | Customer Claim | | | | | ETH | 0.00001653 | $0.03 |
| 3.9363 | Confidential Customer 8369 | Customer Claim | | | | | | | $0.49 |
| 3.9364 | Confidential Customer 8369 | Customer Claim | | | | | BTC | 0.00023907 | $7.02 |
| 3.9365 | Confidential Customer 8370 | Customer Claim | | | | | BTC | 0.00026762 | $7.85 |
| 3.9366 | Confidential Customer 8371 | Customer Claim | | | | | | | $5.00 |
| 3.9367 | Confidential Customer 8372 | Customer Claim | | | | | | | $5.00 |
| 3.9368 | Confidential Customer 8373 | Customer Claim | | | | | | | $103.71 |
| 3.9369 | Confidential Customer 8374 | Customer Claim | | | | | | | $18.01 |
| 3.9370 | Confidential Customer 8375 | Customer Claim | | | | | | | $5.00 |
| 3.9371 | Confidential Customer 8376 | Customer Claim | | | | | | | $5.00 |
| 3.9372 | Confidential Customer 8377 | Customer Claim | | | | | | | $2,295.00 |
| 3.9373 | Confidential Customer 8378 | Customer Claim | | | | | | | $1.88 |
| 3.9374 | Confidential Customer 8379 | Customer Claim | | | | | | | $315.84 |
| 3.9375 | Confidential Customer 8380 | Customer Claim | | | | | | | $1,363.00 |
| 3.9376 | Confidential Customer 8381 | Customer Claim | | | | | | | $0.21 |
| 3.9377 | Confidential Customer 8382 | Customer Claim | | | | | BTC | 0.00006869 | $2.02 |
| 3.9378 | Confidential Customer 8383 | Customer Claim | | | | | BTC | 0.00400698 | $117.60 |
| 3.9379 | Confidential Customer 8384 | Customer Claim | | | | | | | $5.31 |
| 3.9380 | Confidential Customer 8385 | Customer Claim | | | | | ETH | 5E-16 | $0.00 |
| 3.9381 | Confidential Customer 8385 | Customer Claim | | | | | USDT_ERC20 | 0.00314912 | $0.00 |
| 3.9382 | Confidential Customer 8385 | Customer Claim | | | | | | | $0.31 |
| 3.9383 | Confidential Customer 8385 | Customer Claim | | | | | USDC | 24.598823 | $24.60 |
| 3.9384 | Confidential Customer 8385 | Customer Claim | | | | | GALA | 662.4057302 | $0.00 |
| 3.9385 | Confidential Customer 8385 | Customer Claim | | | | | GALA2 | 662.4057302 | $152.62 |
| 3.9386 | Confidential Customer 8386 | Customer Claim | | | | | BTC | 0.00000082 | $0.02 |
| 3.9387 | Confidential Customer 8387 | Customer Claim | | | | | ETH | 0.00001383 | $0.03 |
| 3.9388 | Confidential Customer 8388 | Customer Claim | | | | | | | $12.09 |
| 3.9389 | Confidential Customer 8389 | Customer Claim | | | | | BTC | 0.00014328 | $4.21 |
| 3.9390 | Confidential Customer 8390 | Customer Claim | | | | | BTC | 0.00248709 | $72.99 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9391 | Confidential Customer 8391 | Customer Claim | | | | | BTC | 0.00060128 | $17.65 |
| 3.9392 | Confidential Customer 8392 | Customer Claim | | | | | | | $101.00 |
| 3.9393 | Confidential Customer 8392 | Customer Claim | | | | | BTC | 0.02742128 | $804.77 |
| 3.9394 | Confidential Customer 8393 | Customer Claim | | | | | USDT_ERC20 | 0.0000004 | $0.00 |
| 3.9395 | Confidential Customer 8393 | Customer Claim | | | | | | | $0.01 |
| 3.9396 | Confidential Customer 8394 | Customer Claim | | | | | ETH | 0.00264235 | $4.87 |
| 3.9397 | Confidential Customer 8395 | Customer Claim | | | | | | | $0.80 |
| 3.9398 | Confidential Customer 8396 | Customer Claim | | | | | | | $0.35 |
| 3.9399 | Confidential Customer 8396 | Customer Claim | | | | | BTC | 0.00290353 | $85.21 |
| 3.9400 | Confidential Customer 8397 | Customer Claim | | | | | | | $10.95 |
| 3.9401 | Confidential Customer 8397 | Customer Claim | | | | | BTC | 0.06916424 | $2,029.87 |
| 3.9402 | Confidential Customer 8398 | Customer Claim | | | | | BTC | 0.00001247 | $0.37 |
| 3.9403 | Confidential Customer 8399 | Customer Claim | | | | | | | $118.64 |
| 3.9404 | Confidential Customer 8400 | Customer Claim | | | | | | | $2,321.07 |
| 3.9405 | Confidential Customer 8401 | Customer Claim | | | | | | | $250.00 |
| 3.9406 | Confidential Customer 8402 | Customer Claim | | | | | | | $100.00 |
| 3.9407 | Confidential Customer 8403 | Customer Claim | | | | | | | $41.42 |
| 3.9408 | Confidential Customer 8403 | Customer Claim | | | | | BTC | 0.09476593 | $2,781.24 |
| 3.9409 | Confidential Customer 8404 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.9410 | Confidential Customer 8405 | Customer Claim | | | | | | | $0.04 |
| 3.9411 | Confidential Customer 8405 | Customer Claim | | | | | BTC | 0.00498644 | $146.34 |
| 3.9412 | Confidential Customer 8406 | Customer Claim | | | | | | | $1.24 |
| 3.9413 | Confidential Customer 8407 | Customer Claim | | | | | | | $5.00 |
| 3.9414 | Confidential Customer 8408 | Customer Claim | | | | | BTC | 0.00002221 | $0.65 |
| 3.9415 | Confidential Customer 8408 | Customer Claim | | | | | | | $4.45 |
| 3.9416 | Confidential Customer 8409 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.9417 | Confidential Customer 8410 | Customer Claim | | | | | AVAX | 0.00000075 | $0.00 |
| 3.9418 | Confidential Customer 8411 | Customer Claim | | | | | B21 | 61.28389764 | $0.00 |
| 3.9419 | Confidential Customer 8412 | Customer Claim | | | | | BTC | 0.0000945 | $2.77 |
| 3.9420 | Confidential Customer 8413 | Customer Claim | | | | | | | $0.50 |
| 3.9421 | Confidential Customer 8414 | Customer Claim | | | | | | | $79.50 |
| 3.9422 | Confidential Customer 8415 | Customer Claim | | | | | | | $403.73 |
| 3.9423 | Confidential Customer 8416 | Customer Claim | | | | | | | $2.00 |
| 3.9424 | Confidential Customer 8417 | Customer Claim | | | | | | | $40.00 |
| 3.9425 | Confidential Customer 8418 | Customer Claim | | | | | | | $15.09 |
| 3.9426 | Confidential Customer 8418 | Customer Claim | | | | | BTC | 0.04195686 | $1,231.37 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9427 | Confidential Customer 8419 | Customer Claim | | | | | | | $5.00 |
| 3.9428 | Confidential Customer 8420 | Customer Claim | | | | | | | $780.92 |
| 3.9429 | Confidential Customer 8421 | Customer Claim | | | | | USDT_ERC20 | 4.97597684 | $4.98 |
| 3.9430 | Confidential Customer 8422 | Customer Claim | | | | | | | $4.21 |
| 3.9431 | Confidential Customer 8423 | Customer Claim | | | | | | | $100.00 |
| 3.9432 | Confidential Customer 8424 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.9433 | Confidential Customer 8425 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.9434 | Confidential Customer 8426 | Customer Claim | | | | | | | $204.62 |
| 3.9435 | Confidential Customer 8427 | Customer Claim | | | | | | | $0.65 |
| 3.9436 | Confidential Customer 8428 | Customer Claim | | | | | | | $600.00 |
| 3.9437 | Confidential Customer 8429 | Customer Claim | | | | | | | $60.00 |
| 3.9438 | Confidential Customer 8430 | Customer Claim | | | | | | | $1.36 |
| 3.9439 | Confidential Customer 8431 | Customer Claim | | | | | BTC | 0.09966303 | $2,924.96 |
| 3.9440 | Confidential Customer 8432 | Customer Claim | | | | | BTC | 0.00017971 | $5.27 |
| 3.9441 | Confidential Customer 8433 | Customer Claim | | | | | | | $5.99 |
| 3.9442 | Confidential Customer 8434 | Customer Claim | | | | | | | $921.79 |
| 3.9443 | Confidential Customer 8435 | Customer Claim | | | | | | | $3.18 |
| 3.9444 | Confidential Customer 8436 | Customer Claim | | | | | | | $500.00 |
| 3.9445 | Confidential Customer 8437 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.9446 | Confidential Customer 8438 | Customer Claim | | | | | | | $276.00 |
| 3.9447 | Confidential Customer 8439 | Customer Claim | | | | | | | $1.97 |
| 3.9448 | Confidential Customer 8440 | Customer Claim | | | | | SOL | 0.00000052 | $0.00 |
| 3.9449 | Confidential Customer 8440 | Customer Claim | | | | | USDT_ERC20 | 0.00001504 | $0.00 |
| 3.9450 | Confidential Customer 8440 | Customer Claim | | | | | ETH | 0.00000006 | $0.00 |
| 3.9451 | Confidential Customer 8441 | Customer Claim | | | | | | | $845.00 |
| 3.9452 | Confidential Customer 8442 | Customer Claim | | | | | | | $0.43 |
| 3.9453 | Confidential Customer 8443 | Customer Claim | | | | | | | $3.00 |
| 3.9454 | Confidential Customer 8444 | Customer Claim | | | | | | | $200.00 |
| 3.9455 | Confidential Customer 8445 | Customer Claim | | | | | | | $50.00 |
| 3.9456 | Confidential Customer 8446 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.9457 | Confidential Customer 8447 | Customer Claim | | | | | BTC | 0.01029996 | $302.29 |
| 3.9458 | Confidential Customer 8448 | Customer Claim | | | | | | | $149.69 |
| 3.9459 | Confidential Customer 8449 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.9460 | Confidential Customer 8449 | Customer Claim | | | | | ETH | 0.00000194 | $0.00 |
| 3.9461 | Confidential Customer 8450 | Customer Claim | | | | | BTC | 0.00101967 | $29.93 |
| 3.9462 | Confidential Customer 8451 | Customer Claim | | | | | | | $437.63 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9463 | Confidential Customer 8452 | Customer Claim | | | | | | | $20.62 |
| 3.9464 | Confidential Customer 8452 | Customer Claim | | | | | BTC | 0.0118074 | $346.53 |
| 3.9465 | Confidential Customer 8453 | Customer Claim | | | | | | | $7,009.57 |
| 3.9466 | Confidential Customer 8454 | Customer Claim | | | | | BTC | 0.53184924 | $15,608.99 |
| 3.9467 | Confidential Customer 8455 | Customer Claim | | | | | | | $9,900.00 |
| 3.9468 | Confidential Customer 8456 | Customer Claim | | | | | | | $5.00 |
| 3.9469 | Confidential Customer 8457 | Customer Claim | | | | | | | $2.31 |
| 3.9470 | Confidential Customer 8458 | Customer Claim | | | | | | | $30.92 |
| 3.9471 | Confidential Customer 8459 | Customer Claim | | | | | BTC | 0.00038516 | $11.30 |
| 3.9472 | Confidential Customer 8459 | Customer Claim | | | | | | | $40.00 |
| 3.9473 | Confidential Customer 8460 | Customer Claim | | | | | | | $1.94 |
| 3.9474 | Confidential Customer 8461 | Customer Claim | | | | | USDT_ERC20 | 0.00000079 | $0.00 |
| 3.9475 | Confidential Customer 8462 | Customer Claim | | | | | | | $0.53 |
| 3.9476 | Confidential Customer 8462 | Customer Claim | | | | | ETH | 0.0173 | $31.86 |
| 3.9477 | Confidential Customer 8463 | Customer Claim | | | | | BTC | 0.00928515 | $272.51 |
| 3.9478 | Confidential Customer 8464 | Customer Claim | | | | | BTC | 0.00013161 | $3.86 |
| 3.9479 | Confidential Customer 8465 | Customer Claim | | | | | | | $191.35 |
| 3.9480 | Confidential Customer 8466 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9481 | Confidential Customer 8467 | Customer Claim | | | | | BTC | 0.00088326 | $25.92 |
| 3.9482 | Confidential Customer 8468 | Customer Claim | | | | | BTC | 0.00347202 | $101.90 |
| 3.9483 | Confidential Customer 8469 | Customer Claim | | | | | BTC | 0.0028309 | $83.08 |
| 3.9484 | Confidential Customer 8470 | Customer Claim | | | | | | | $5.15 |
| 3.9485 | Confidential Customer 8471 | Customer Claim | | | | | BTC | 0.00225252 | $66.11 |
| 3.9486 | Confidential Customer 8472 | Customer Claim | | | | | BTC | 0.00001226 | $0.36 |
| 3.9487 | Confidential Customer 8473 | Customer Claim | | | | | | | $100.00 |
| 3.9488 | Confidential Customer 8474 | Customer Claim | | | | | BTC | 0.02497154 | $732.88 |
| 3.9489 | Confidential Customer 8475 | Customer Claim | | | | | | | $49.88 |
| 3.9490 | Confidential Customer 8476 | Customer Claim | | | | | BTC | 0.00023674 | $6.95 |
| 3.9491 | Confidential Customer 8477 | Customer Claim | | | | | | | $5.00 |
| 3.9492 | Confidential Customer 8478 | Customer Claim | | | | | | | $9.22 |
| 3.9493 | Confidential Customer 8479 | Customer Claim | | | | | | | $5.00 |
| 3.9494 | Confidential Customer 8480 | Customer Claim | | | | | | | $0.14 |
| 3.9495 | Confidential Customer 8481 | Customer Claim | | | | | | | $10.39 |
| 3.9496 | Confidential Customer 8482 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.9497 | Confidential Customer 8482 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.9498 | Confidential Customer 8482 | Customer Claim | | | | | ETH | 0.00000151 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9499 | Confidential Customer 8483 | Customer Claim | | | | | ETH | 0.00000194 | $0.00 |
| 3.9500 | Confidential Customer 8484 | Customer Claim | | | | | | | $39,700.00 |
| 3.9501 | Confidential Customer 8485 | Customer Claim | | | | | | | $10.00 |
| 3.9502 | Confidential Customer 8486 | Customer Claim | | | | | | | $60.00 |
| 3.9503 | Confidential Customer 8487 | Customer Claim | | | | | | | $5.00 |
| 3.9504 | Confidential Customer 8488 | Customer Claim | | | | | BTC | 0.00893536 | $262.24 |
| 3.9505 | Confidential Customer 8489 | Customer Claim | | | | | MANA | 0.19997233 | $0.07 |
| 3.9506 | Confidential Customer 8489 | Customer Claim | | | | | DASH | 0.00484052 | $0.15 |
| 3.9507 | Confidential Customer 8489 | Customer Claim | | | | | ETH | 0.0010065 | $1.85 |
| 3.9508 | Confidential Customer 8489 | Customer Claim | | | | | BTC | 0.00014071 | $4.13 |
| 3.9509 | Confidential Customer 8490 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9510 | Confidential Customer 8491 | Customer Claim | | | | | USDC | 3.83165583 | $3.83 |
| 3.9511 | Confidential Customer 8492 | Customer Claim | | | | | | | $5.00 |
| 3.9512 | Confidential Customer 8493 | Customer Claim | | | | | BTC | 0.03130839 | $918.85 |
| 3.9513 | Confidential Customer 8494 | Customer Claim | | | | | BTC | 0.03448351 | $1,012.04 |
| 3.9514 | Confidential Customer 8495 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.9515 | Confidential Customer 8496 | Customer Claim | | | | | B21 | 53.33191114 | $0.00 |
| 3.9516 | Confidential Customer 8497 | Customer Claim | | | | | B21 | 75.00859271 | $0.00 |
| 3.9517 | Confidential Customer 8498 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.9518 | Confidential Customer 8499 | Customer Claim | | | | | | | $5.28 |
| 3.9519 | Confidential Customer 8500 | Customer Claim | | | | | | | $626.30 |
| 3.9520 | Confidential Customer 8501 | Customer Claim | | | | | | | $250.00 |
| 3.9521 | Confidential Customer 8502 | Customer Claim | | | | | | | $85.00 |
| 3.9522 | Confidential Customer 8503 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.9523 | Confidential Customer 8504 | Customer Claim | | | | | | | $50.00 |
| 3.9524 | Confidential Customer 8505 | Customer Claim | | | | | BTC | 0.00236521 | $69.42 |
| 3.9525 | Confidential Customer 8506 | Customer Claim | | | | | | | $0.25 |
| 3.9526 | Confidential Customer 8507 | Customer Claim | | | | | BTC | 0.00099159 | $29.10 |
| 3.9527 | Confidential Customer 8508 | Customer Claim | | | | | | | $2.00 |
| 3.9528 | Confidential Customer 8508 | Customer Claim | | | | | BTC | 0.00078058 | $22.91 |
| 3.9529 | Confidential Customer 8509 | Customer Claim | | | | | | | $1,900.00 |
| 3.9530 | Confidential Customer 8510 | Customer Claim | | | | | | | $1.20 |
| 3.9531 | Confidential Customer 8510 | Customer Claim | | | | | BTC | 0.00049926 | $14.65 |
| 3.9532 | Confidential Customer 8511 | Customer Claim | | | | | | | $10.00 |
| 3.9533 | Confidential Customer 8512 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9534 | Confidential Customer 8513 | Customer Claim | | | | | B21 | 36.86635944 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9535 | Confidential Customer 8514 | Customer Claim | | | | | BTC | 0.00029719 | $8.72 |
| 3.9536 | Confidential Customer 8515 | Customer Claim | | | | | | | $10.00 |
| 3.9537 | Confidential Customer 8516 | Customer Claim | | | | | | | $10.00 |
| 3.9538 | Confidential Customer 8517 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.9539 | Confidential Customer 8518 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9540 | Confidential Customer 8519 | Customer Claim | | | | | | | $4.01 |
| 3.9541 | Confidential Customer 8520 | Customer Claim | | | | | BTC | 0.00245613 | $72.08 |
| 3.9542 | Confidential Customer 8521 | Customer Claim | | | | | | | $0.40 |
| 3.9543 | Confidential Customer 8522 | Customer Claim | | | | | B21 | 5064.199275 | $0.00 |
| 3.9544 | Confidential Customer 8523 | Customer Claim | | | | | BTC | 0.00001561 | $0.46 |
| 3.9545 | Confidential Customer 8524 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.9546 | Confidential Customer 8525 | Customer Claim | | | | | BTC | 0.0030567 | $89.71 |
| 3.9547 | Confidential Customer 8526 | Customer Claim | | | | | | | $11.09 |
| 3.9548 | Confidential Customer 8527 | Customer Claim | | | | | | | $20.20 |
| 3.9549 | Confidential Customer 8527 | Customer Claim | | | | | BTC | 0.03575789 | $1,049.44 |
| 3.9550 | Confidential Customer 8528 | Customer Claim | | | | | BTC | 0.00016992 | $4.99 |
| 3.9551 | Confidential Customer 8529 | Customer Claim | | | | | | | $5.00 |
| 3.9552 | Confidential Customer 8530 | Customer Claim | | | | | | | $112.57 |
| 3.9553 | Confidential Customer 8530 | Customer Claim | | | | | BTC | 0.11550591 | $3,389.93 |
| 3.9554 | Confidential Customer 8531 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 11333336 | $0.00 |
| 3.9555 | Confidential Customer 8532 | Customer Claim | | | | | | | $5.00 |
| 3.9556 | Confidential Customer 8533 | Customer Claim | | | | | B21 | 33.33611134 | $0.00 |
| 3.9557 | Confidential Customer 8534 | Customer Claim | | | | | | | $30.15 |
| 3.9558 | Confidential Customer 8535 | Customer Claim | | | | | | | $184.56 |
| 3.9559 | Confidential Customer 8536 | Customer Claim | | | | | | | $0.10 |
| 3.9560 | Confidential Customer 8537 | Customer Claim | | | | | BTC | 0.00050873 | $14.93 |
| 3.9561 | Confidential Customer 8538 | Customer Claim | | | | | | | $5.00 |
| 3.9562 | Confidential Customer 8539 | Customer Claim | | | | | | | $4.08 |
| 3.9563 | Confidential Customer 8540 | Customer Claim | | | | | | | $0.49 |
| 3.9564 | Confidential Customer 8541 | Customer Claim | | | | | BTC | 0.00051248 | $15.04 |
| 3.9565 | Confidential Customer 8542 | Customer Claim | | | | | | | $334.28 |
| 3.9566 | Confidential Customer 8543 | Customer Claim | | | | | | | $100.00 |
| 3.9567 | Confidential Customer 8544 | Customer Claim | | | | | BTC | 0.01469216 | $431.19 |
| 3.9568 | Confidential Customer 8545 | Customer Claim | | | | | | | $0.92 |
| 3.9569 | Confidential Customer 8546 | Customer Claim | | | | | | | $1.00 |
| 3.9570 | Confidential Customer 8547 | Customer Claim | | | | | | | $72.09 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9571 | Confidential Customer 8548 | Customer Claim | | | | | BTC | 0.00061955 | $18.18 |
| 3.9572 | Confidential Customer 8549 | Customer Claim | | | | | BTC | 0.00476016 | $139.70 |
| 3.9573 | Confidential Customer 8550 | Customer Claim | | | | | BTC | 0.02275527 | $667.83 |
| 3.9574 | Confidential Customer 8551 | Customer Claim | | | | | | | $123.16 |
| 3.9575 | Confidential Customer 8552 | Customer Claim | | | | | | | $0.28 |
| 3.9576 | Confidential Customer 8553 | Customer Claim | | | | | BTC | 0.00291723 | $85.62 |
| 3.9577 | Confidential Customer 8554 | Customer Claim | | | | | | | $500.00 |
| 3.9578 | Confidential Customer 8555 | Customer Claim | | | | | XLM_USDC_5F3T | 2.415353 | $2.42 |
| 3.9579 | Confidential Customer 8556 | Customer Claim | | | | | USDT_ERC20 | 0.00008298 | $0.00 |
| 3.9580 | Confidential Customer 8557 | Customer Claim | | | | | | | $100.00 |
| 3.9581 | Confidential Customer 8558 | Customer Claim | | | | | USDC_AVAX | 76.571714 | $76.57 |
| 3.9582 | Confidential Customer 8559 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.9583 | Confidential Customer 8560 | Customer Claim | | | | | | | $72.42 |
| 3.9584 | Confidential Customer 8560 | Customer Claim | | | | | BTC | 0.04962424 | $1,456.40 |
| 3.9585 | Confidential Customer 8561 | Customer Claim | | | | | LTC | 0.01958358 | $1.60 |
| 3.9586 | Confidential Customer 8561 | Customer Claim | | | | | BTC | 0.00356555 | $104.64 |
| 3.9587 | Confidential Customer 8562 | Customer Claim | | | | | | | $5.00 |
| 3.9588 | Confidential Customer 8563 | Customer Claim | | | | | | | $5.00 |
| 3.9589 | Confidential Customer 8564 | Customer Claim | | | | | | | $6.67 |
| 3.9590 | Confidential Customer 8565 | Customer Claim | | | | | BTC | 0.00381121 | $111.85 |
| 3.9591 | Confidential Customer 8566 | Customer Claim | | | | | BTC | 0.00000733 | $0.22 |
| 3.9592 | Confidential Customer 8567 | Customer Claim | | | | | | | $200.00 |
| 3.9593 | Confidential Customer 8568 | Customer Claim | | | | | | | $0.02 |
| 3.9594 | Confidential Customer 8569 | Customer Claim | | | | | BTC | 0.02675059 | $785.09 |
| 3.9595 | Confidential Customer 8570 | Customer Claim | | | | | BTC | 0.00014077 | $4.13 |
| 3.9596 | Confidential Customer 8571 | Customer Claim | | | | | AUDIO | 92986.20393 | $17,797.56 |
| 3.9597 | Confidential Customer 8572 | Customer Claim | | | | | AVAX | 0.00000072 | $0.00 |
| 3.9598 | Confidential Customer 8573 | Customer Claim | | | | | BTC | 0.00009812 | $2.88 |
| 3.9599 | Confidential Customer 8574 | Customer Claim | | | | | | | $46.44 |
| 3.9600 | Confidential Customer 8575 | Customer Claim | | | | | BTC | 0.07903799 | $2,319.65 |
| 3.9601 | Confidential Customer 8576 | Customer Claim | | | | | BTC | 0.00000892 | $0.26 |
| 3.9602 | Confidential Customer 8577 | Customer Claim | | | | | | | $2.00 |
| 3.9603 | Confidential Customer 8577 | Customer Claim | | | | | BTC | 0.004411 | $129.46 |
| 3.9604 | Confidential Customer 8578 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.9605 | Confidential Customer 8579 | Customer Claim | | | | | BTC | 0.00198721 | $58.32 |
| 3.9606 | Confidential Customer 8580 | Customer Claim | | | | | | | $21.07 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9607 | Confidential Customer 8581 | Customer Claim | | | | | BTC | 0.00223071 | $65.47 |
| 3.9608 | Confidential Customer 8582 | Customer Claim | | | | | BTC | 0.00000476 | $0.14 |
| 3.9609 | Confidential Customer 8583 | Customer Claim | | | | | | | $18.77 |
| 3.9610 | Confidential Customer 8583 | Customer Claim | | | | | BTC | 0.02049811 | $601.59 |
| 3.9611 | Confidential Customer 8584 | Customer Claim | | | | | ETH | 0.00000079 | $0.00 |
| 3.9612 | Confidential Customer 8585 | Customer Claim | | | | | | | $396.35 |
| 3.9613 | Confidential Customer 8586 | Customer Claim | | | | | B21 | 19.92031872 | $0.00 |
| 3.9614 | Confidential Customer 8587 | Customer Claim | | | | | BTC | 0.00003168 | $0.93 |
| 3.9615 | Confidential Customer 8588 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.9616 | Confidential Customer 8589 | Customer Claim | | | | | | | $24.63 |
| 3.9617 | Confidential Customer 8590 | Customer Claim | | | | | LTC | 0.2265909 | $18.55 |
| 3.9618 | Confidential Customer 8590 | Customer Claim | | | | | BTC | 0.00070484 | $20.69 |
| 3.9619 | Confidential Customer 8591 | Customer Claim | | | | | BTC | 0.00011212 | $3.29 |
| 3.9620 | Confidential Customer 8592 | Customer Claim | | | | | BTC | 0.00099758 | $29.28 |
| 3.9621 | Confidential Customer 8593 | Customer Claim | | | | | | | $24.28 |
| 3.9622 | Confidential Customer 8594 | Customer Claim | | | | | | | $5.00 |
| 3.9623 | Confidential Customer 8595 | Customer Claim | | | | | BTC | 0.00329108 | $96.59 |
| 3.9624 | Confidential Customer 8596 | Customer Claim | | | | | | | $0.90 |
| 3.9625 | Confidential Customer 8597 | Customer Claim | | | | | | | $14,901.50 |
| 3.9626 | Confidential Customer 8598 | Customer Claim | | | | | BTC | 0.01607852 | $471.88 |
| 3.9627 | Confidential Customer 8599 | Customer Claim | | | | | | | $5.40 |
| 3.9628 | Confidential Customer 8600 | Customer Claim | | | | | BTC | 0.00000113 | $0.03 |
| 3.9629 | Confidential Customer 8601 | Customer Claim | | | | | | | $102.92 |
| 3.9630 | Confidential Customer 8602 | Customer Claim | | | | | | | $69.42 |
| 3.9631 | Confidential Customer 8602 | Customer Claim | | | | | BTC | 0.05599651 | $1,643.41 |
| 3.9632 | Confidential Customer 8603 | Customer Claim | | | | | BTC | 0.00000158 | $0.05 |
| 3.9633 | Confidential Customer 8604 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.9634 | Confidential Customer 8605 | Customer Claim | | | | | BTC | 0.00170228 | $49.96 |
| 3.9635 | Confidential Customer 8606 | Customer Claim | | | | | BTC | 0.00005832 | $1.71 |
| 3.9636 | Confidential Customer 8607 | Customer Claim | | | | | | | $200.00 |
| 3.9637 | Confidential Customer 8608 | Customer Claim | | | | | | | $0.19 |
| 3.9638 | Confidential Customer 8609 | Customer Claim | | | | | | | $20.63 |
| 3.9639 | Confidential Customer 8609 | Customer Claim | | | | | BTC | 0.06970635 | $2,045.78 |
| 3.9640 | Confidential Customer 8610 | Customer Claim | | | | | BTC | 0.00000387 | $0.11 |
| 3.9641 | Confidential Customer 8611 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9642 | Confidential Customer 8612 | Customer Claim | | | | | | | $11.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9643 | Confidential Customer 8613 | Customer Claim | | | | | | | $0.08 |
| 3.9644 | Confidential Customer 8613 | Customer Claim | | | | | BTC | 0.00000866 | $0.25 |
| 3.9645 | Confidential Customer 8614 | Customer Claim | | | | | CFV | 899.6 | $0.00 |
| 3.9646 | Confidential Customer 8614 | Customer Claim | | | | | | | $0.60 |
| 3.9647 | Confidential Customer 8614 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 472.3803 | $44.87 |
| 3.9648 | Confidential Customer 8614 | Customer Claim | | | | | USDC | 59.5535 | $59.55 |
| 3.9649 | Confidential Customer 8615 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.9650 | Confidential Customer 8616 | Customer Claim | | | | | ETH | 0.00000033 | $0.00 |
| 3.9651 | Confidential Customer 8617 | Customer Claim | | | | | B21 | 26.12842118 | $0.00 |
| 3.9652 | Confidential Customer 8618 | Customer Claim | | | | | | | $5.19 |
| 3.9653 | Confidential Customer 8618 | Customer Claim | | | | | ETH | 0.0504896 | $92.98 |
| 3.9654 | Confidential Customer 8619 | Customer Claim | | | | | CFV | 275.44 | $0.00 |
| 3.9655 | Confidential Customer 8619 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 144.6358 | $13.74 |
| 3.9656 | Confidential Customer 8619 | Customer Claim | | | | | USDC | 18.2344 | $18.23 |
| 3.9657 | Confidential Customer 8620 | Customer Claim | | | | | BTC | 0.00040509 | $11.89 |
| 3.9658 | Confidential Customer 8621 | Customer Claim | | | | | B21 | 1984.438244 | $0.00 |
| 3.9659 | Confidential Customer 8622 | Customer Claim | | | | | COMP | 2E-17 | $0.00 |
| 3.9660 | Confidential Customer 8622 | Customer Claim | | | | | MKR | 3E-17 | $0.00 |
| 3.9661 | Confidential Customer 8622 | Customer Claim | | | | | LTC | 0.00907274 | $0.74 |
| 3.9662 | Confidential Customer 8622 | Customer Claim | | | | | ENJ | 22.94316178 | $6.64 |
| 3.9663 | Confidential Customer 8623 | Customer Claim | | | | | B21 | 34.3967667 | $0.00 |
| 3.9664 | Confidential Customer 8624 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.9665 | Confidential Customer 8625 | Customer Claim | | | | | BTC | 0.00055539 | $16.30 |
| 3.9666 | Confidential Customer 8626 | Customer Claim | | | | | BTC | 0.00001198 | $0.35 |
| 3.9667 | Confidential Customer 8627 | Customer Claim | | | | | BTC | 0.00110301 | $32.37 |
| 3.9668 | Confidential Customer 8628 | Customer Claim | | | | | | | $18.50 |
| 3.9669 | Confidential Customer 8629 | Customer Claim | | | | | | | $5.00 |
| 3.9670 | Confidential Customer 8630 | Customer Claim | | | | | USDT_ERC20 | 1.79407565 | $1.79 |
| 3.9671 | Confidential Customer 8631 | Customer Claim | | | | | | | $42,523.28 |
| 3.9672 | Confidential Customer 8632 | Customer Claim | | | | | BTC | 0.007082 | $207.85 |
| 3.9673 | Confidential Customer 8633 | Customer Claim | | | | | BTC | 0.00060832 | $17.85 |
| 3.9674 | Confidential Customer 8634 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.9675 | Confidential Customer 8635 | Customer Claim | | | | | BTC | 0.00003921 | $1.15 |
| 3.9676 | Confidential Customer 8636 | Customer Claim | | | | | | | $5.00 |
| 3.9677 | Confidential Customer 8637 | Customer Claim | | | | | | | $10.00 |
| 3.9678 | Confidential Customer 8638 | Customer Claim | | | | | ETH | 1.44515E-06 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9679 | Confidential Customer 8639 | Customer Claim | | | | | | | $1,489.70 |
| 3.9680 | Confidential Customer 8640 | Customer Claim | | | | | | | $129.35 |
| 3.9681 | Confidential Customer 8641 | Customer Claim | | | | | BTC | 0.00100853 | $29.60 |
| 3.9682 | Confidential Customer 8642 | Customer Claim | | | | | | | $5.00 |
| 3.9683 | Confidential Customer 8643 | Customer Claim | | | | | | | $5.00 |
| 3.9684 | Confidential Customer 8644 | Customer Claim | | | | | | | $0.62 |
| 3.9685 | Confidential Customer 8645 | Customer Claim | | | | | ETH | 0.01257 | $23.15 |
| 3.9686 | Confidential Customer 8646 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9687 | Confidential Customer 8647 | Customer Claim | | | | | | | $5.00 |
| 3.9688 | Confidential Customer 8648 | Customer Claim | | | | | BTC | 0.00002291 | $0.67 |
| 3.9689 | Confidential Customer 8649 | Customer Claim | | | | | | | $5.50 |
| 3.9690 | Confidential Customer 8650 | Customer Claim | | | | | CFV | 45.21 | $0.00 |
| 3.9691 | Confidential Customer 8650 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 23.7377 | $2.25 |
| 3.9692 | Confidential Customer 8650 | Customer Claim | | | | | USDC | 2.9926 | $2.99 |
| 3.9693 | Confidential Customer 8650 | Customer Claim | | | | | FLEXUSD | 45.2061477 | $12.64 |
| 3.9694 | Confidential Customer 8650 | Customer Claim | | | | | BTC | 0.00076852 | $22.55 |
| 3.9695 | Confidential Customer 8651 | Customer Claim | | | | | | | $1,500.00 |
| 3.9696 | Confidential Customer 8652 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.9697 | Confidential Customer 8653 | Customer Claim | | | | | | | $1,000.00 |
| 3.9698 | Confidential Customer 8654 | Customer Claim | | | | | | | $2,426.99 |
| 3.9699 | Confidential Customer 8655 | Customer Claim | | | | | | | $12.92 |
| 3.9700 | Confidential Customer 8656 | Customer Claim | | | | | | | $10.00 |
| 3.9701 | Confidential Customer 8657 | Customer Claim | | | | | BTC | 0.00000242 | $0.07 |
| 3.9702 | Confidential Customer 8658 | Customer Claim | | | | | | | $10.00 |
| 3.9703 | Confidential Customer 8659 | Customer Claim | | | | | | | $10.00 |
| 3.9704 | Confidential Customer 8660 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.9705 | Confidential Customer 8661 | Customer Claim | | | | | BTC | 0.00000084 | $0.02 |
| 3.9706 | Confidential Customer 8662 | Customer Claim | | | | | BTC | 0.00005175 | $1.52 |
| 3.9707 | Confidential Customer 8663 | Customer Claim | | | | | BSV | 0.00001167 | $0.00 |
| 3.9708 | Confidential Customer 8664 | Customer Claim | | | | | | | $5.00 |
| 3.9709 | Confidential Customer 8665 | Customer Claim | | | | | BTC | 0.00466488 | $136.91 |
| 3.9710 | Confidential Customer 8666 | Customer Claim | | | | | ETH | 0.000777 | $1.43 |
| 3.9711 | Confidential Customer 8667 | Customer Claim | | | | | | | $0.01 |
| 3.9712 | Confidential Customer 8668 | Customer Claim | | | | | | | $3.24 |
| 3.9713 | Confidential Customer 8669 | Customer Claim | | | | | BTC | 0.00057761 | $16.95 |
| 3.9714 | Confidential Customer 8670 | Customer Claim | | | | | TERRA_USD | 1 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9715 | Confidential Customer 8671 | Customer Claim | | | | | BTC | 0.00054038 | $15.86 |
| 3.9716 | Confidential Customer 8672 | Customer Claim | | | | | ETH | 0.00003177 | $0.06 |
| 3.9717 | Confidential Customer 8672 | Customer Claim | | | | | | | $0.21 |
| 3.9718 | Confidential Customer 8673 | Customer Claim | | | | | | | $18,849.03 |
| 3.9719 | Confidential Customer 8674 | Customer Claim | | | | | BTC | 0.10764059 | $3,159.09 |
| 3.9720 | Confidential Customer 8675 | Customer Claim | | | | | | | $10.30 |
| 3.9721 | Confidential Customer 8675 | Customer Claim | | | | | ETH | 0.0059 | $10.87 |
| 3.9722 | Confidential Customer 8675 | Customer Claim | | | | | BTC | 0.0043 | $126.20 |
| 3.9723 | Confidential Customer 8675 | Customer Claim | | | | | FLEX | 29 | $198.69 |
| 3.9724 | Confidential Customer 8675 | Customer Claim | | | | | FLEXUSD | 81177.91317 | $22,691.42 |
| 3.9725 | Confidential Customer 8676 | Customer Claim | | | | | FLEXUSD | 691040.4079 | $193,164.45 |
| 3.9726 | Confidential Customer 8677 | Customer Claim | | | | | | | $235,744.11 |
| 3.9727 | Confidential Customer 8678 | Customer Claim | | | | | B21 | 9.46E-09 | $0.00 |
| 3.9728 | Confidential Customer 8679 | Customer Claim | | | | | | | $0.03 |
| 3.9729 | Confidential Customer 8680 | Customer Claim | | | | | | | $0.18 |
| 3.9730 | Confidential Customer 8681 | Customer Claim | | | | | | | $0.06 |
| 3.9731 | Confidential Customer 8682 | Customer Claim | | | | | BTC | 0.0017513 | $51.40 |
| 3.9732 | Confidential Customer 8683 | Customer Claim | | | | | | | $30.00 |
| 3.9733 | Confidential Customer 8684 | Customer Claim | | | | | | | $5.00 |
| 3.9734 | Confidential Customer 8685 | Customer Claim | | | | | BTC | 0.00084919 | $24.92 |
| 3.9735 | Confidential Customer 8686 | Customer Claim | | | | | | | $349.05 |
| 3.9736 | Confidential Customer 8687 | Customer Claim | | | | | | | $20.95 |
| 3.9737 | Confidential Customer 8687 | Customer Claim | | | | | BTC | 0.21309696 | $6,254.08 |
| 3.9738 | Confidential Customer 8688 | Customer Claim | | | | | USDC_AVAX | 47.702285 | $47.70 |
| 3.9739 | Confidential Customer 8689 | Customer Claim | | | | | | | $2.25 |
| 3.9740 | Confidential Customer 8690 | Customer Claim | | | | | BTC | 0.00034333 | $10.08 |
| 3.9741 | Confidential Customer 8691 | Customer Claim | | | | | | | $16.11 |
| 3.9742 | Confidential Customer 8692 | Customer Claim | | | | | | | $1.04 |
| 3.9743 | Confidential Customer 8693 | Customer Claim | | | | | | | $60.60 |
| 3.9744 | Confidential Customer 8693 | Customer Claim | | | | | BTC | 0.00787046 | $230.99 |
| 3.9745 | Confidential Customer 8694 | Customer Claim | | | | | BTC | 0.00843742 | $247.63 |
| 3.9746 | Confidential Customer 8695 | Customer Claim | | | | | B21 | 5113.821158 | $0.00 |
| 3.9747 | Confidential Customer 8696 | Customer Claim | | | | | | | $487.30 |
| 3.9748 | Confidential Customer 8697 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9749 | Confidential Customer 8698 | Customer Claim | | | | | | | $1.00 |
| 3.9750 | Confidential Customer 8699 | Customer Claim | | | | | | | $50.00 |
| 3.9751 | Confidential Customer 8700 | Customer Claim | | | | | BTC | 0.00026934 | $7.90 |
| 3.9752 | Confidential Customer 8701 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000000 | $0.00 |
| 3.9753 | Confidential Customer 8702 | Customer Claim | | | | | SOL | 0.00000001 | $0.00 |
| 3.9754 | Confidential Customer 8702 | Customer Claim | | | | | ADA | 0.00006 | $0.00 |
| 3.9755 | Confidential Customer 8703 | Customer Claim | | | | | | | $0.73 |
| 3.9756 | Confidential Customer 8704 | Customer Claim | | | | | BTC | 0.01810878 | $531.47 |
| 3.9757 | Confidential Customer 8705 | Customer Claim | | | | | | | $4.12 |
| 3.9758 | Confidential Customer 8706 | Customer Claim | | | | | | | $105.65 |
| 3.9759 | Confidential Customer 8707 | Customer Claim | | | | | | | $250.00 |
| 3.9760 | Confidential Customer 8708 | Customer Claim | | | | | | | $11.75 |
| 3.9761 | Confidential Customer 8709 | Customer Claim | | | | | | | $150.00 |
| 3.9762 | Confidential Customer 8710 | Customer Claim | | | | | BTC | 0.00004381 | $1.29 |
| 3.9763 | Confidential Customer 8711 | Customer Claim | | | | | BTC | 0.0000407 | $1.19 |
| 3.9764 | Confidential Customer 8712 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.9765 | Confidential Customer 8713 | Customer Claim | | | | | BTC | 0.01974549 | $579.50 |
| 3.9766 | Confidential Customer 8714 | Customer Claim | | | | | BTC | 0.00123759 | $36.32 |
| 3.9767 | Confidential Customer 8715 | Customer Claim | | | | | | | $776.15 |
| 3.9768 | Confidential Customer 8715 | Customer Claim | | | | | BTC | 2.53 | $74,251.76 |
| 3.9769 | Confidential Customer 8716 | Customer Claim | | | | | | | $173.36 |
| 3.9770 | Confidential Customer 8717 | Customer Claim | | | | | | | $2.00 |
| 3.9771 | Confidential Customer 8717 | Customer Claim | | | | | BTC | 0.09850407 | $2,890.95 |
| 3.9772 | Confidential Customer 8718 | Customer Claim | | | | | | | $7.28 |
| 3.9773 | Confidential Customer 8719 | Customer Claim | | | | | | | $879.29 |
| 3.9774 | Confidential Customer 8720 | Customer Claim | | | | | | | $0.24 |
| 3.9775 | Confidential Customer 8721 | Customer Claim | | | | | | | $2.45 |
| 3.9776 | Confidential Customer 8722 | Customer Claim | | | | | ETH | 0.00000128 | $0.00 |
| 3.9777 | Confidential Customer 8723 | Customer Claim | | | | | | | $1.07 |
| 3.9778 | Confidential Customer 8723 | Customer Claim | | | | | BTC | 0.01380368 | $405.12 |
| 3.9779 | Confidential Customer 8724 | Customer Claim | | | | | | | $15.00 |
| 3.9780 | Confidential Customer 8725 | Customer Claim | | | | | | | $5.00 |
| 3.9781 | Confidential Customer 8726 | Customer Claim | | | | | B21 | 22.34686808 | $0.00 |
| 3.9782 | Confidential Customer 8727 | Customer Claim | | | | | XLM | 387.98 | $52.42 |
| 3.9783 | Confidential Customer 8728 | Customer Claim | | | | | | | $10.00 |
| 3.9784 | Confidential Customer 8729 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9785 | Confidential Customer 8730 | Customer Claim | | | | | BTC | 0.00006513 | $1.91 |
| 3.9786 | Confidential Customer 8731 | Customer Claim | | | | | | | $0.10 |
| 3.9787 | Confidential Customer 8732 | Customer Claim | | | | | | | $87.60 |
| 3.9788 | Confidential Customer 8733 | Customer Claim | | | | | BTC | 0.00115864 | $34.00 |
| 3.9789 | Confidential Customer 8734 | Customer Claim | | | | | USDT_ERC20 | 0.403 | $0.40 |
| 3.9790 | Confidential Customer 8735 | Customer Claim | | | | | BTC | 0.08914497 | $2,616.27 |
| 3.9791 | Confidential Customer 8736 | Customer Claim | | | | | BTC | 0.01475255 | $432.97 |
| 3.9792 | Confidential Customer 8737 | Customer Claim | | | | | | | $20.73 |
| 3.9793 | Confidential Customer 8738 | Customer Claim | | | | | | | $18,609.80 |
| 3.9794 | Confidential Customer 8739 | Customer Claim | | | | | USDT_ERC20 | 0.00000038 | $0.00 |
| 3.9795 | Confidential Customer 8740 | Customer Claim | | | | | | | $152.25 |
| 3.9796 | Confidential Customer 8741 | Customer Claim | | | | | | | $94.77 |
| 3.9797 | Confidential Customer 8742 | Customer Claim | | | | | BTC | 0.004721 | $138.55 |
| 3.9798 | Confidential Customer 8743 | Customer Claim | | | | | | | $1.12 |
| 3.9799 | Confidential Customer 8743 | Customer Claim | | | | | BTC | 0.0009 | $26.41 |
| 3.9800 | Confidential Customer 8744 | Customer Claim | | | | | B21 | 445.4549431 | $0.00 |
| 3.9801 | Confidential Customer 8745 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.9802 | Confidential Customer 8746 | Customer Claim | | | | | | | $50.00 |
| 3.9803 | Confidential Customer 8747 | Customer Claim | | | | | | | $42.45 |
| 3.9804 | Confidential Customer 8747 | Customer Claim | | | | | BTC | 0.01404287 | $412.14 |
| 3.9805 | Confidential Customer 8748 | Customer Claim | | | | | | | $6.13 |
| 3.9806 | Confidential Customer 8749 | Customer Claim | | | | | | | $5.00 |
| 3.9807 | Confidential Customer 8750 | Customer Claim | | | | | B21 | 5.26836153 | $0.00 |
| 3.9808 | Confidential Customer 8751 | Customer Claim | | | | | | | $0.75 |
| 3.9809 | Confidential Customer 8752 | Customer Claim | | | | | | | $11.09 |
| 3.9810 | Confidential Customer 8753 | Customer Claim | | | | | | | $0.01 |
| 3.9811 | Confidential Customer 8754 | Customer Claim | | | | | | | $0.02 |
| 3.9812 | Confidential Customer 8755 | Customer Claim | | | | | | | $0.50 |
| 3.9813 | Confidential Customer 8756 | Customer Claim | | | | | | | $5.00 |
| 3.9814 | Confidential Customer 8757 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.9815 | Confidential Customer 8758 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9816 | Confidential Customer 8759 | Customer Claim | | | | | | | $2,978.28 |
| 3.9817 | Confidential Customer 8760 | Customer Claim | | | | | BTC | 0.00017745 | $5.21 |
| 3.9818 | Confidential Customer 8761 | Customer Claim | | | | | BTC | 0.00306517 | $89.96 |
| 3.9819 | Confidential Customer 8762 | Customer Claim | | | | | | | $500.00 |
| 3.9820 | Confidential Customer 8763 | Customer Claim | | | | | | | $1.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9821 | Confidential Customer 8764 | Customer Claim | | | | | BTC | 0.0054465 | $159.85 |
| 3.9822 | Confidential Customer 8765 | Customer Claim | | | | | | | $90.24 |
| 3.9823 | Confidential Customer 8766 | Customer Claim | | | | | | | $2.23 |
| 3.9824 | Confidential Customer 8767 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.9825 | Confidential Customer 8768 | Customer Claim | | | | | LTC | 0.00252158 | $0.21 |
| 3.9826 | Confidential Customer 8768 | Customer Claim | | | | | ETH | 0.00069867 | $1.29 |
| 3.9827 | Confidential Customer 8768 | Customer Claim | | | | | BTC | 0.00009671 | $2.84 |
| 3.9828 | Confidential Customer 8768 | Customer Claim | | | | | | | $12.30 |
| 3.9829 | Confidential Customer 8769 | Customer Claim | | | | | | | $0.01 |
| 3.9830 | Confidential Customer 8770 | Customer Claim | | | | | BTC | 0.00016786 | $4.93 |
| 3.9831 | Confidential Customer 8771 | Customer Claim | | | | | BTC | 0.00145285 | $42.64 |
| 3.9832 | Confidential Customer 8772 | Customer Claim | | | | | | | $0.23 |
| 3.9833 | Confidential Customer 8773 | Customer Claim | | | | | SOL | 0.00000058 | $0.00 |
| 3.9834 | Confidential Customer 8774 | Customer Claim | | | | | | | $2.00 |
| 3.9835 | Confidential Customer 8774 | Customer Claim | | | | | BTC | 0.10922827 | $3,205.69 |
| 3.9836 | Confidential Customer 8775 | Customer Claim | | | | | | | $1,013.62 |
| 3.9837 | Confidential Customer 8776 | Customer Claim | | | | | USDC | 0.000015 | $0.00 |
| 3.9838 | Confidential Customer 8776 | Customer Claim | | | | | USDT_ERC20 | 4.96004807 | $4.96 |
| 3.9839 | Confidential Customer 8777 | Customer Claim | | | | | USDC | 0.000078 | $0.00 |
| 3.9840 | Confidential Customer 8777 | Customer Claim | | | | | USDT_ERC20 | 0.08768517 | $0.09 |
| 3.9841 | Confidential Customer 8778 | Customer Claim | | | | | BTC | 0.00025184 | $7.39 |
| 3.9842 | Confidential Customer 8779 | Customer Claim | | | | | BTC | 0.00047338 | $13.89 |
| 3.9843 | Confidential Customer 8780 | Customer Claim | | | | | | | $100.23 |
| 3.9844 | Confidential Customer 8780 | Customer Claim | | | | | BTC | 0.00637733 | $187.17 |
| 3.9845 | Confidential Customer 8781 | Customer Claim | | | | | | | $5.00 |
| 3.9846 | Confidential Customer 8781 | Customer Claim | | | | | BTC | 0.00659635 | $193.59 |
| 3.9847 | Confidential Customer 8782 | Customer Claim | | | | | BTC | 0.0000008 | $0.02 |
| 3.9848 | Confidential Customer 8783 | Customer Claim | | | | | | | $2,500.00 |
| 3.9849 | Confidential Customer 8784 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.9850 | Confidential Customer 8785 | Customer Claim | | | | | | | $295.29 |
| 3.9851 | Confidential Customer 8786 | Customer Claim | | | | | SOL | 0.00000276 | $0.00 |
| 3.9852 | Confidential Customer 8787 | Customer Claim | | | | | | | $204.50 |
| 3.9853 | Confidential Customer 8788 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.9854 | Confidential Customer 8789 | Customer Claim | | | | | | | $0.14 |
| 3.9855 | Confidential Customer 8790 | Customer Claim | | | | | USDT_ERC20 | 0.00000003 | $0.00 |
| 3.9856 | Confidential Customer 8791 | Customer Claim | | | | | | | $40.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9857 | Confidential Customer 8792 | Customer Claim | | | | | AUDIO | 25000 | $4,785.00 |
| 3.9858 | Confidential Customer 8793 | Customer Claim | | | | | | | $8.52 |
| 3.9859 | Confidential Customer 8794 | Customer Claim | | | | | BTC | 0.00022115 | $6.49 |
| 3.9860 | Confidential Customer 8795 | Customer Claim | | | | | BTC | 0.00091855 | $26.96 |
| 3.9861 | Confidential Customer 8795 | Customer Claim | | | | | | | $89.72 |
| 3.9862 | Confidential Customer 8796 | Customer Claim | | | | | | | $23.43 |
| 3.9863 | Confidential Customer 8797 | Customer Claim | | | | | BTC | 0.00000084 | $0.02 |
| 3.9864 | Confidential Customer 8798 | Customer Claim | | | | | | | $100.00 |
| 3.9865 | Confidential Customer 8799 | Customer Claim | | | | | BTC | 0.00006001 | $1.76 |
| 3.9866 | Confidential Customer 8800 | Customer Claim | | | | | TERRA_USD | 98 | $1.51 |
| 3.9867 | Confidential Customer 8801 | Customer Claim | | | | | BTC | 0.00061587 | $18.07 |
| 3.9868 | Confidential Customer 8802 | Customer Claim | | | | | | | $0.01 |
| 3.9869 | Confidential Customer 8802 | Customer Claim | | | | | BTC | 0.00540362 | $158.59 |
| 3.9870 | Confidential Customer 8803 | Customer Claim | | | | | | | $0.89 |
| 3.9871 | Confidential Customer 8803 | Customer Claim | | | | | ETH | 0.00277068 | $5.10 |
| 3.9872 | Confidential Customer 8804 | Customer Claim | | | | | | | $441.29 |
| 3.9873 | Confidential Customer 8805 | Customer Claim | | | | | USDT_ERC20 | 0.00000106 | $0.00 |
| 3.9874 | Confidential Customer 8806 | Customer Claim | | | | | | | $0.42 |
| 3.9875 | Confidential Customer 8807 | Customer Claim | | | | | | | $5.00 |
| 3.9876 | Confidential Customer 8808 | Customer Claim | | | | | | | $3.00 |
| 3.9877 | Confidential Customer 8809 | Customer Claim | | | | | | | $1,211.17 |
| 3.9878 | Confidential Customer 8810 | Customer Claim | | | | | BTC | 0.00010243 | $3.01 |
| 3.9879 | Confidential Customer 8810 | Customer Claim | | | | | | | $761.00 |
| 3.9880 | Confidential Customer 8811 | Customer Claim | | | | | | | $0.79 |
| 3.9881 | Confidential Customer 8812 | Customer Claim | | | | | | | $20.20 |
| 3.9882 | Confidential Customer 8812 | Customer Claim | | | | | BTC | 0.12747002 | $3,741.06 |
| 3.9883 | Confidential Customer 8813 | Customer Claim | | | | | BTC | 0.01618902 | $475.12 |
| 3.9884 | Confidential Customer 8814 | Customer Claim | | | | | | | $75.00 |
| 3.9885 | Confidential Customer 8815 | Customer Claim | | | | | | | $100.00 |
| 3.9886 | Confidential Customer 8816 | Customer Claim | | | | | | | $3,000.00 |
| 3.9887 | Confidential Customer 8817 | Customer Claim | | | | | TERRA_USD | 5.06 | $0.08 |
| 3.9888 | Confidential Customer 8818 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3002405 | $0.00 |
| 3.9889 | Confidential Customer 8818 | Customer Claim | | | | | USDT_ERC20 | 0.039459 | $0.04 |
| 3.9890 | Confidential Customer 8818 | Customer Claim | | | | | | | $1.42 |
| 3.9891 | Confidential Customer 8818 | Customer Claim | | | | | BTC | 0.00007778 | $2.28 |
| 3.9892 | Confidential Customer 8819 | Customer Claim | | | | | LINK | 0.00000009 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9893 | Confidential Customer 8820 | Customer Claim | | | | | | | $0.69 |
| 3.9894 | Confidential Customer 8821 | Customer Claim | | | | | BTC | 0.00008518 | $2.50 |
| 3.9895 | Confidential Customer 8822 | Customer Claim | | | | | | | $5.61 |
| 3.9896 | Confidential Customer 8823 | Customer Claim | | | | | ETH | 0.00001442 | $0.03 |
| 3.9897 | Confidential Customer 8823 | Customer Claim | | | | | | | $8.85 |
| 3.9898 | Confidential Customer 8824 | Customer Claim | | | | | | | $100.00 |
| 3.9899 | Confidential Customer 8825 | Customer Claim | | | | | | | $0.49 |
| 3.9900 | Confidential Customer 8826 | Customer Claim | | | | | BTC | 0.0036079 | $105.89 |
| 3.9901 | Confidential Customer 8827 | Customer Claim | | | | | | | $5.00 |
| 3.9902 | Confidential Customer 8828 | Customer Claim | | | | | | | $1,781.07 |
| 3.9903 | Confidential Customer 8829 | Customer Claim | | | | | | | $0.18 |
| 3.9904 | Confidential Customer 8829 | Customer Claim | | | | | BTC | 0.00023506 | $6.90 |
| 3.9905 | Confidential Customer 8830 | Customer Claim | | | | | | | $257.34 |
| 3.9906 | Confidential Customer 8831 | Customer Claim | | | | | BTC | 0.00401361 | $117.79 |
| 3.9907 | Confidential Customer 8832 | Customer Claim | | | | | BTC | 0.00208761 | $61.27 |
| 3.9908 | Confidential Customer 8832 | Customer Claim | | | | | | | $100.00 |
| 3.9909 | Confidential Customer 8833 | Customer Claim | | | | | BTC | 0.00091581 | $26.88 |
| 3.9910 | Confidential Customer 8834 | Customer Claim | | | | | | | $240.00 |
| 3.9911 | Confidential Customer 8835 | Customer Claim | | | | | | | $177.82 |
| 3.9912 | Confidential Customer 8836 | Customer Claim | | | | | | | $10.37 |
| 3.9913 | Confidential Customer 8837 | Customer Claim | | | | | | | $200.00 |
| 3.9914 | Confidential Customer 8838 | Customer Claim | | | | | | | $57.88 |
| 3.9915 | Confidential Customer 8838 | Customer Claim | | | | | BTC | 0.00408334 | $119.84 |
| 3.9916 | Confidential Customer 8839 | Customer Claim | | | | | BTC | 0.0020991 | $61.61 |
| 3.9917 | Confidential Customer 8840 | Customer Claim | | | | | | | $500.00 |
| 3.9918 | Confidential Customer 8841 | Customer Claim | | | | | BTC | 0.00002651 | $0.78 |
| 3.9919 | Confidential Customer 8842 | Customer Claim | | | | | BTC | 0.00007753 | $2.28 |
| 3.9920 | Confidential Customer 8843 | Customer Claim | | | | | B21 | 5.99412575 | $0.00 |
| 3.9921 | Confidential Customer 8844 | Customer Claim | | | | | | | $1.00 |
| 3.9922 | Confidential Customer 8845 | Customer Claim | | | | | ETH | 2.957E-12 | $0.00 |
| 3.9923 | Confidential Customer 8845 | Customer Claim | | | | | XLM | 4813.9 | $650.36 |
| 3.9924 | Confidential Customer 8846 | Customer Claim | | | | | | | $67.36 |
| 3.9925 | Confidential Customer 8847 | Customer Claim | | | | | BTC | 0.00189947 | $55.75 |
| 3.9926 | Confidential Customer 8848 | Customer Claim | | | | | | | $400.00 |
| 3.9927 | Confidential Customer 8849 | Customer Claim | | | | | BTC | 0.00000814 | $0.24 |
| 3.9928 | Confidential Customer 8850 | Customer Claim | | | | | BTC | 0.001278 | $37.51 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9929 | Confidential Customer 8851 | Customer Claim | | | | | | | $48.84 |
| 3.9930 | Confidential Customer 8852 | Customer Claim | | | | | | | $10.00 |
| 3.9931 | Confidential Customer 8853 | Customer Claim | | | | | | | $50.00 |
| 3.9932 | Confidential Customer 8854 | Customer Claim | | | | | | | $10.00 |
| 3.9933 | Confidential Customer 8855 | Customer Claim | | | | | BTC | 0.00024725 | $7.26 |
| 3.9934 | Confidential Customer 8856 | Customer Claim | | | | | | | $5.00 |
| 3.9935 | Confidential Customer 8857 | Customer Claim | | | | | BTC | 0.00093548 | $27.45 |
| 3.9936 | Confidential Customer 8858 | Customer Claim | | | | | | | $19.58 |
| 3.9937 | Confidential Customer 8859 | Customer Claim | | | | | BTC | 0.00000045 | $0.01 |
| 3.9938 | Confidential Customer 8860 | Customer Claim | | | | | | | $0.94 |
| 3.9939 | Confidential Customer 8861 | Customer Claim | | | | | BTC | 0.01587318 | $465.85 |
| 3.9940 | Confidential Customer 8862 | Customer Claim | | | | | | | $0.01 |
| 3.9941 | Confidential Customer 8863 | Customer Claim | | | | | BTC | 0.000031 | $0.91 |
| 3.9942 | Confidential Customer 8864 | Customer Claim | | | | | | | $0.23 |
| 3.9943 | Confidential Customer 8865 | Customer Claim | | | | | BTC | 0.00005915 | $1.74 |
| 3.9944 | Confidential Customer 8866 | Customer Claim | | | | | | | $999.00 |
| 3.9945 | Confidential Customer 8867 | Customer Claim | | | | | | | $145.20 |
| 3.9946 | Confidential Customer 8868 | Customer Claim | | | | | | | $4.44 |
| 3.9947 | Confidential Customer 8869 | Customer Claim | | | | | | | $29.57 |
| 3.9948 | Confidential Customer 8870 | Customer Claim | | | | | | | $176.57 |
| 3.9949 | Confidential Customer 8871 | Customer Claim | | | | | | | $1,000.00 |
| 3.9950 | Confidential Customer 8872 | Customer Claim | | | | | | | $5.00 |
| 3.9951 | Confidential Customer 8873 | Customer Claim | | | | | | | $3.87 |
| 3.9952 | Confidential Customer 8874 | Customer Claim | | | | | | | $5.00 |
| 3.9953 | Confidential Customer 8875 | Customer Claim | | | | | | | $1,000.00 |
| 3.9954 | Confidential Customer 8876 | Customer Claim | | | | | | | $15.00 |
| 3.9955 | Confidential Customer 8876 | Customer Claim | | | | | BTC | 0.00375432 | $110.18 |
| 3.9956 | Confidential Customer 8877 | Customer Claim | | | | | BTC | 0.00095049 | $27.90 |
| 3.9957 | Confidential Customer 8878 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.9958 | Confidential Customer 8879 | Customer Claim | | | | | | | $5.00 |
| 3.9959 | Confidential Customer 8880 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.9960 | Confidential Customer 8881 | Customer Claim | | | | | | | $272.21 |
| 3.9961 | Confidential Customer 8882 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.9962 | Confidential Customer 8883 | Customer Claim | | | | | | | $71.82 |
| 3.9963 | Confidential Customer 8884 | Customer Claim | | | | | | | $36.81 |
| 3.9964 | Confidential Customer 8885 | Customer Claim | | | | | | | $50.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.9965 | Confidential Customer 8886 | Customer Claim | | | | | | | $0.01 |
| 3.9966 | Confidential Customer 8887 | Customer Claim | | | | | B21 | 96.22105876 | $0.00 |
| 3.9967 | Confidential Customer 8888 | Customer Claim | | | | | BTC | 0.000017 | $0.50 |
| 3.9968 | Confidential Customer 8889 | Customer Claim | | | | | TERRA_USD | 5270.61 | $81.27 |
| 3.9969 | Confidential Customer 8890 | Customer Claim | | | | | BTC | 0.00079973 | $23.47 |
| 3.9970 | Confidential Customer 8891 | Customer Claim | | | | | | | $32.68 |
| 3.9971 | Confidential Customer 8892 | Customer Claim | | | | | | | $0.04 |
| 3.9972 | Confidential Customer 8893 | Customer Claim | | | | | B21 | 40.60996162 | $0.00 |
| 3.9973 | Confidential Customer 8894 | Customer Claim | | | | | ETH | 9.23514E-06 | $0.02 |
| 3.9974 | Confidential Customer 8895 | Customer Claim | | | | | BTC | 0.00014421 | $4.23 |
| 3.9975 | Confidential Customer 8896 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.9976 | Confidential Customer 8897 | Customer Claim | | | | | BTC | 0.00008749 | $2.57 |
| 3.9977 | Confidential Customer 8898 | Customer Claim | | | | | | | $102.91 |
| 3.9978 | Confidential Customer 8899 | Customer Claim | | | | | | | $0.87 |
| 3.9979 | Confidential Customer 8900 | Customer Claim | | | | | BTC | 0.00069679 | $20.45 |
| 3.9980 | Confidential Customer 8901 | Customer Claim | | | | | BTC | 0.00000068 | $0.02 |
| 3.9981 | Confidential Customer 8902 | Customer Claim | | | | | BTC | 0.00403087 | $118.30 |
| 3.9982 | Confidential Customer 8903 | Customer Claim | | | | | | | $20.00 |
| 3.9983 | Confidential Customer 8903 | Customer Claim | | | | | BTC | 0.0237882 | $698.15 |
| 3.9984 | Confidential Customer 8904 | Customer Claim | | | | | | | $8.74 |
| 3.9985 | Confidential Customer 8904 | Customer Claim | | | | | BTC | 0.0575523 | $1,689.07 |
| 3.9986 | Confidential Customer 8905 | Customer Claim | | | | | | | $0.58 |
| 3.9987 | Confidential Customer 8906 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.9988 | Confidential Customer 8907 | Customer Claim | | | | | | | $172.28 |
| 3.9989 | Confidential Customer 8908 | Customer Claim | | | | | B21 | 24.09638554 | $0.00 |
| 3.9990 | Confidential Customer 8909 | Customer Claim | | | | | | | $0.45 |
| 3.9991 | Confidential Customer 8910 | Customer Claim | | | | | | | $58.58 |
| 3.9992 | Confidential Customer 8911 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.9993 | Confidential Customer 8912 | Customer Claim | | | | | | | $87.87 |
| 3.9994 | Confidential Customer 8913 | Customer Claim | | | | | | | $501.82 |
| 3.9995 | Confidential Customer 8914 | Customer Claim | | | | | | | $20.00 |
| 3.9996 | Confidential Customer 8915 | Customer Claim | | | | | | | $123.77 |
| 3.9997 | Confidential Customer 8916 | Customer Claim | | | | | | | $99.00 |
| 3.9998 | Confidential Customer 8917 | Customer Claim | | | | | | | $1.29 |
| 3.9999 | Confidential Customer 8918 | Customer Claim | | | | | B21 | 472.438503 | $0.00 |
| 3.10000 | Confidential Customer 8919 | Customer Claim | | | | | | | $40.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10001 | Confidential Customer 8920 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.10002 | Confidential Customer 8921 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.10003 | Confidential Customer 8922 | Customer Claim | | | | | | | $40.84 |
| 3.10004 | Confidential Customer 8922 | Customer Claim | | | | | BTC | 0.01001341 | $293.88 |
| 3.10005 | Confidential Customer 8923 | Customer Claim | | | | | | | $30.00 |
| 3.10006 | Confidential Customer 8924 | Customer Claim | | | | | | | $216.03 |
| 3.10007 | Confidential Customer 8925 | Customer Claim | | | | | | | $2.87 |
| 3.10008 | Confidential Customer 8926 | Customer Claim | | | | | BTC | 0.00152152 | $44.65 |
| 3.10009 | Confidential Customer 8927 | Customer Claim | | | | | | | $50.00 |
| 3.10010 | Confidential Customer 8928 | Customer Claim | | | | | | | $100.00 |
| 3.10011 | Confidential Customer 8929 | Customer Claim | | | | | BTC | 0.04382318 | $1,286.15 |
| 3.10012 | Confidential Customer 8930 | Customer Claim | | | | | | | $1,200.00 |
| 3.10013 | Confidential Customer 8931 | Customer Claim | | | | | | | $30.00 |
| 3.10014 | Confidential Customer 8932 | Customer Claim | | | | | TERRA_USD | 0.003922 | $0.00 |
| 3.10015 | Confidential Customer 8932 | Customer Claim | | | | | LTC | 0.00000805 | $0.00 |
| 3.10016 | Confidential Customer 8932 | Customer Claim | | | | | | | $9.82 |
| 3.10017 | Confidential Customer 8932 | Customer Claim | X | X | X | | | | $1.50 |
| 3.10018 | Confidential Customer 8933 | Customer Claim | | | | | LTC | 0.00000088 | $0.00 |
| 3.10019 | Confidential Customer 8934 | Customer Claim | | | | | BTC | 0.00004628 | $1.36 |
| 3.10020 | Confidential Customer 8935 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.10021 | Confidential Customer 8936 | Customer Claim | | | | | | | $20.20 |
| 3.10022 | Confidential Customer 8936 | Customer Claim | | | | | BTC | 0.07392522 | $2,169.60 |
| 3.10023 | Confidential Customer 8937 | Customer Claim | | | | | | | $0.10 |
| 3.10024 | Confidential Customer 8938 | Customer Claim | | | | | | | $10,800.00 |
| 3.10025 | Confidential Customer 8939 | Customer Claim | | | | | | | $3.27 |
| 3.10026 | Confidential Customer 8940 | Customer Claim | | | | | | | $10.00 |
| 3.10027 | Confidential Customer 8941 | Customer Claim | | | | | | | $20.00 |
| 3.10028 | Confidential Customer 8942 | Customer Claim | | | | | BTC | 0.00056293 | $16.52 |
| 3.10029 | Confidential Customer 8943 | Customer Claim | | | | | B21 | 8.9682077 | $0.00 |
| 3.10030 | Confidential Customer 8944 | Customer Claim | | | | | | | $50.00 |
| 3.10031 | Confidential Customer 8945 | Customer Claim | | | | | | | $3.00 |
| 3.10032 | Confidential Customer 8946 | Customer Claim | | | | | AVAX | 0.00000012 | $0.00 |
| 3.10033 | Confidential Customer 8947 | Customer Claim | | | | | BTC | 0.00044755 | $13.13 |
| 3.10034 | Confidential Customer 8948 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10035 | Confidential Customer 8948 | Customer Claim | | | | | | | $0.11 |
| 3.10036 | Confidential Customer 8949 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10037 | Confidential Customer 8950 | Customer Claim | | | | | | | $175.00 |
| 3.10038 | Confidential Customer 8951 | Customer Claim | | | | | | | $1,000.00 |
| 3.10039 | Confidential Customer 8952 | Customer Claim | | | | | | | $10.00 |
| 3.10040 | Confidential Customer 8953 | Customer Claim | | | | | | | $0.07 |
| 3.10041 | Confidential Customer 8954 | Customer Claim | | | | | | | $32,734.36 |
| 3.10042 | Confidential Customer 8955 | Customer Claim | | | | | | | $3,000.00 |
| 3.10043 | Confidential Customer 8956 | Customer Claim | | | | | BTC | 0.01560823 | $458.08 |
| 3.10044 | Confidential Customer 8957 | Customer Claim | | | | | B21 | 117.9271358 | $0.00 |
| 3.10045 | Confidential Customer 8958 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |
| 3.10046 | Confidential Customer 8959 | Customer Claim | | | | | | | $0.24 |
| 3.10047 | Confidential Customer 8960 | Customer Claim | | | | | USDT_ERC20 | 0.00004517 | $0.00 |
| 3.10048 | Confidential Customer 8961 | Customer Claim | | | | | USDT_ERC20 | 0.00006273 | $0.00 |
| 3.10049 | Confidential Customer 8961 | Customer Claim | | | | | USDC | 0.000078 | $0.00 |
| 3.10050 | Confidential Customer 8962 | Customer Claim | | | | | USDT_ERC20 | 0.00824604 | $0.01 |
| 3.10051 | Confidential Customer 8963 | Customer Claim | | | | | | | $309.91 |
| 3.10052 | Confidential Customer 8964 | Customer Claim | | | | | B21 | 26.64712544 | $0.00 |
| 3.10053 | Confidential Customer 8965 | Customer Claim | | | | | DOGE | 673.076266 | $50.22 |
| 3.10054 | Confidential Customer 8966 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.10055 | Confidential Customer 8967 | Customer Claim | | | | | USDT_ERC20 | 0.00197908 | $0.00 |
| 3.10056 | Confidential Customer 8967 | Customer Claim | | | | | | | $5,200.00 |
| 3.10057 | Confidential Customer 8968 | Customer Claim | | | | | USDT_ERC20 | 0.00000012 | $0.00 |
| 3.10058 | Confidential Customer 8969 | Customer Claim | | | | | BTC | 0.00015509 | $4.55 |
| 3.10059 | Confidential Customer 8970 | Customer Claim | | | | | BTC | 0.03312805 | $972.26 |
| 3.10060 | Confidential Customer 8971 | Customer Claim | | | | | B21 | 53.75624056 | $0.00 |
| 3.10061 | Confidential Customer 8972 | Customer Claim | | | | | | | $0.01 |
| 3.10062 | Confidential Customer 8973 | Customer Claim | | | | | | | $125.30 |
| 3.10063 | Confidential Customer 8974 | Customer Claim | | | | | USDC | 0.71747 | $0.72 |
| 3.10064 | Confidential Customer 8975 | Customer Claim | | | | | | | $0.51 |
| 3.10065 | Confidential Customer 8976 | Customer Claim | | | | | ETH | 0.00000022 | $0.00 |
| 3.10066 | Confidential Customer 8977 | Customer Claim | | | | | | | $2.80 |
| 3.10067 | Confidential Customer 8978 | Customer Claim | | | | | | | $32.82 |
| 3.10068 | Confidential Customer 8979 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10069 | Confidential Customer 8980 | Customer Claim | | | | | | | $0.41 |
| 3.10070 | Confidential Customer 8980 | Customer Claim | | | | | ETH | 0.01583767 | $29.17 |
| 3.10071 | Confidential Customer 8981 | Customer Claim | | | | | | | $27.44 |
| 3.10072 | Confidential Customer 8982 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10073 | Confidential Customer 8983 | Customer Claim | | | | | BTC | 0.00408451 | $119.87 |
| 3.10074 | Confidential Customer 8984 | Customer Claim | | | | | BTC | 0.00048846 | $14.34 |
| 3.10075 | Confidential Customer 8985 | Customer Claim | | | | | | | $250.00 |
| 3.10076 | Confidential Customer 8986 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.10077 | Confidential Customer 8987 | Customer Claim | | | | | B21 | 39.69435346 | $0.00 |
| 3.10078 | Confidential Customer 8988 | Customer Claim | | | | | LTC | 0.5 | $40.94 |
| 3.10079 | Confidential Customer 8988 | Customer Claim | | | | | BTC | 0.01 | $293.49 |
| 3.10080 | Confidential Customer 8989 | Customer Claim | | | | | | | $0.01 |
| 3.10081 | Confidential Customer 8990 | Customer Claim | | | | | | | $0.49 |
| 3.10082 | Confidential Customer 8991 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10083 | Confidential Customer 8992 | Customer Claim | | | | | ETH | 0.0002 | $0.37 |
| 3.10084 | Confidential Customer 8993 | Customer Claim | | | | | | | $1.00 |
| 3.10085 | Confidential Customer 8994 | Customer Claim | | | | | | | $0.99 |
| 3.10086 | Confidential Customer 8995 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.10087 | Confidential Customer 8996 | Customer Claim | | | | | ETH | 0.00000033 | $0.00 |
| 3.10088 | Confidential Customer 8997 | Customer Claim | | | | | BTC | 0.00005576 | $1.64 |
| 3.10089 | Confidential Customer 8998 | Customer Claim | | | | | | | $10.00 |
| 3.10090 | Confidential Customer 8999 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.10091 | Confidential Customer 9000 | Customer Claim | | | | | | | $11.51 |
| 3.10092 | Confidential Customer 9001 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.10093 | Confidential Customer 9002 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10094 | Confidential Customer 9003 | Customer Claim | | | | | BTC | 0.06073189 | $1,782.39 |
| 3.10095 | Confidential Customer 9004 | Customer Claim | | | | | BTC | 0.00389063 | $114.18 |
| 3.10096 | Confidential Customer 9005 | Customer Claim | | | | | BTC | 0.00775428 | $227.58 |
| 3.10097 | Confidential Customer 9006 | Customer Claim | | | | | | | $225.00 |
| 3.10098 | Confidential Customer 9007 | Customer Claim | | | | | BTC | 0.00001178 | $0.35 |
| 3.10099 | Confidential Customer 9008 | Customer Claim | | | | | BTC | 0.00081359 | $23.88 |
| 3.10100 | Confidential Customer 9009 | Customer Claim | | | | | B21 | 41.75408928 | $0.00 |
| 3.10101 | Confidential Customer 9010 | Customer Claim | | | | | | | $20.80 |
| 3.10102 | Confidential Customer 9011 | Customer Claim | | | | | BTC | 0.00023489 | $6.89 |
| 3.10103 | Confidential Customer 9012 | Customer Claim | | | | | BTC | 0.00366465 | $107.55 |
| 3.10104 | Confidential Customer 9013 | Customer Claim | | | | | BTC | 0.00003182 | $0.93 |
| 3.10105 | Confidential Customer 9014 | Customer Claim | | | | | | | $10.00 |
| 3.10106 | Confidential Customer 9015 | Customer Claim | | | | | | | $10.00 |
| 3.10107 | Confidential Customer 9016 | Customer Claim | | | | | BTC | 0.017342 | $508.96 |
| 3.10108 | Confidential Customer 9017 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10109 | Confidential Customer 9018 | Customer Claim | | | | | BTC | 0.00574522 | $168.61 |
| 3.10110 | Confidential Customer 9019 | Customer Claim | | | | | BTC | 0.00272755 | $80.05 |
| 3.10111 | Confidential Customer 9020 | Customer Claim | | | | | LTC | 0.00321331 | $0.26 |
| 3.10112 | Confidential Customer 9021 | Customer Claim | | | | | | | $0.01 |
| 3.10113 | Confidential Customer 9022 | Customer Claim | | | | | | | $200.00 |
| 3.10114 | Confidential Customer 9023 | Customer Claim | | | | | | | $10.01 |
| 3.10115 | Confidential Customer 9024 | Customer Claim | | | | | | | $10.00 |
| 3.10116 | Confidential Customer 9025 | Customer Claim | | | | | B21 | 59.10951514 | $0.00 |
| 3.10117 | Confidential Customer 9026 | Customer Claim | | | | | | | $0.10 |
| 3.10118 | Confidential Customer 9027 | Customer Claim | | | | | | | $1.73 |
| 3.10119 | Confidential Customer 9028 | Customer Claim | | | | | MATIC | 5.97683815 | $4.04 |
| 3.10120 | Confidential Customer 9029 | Customer Claim | | | | | | | $5.23 |
| 3.10121 | Confidential Customer 9029 | Customer Claim | | | | | BTC | 0.1159245 | $3,402.21 |
| 3.10122 | Confidential Customer 9030 | Customer Claim | | | | | BTC | 0.00060136 | $17.65 |
| 3.10123 | Confidential Customer 9031 | Customer Claim | | | | | BTC | 0.03325583 | $976.01 |
| 3.10124 | Confidential Customer 9032 | Customer Claim | | | | | BTC | 0.00628446 | $184.44 |
| 3.10125 | Confidential Customer 9033 | Customer Claim | | | | | | | $51.33 |
| 3.10126 | Confidential Customer 9034 | Customer Claim | | | | | BTC | 0.00040784 | $11.97 |
| 3.10127 | Confidential Customer 9035 | Customer Claim | | | | | | | $450.25 |
| 3.10128 | Confidential Customer 9036 | Customer Claim | | | | | | | $5.00 |
| 3.10129 | Confidential Customer 9037 | Customer Claim | | | | | | | $250.00 |
| 3.10130 | Confidential Customer 9038 | Customer Claim | | | | | BTC | 0.01184845 | $347.73 |
| 3.10131 | Confidential Customer 9039 | Customer Claim | | | | | | | $8.60 |
| 3.10132 | Confidential Customer 9039 | Customer Claim | | | | | BTC | 0.00253135 | $74.29 |
| 3.10133 | Confidential Customer 9040 | Customer Claim | | | | | BTC | 0.02154933 | $632.44 |
| 3.10134 | Confidential Customer 9041 | Customer Claim | | | | | BTC | 0.00007311 | $2.15 |
| 3.10135 | Confidential Customer 9042 | Customer Claim | | | | | | | $2.00 |
| 3.10136 | Confidential Customer 9042 | Customer Claim | | | | | BTC | 0.00096633 | $28.36 |
| 3.10137 | Confidential Customer 9043 | Customer Claim | | | | | | | $200.00 |
| 3.10138 | Confidential Customer 9044 | Customer Claim | | | | | BTC | 0.00782073 | $229.53 |
| 3.10139 | Confidential Customer 9045 | Customer Claim | | | | | BTC | 0.00304084 | $89.24 |
| 3.10140 | Confidential Customer 9046 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10141 | Confidential Customer 9047 | Customer Claim | | | | | BTC | 0.02445358 | $717.68 |
| 3.10142 | Confidential Customer 9048 | Customer Claim | | | | | BTC | 0.00031858 | $9.35 |
| 3.10143 | Confidential Customer 9049 | Customer Claim | | | | | | | $158.56 |
| 3.10144 | Confidential Customer 9050 | Customer Claim | | | | | BTC | 0.00516397 | $151.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10145 | Confidential Customer 9051 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0037 | $0.00 |
| 3.10146 | Confidential Customer 9051 | Customer Claim | | | | | FLEXUSD | 0.0071541 | $0.00 |
| 3.10147 | Confidential Customer 9052 | Customer Claim | | | | | | | $50.00 |
| 3.10148 | Confidential Customer 9053 | Customer Claim | | | | | | | $6.39 |
| 3.10149 | Confidential Customer 9054 | Customer Claim | | | | | | | $30.00 |
| 3.10150 | Confidential Customer 9054 | Customer Claim | | | | | BTC | 0.02383012 | $699.38 |
| 3.10151 | Confidential Customer 9055 | Customer Claim | | | | | | | $40.00 |
| 3.10152 | Confidential Customer 9056 | Customer Claim | | | | | | | $6.00 |
| 3.10153 | Confidential Customer 9057 | Customer Claim | | | | | | | $75.00 |
| 3.10154 | Confidential Customer 9058 | Customer Claim | | | | | | | $218.41 |
| 3.10155 | Confidential Customer 9059 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.10156 | Confidential Customer 9060 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.10157 | Confidential Customer 9061 | Customer Claim | | | | | | | $5.00 |
| 3.10158 | Confidential Customer 9062 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.10159 | Confidential Customer 9063 | Customer Claim | | | | | BTC | 0.00005235 | $1.54 |
| 3.10160 | Confidential Customer 9064 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10161 | Confidential Customer 9065 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.10162 | Confidential Customer 9066 | Customer Claim | | | | | | | $10.00 |
| 3.10163 | Confidential Customer 9067 | Customer Claim | | | | | | | $0.02 |
| 3.10164 | Confidential Customer 9068 | Customer Claim | | | | | | | $5.00 |
| 3.10165 | Confidential Customer 9069 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4600000 | $0.00 |
| 3.10166 | Confidential Customer 9070 | Customer Claim | | | | | BTC | 0.0004865 | $14.28 |
| 3.10167 | Confidential Customer 9070 | Customer Claim | | | | | | | $30.00 |
| 3.10168 | Confidential Customer 9071 | Customer Claim | | | | | | | $0.10 |
| 3.10169 | Confidential Customer 9072 | Customer Claim | | | | | AVAX | 0.10835 | $1.33 |
| 3.10170 | Confidential Customer 9072 | Customer Claim | | | | | ETH | 0.007085031 | $13.05 |
| 3.10171 | Confidential Customer 9073 | Customer Claim | | | | | BTC | 0.0240148 | $704.80 |
| 3.10172 | Confidential Customer 9074 | Customer Claim | | | | | | | $1.73 |
| 3.10173 | Confidential Customer 9075 | Customer Claim | | | | | | | $20.20 |
| 3.10174 | Confidential Customer 9075 | Customer Claim | | | | | BTC | 0.03283846 | $963.76 |
| 3.10175 | Confidential Customer 9076 | Customer Claim | | | | | | | $2,147.57 |
| 3.10176 | Confidential Customer 9077 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10177 | Confidential Customer 9078 | Customer Claim | | | | | | | $102.88 |
| 3.10178 | Confidential Customer 9079 | Customer Claim | | | | | USDT_ERC20 | 1.842137 | $1.84 |
| 3.10179 | Confidential Customer 9080 | Customer Claim | | | | | | | $38.00 |
| 3.10180 | Confidential Customer 9081 | Customer Claim | | | | | MANA | 0.61664591 | $0.23 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10181 | Confidential Customer 9081 | Customer Claim | | | | | DASH | 0.0085793 | $0.27 |
| 3.10182 | Confidential Customer 9081 | Customer Claim | | | | | ETH | 0.00141229 | $2.60 |
| 3.10183 | Confidential Customer 9081 | Customer Claim | | | | | BTC | 0.00020392 | $5.98 |
| 3.10184 | Confidential Customer 9082 | Customer Claim | | | | | | | $290.03 |
| 3.10185 | Confidential Customer 9083 | Customer Claim | | | | | | | $5.00 |
| 3.10186 | Confidential Customer 9084 | Customer Claim | | | | | | | $3.93 |
| 3.10187 | Confidential Customer 9085 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.10188 | Confidential Customer 9086 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.10189 | Confidential Customer 9087 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.10190 | Confidential Customer 9088 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.10191 | Confidential Customer 9089 | Customer Claim | | | | | B21 | 48.5660863 | $0.00 |
| 3.10192 | Confidential Customer 9090 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.10193 | Confidential Customer 9091 | Customer Claim | | | | | BTC | 0.00001486 | $0.44 |
| 3.10194 | Confidential Customer 9092 | Customer Claim | | | | | B21 | 8.36820083 | $0.00 |
| 3.10195 | Confidential Customer 9093 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.10196 | Confidential Customer 9094 | Customer Claim | | | | | B21 | 26.30021696 | $0.00 |
| 3.10197 | Confidential Customer 9095 | Customer Claim | | | | | B21 | 59.55039452 | $0.00 |
| 3.10198 | Confidential Customer 9096 | Customer Claim | | | | | B21 | 14.55917418 | $0.00 |
| 3.10199 | Confidential Customer 9097 | Customer Claim | | | | | | | $20.00 |
| 3.10200 | Confidential Customer 9098 | Customer Claim | | | | | | | $20.00 |
| 3.10201 | Confidential Customer 9099 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.10202 | Confidential Customer 9100 | Customer Claim | | | | | USDC | 1.23 | $1.23 |
| 3.10203 | Confidential Customer 9101 | Customer Claim | | | | | | | $5.00 |
| 3.10204 | Confidential Customer 9102 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.10205 | Confidential Customer 9103 | Customer Claim | | | | | BTC | 0.00005801 | $1.70 |
| 3.10206 | Confidential Customer 9104 | Customer Claim | | | | | | | $2.42 |
| 3.10207 | Confidential Customer 9105 | Customer Claim | | | | | B21 | 27.55392158 | $0.00 |
| 3.10208 | Confidential Customer 9106 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.10209 | Confidential Customer 9107 | Customer Claim | | | | | ADA | 31.139344 | $9.02 |
| 3.10210 | Confidential Customer 9107 | Customer Claim | | | | | | | $226.60 |
| 3.10211 | Confidential Customer 9108 | Customer Claim | | | | | | | $5.05 |
| 3.10212 | Confidential Customer 9109 | Customer Claim | | | | | | | $6.12 |
| 3.10213 | Confidential Customer 9110 | Customer Claim | | | | | B21 | 22.10799756 | $0.00 |
| 3.10214 | Confidential Customer 9111 | Customer Claim | | | | | B21 | 19.47419668 | $0.00 |
| 3.10215 | Confidential Customer 9112 | Customer Claim | | | | | B21 | 2797.470641 | $0.00 |
| 3.10216 | Confidential Customer 9112 | Customer Claim | | | | | | | $8.28 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10217 | Confidential Customer 9113 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.10218 | Confidential Customer 9114 | Customer Claim | | | | | | | $2.33 |
| 3.10219 | Confidential Customer 9115 | Customer Claim | | | | | B21 | 331.6749585 | $0.00 |
| 3.10220 | Confidential Customer 9116 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.10221 | Confidential Customer 9117 | Customer Claim | | | | | B21 | 60.29908345 | $0.00 |
| 3.10222 | Confidential Customer 9118 | Customer Claim | | | | | | | $1,000.00 |
| 3.10223 | Confidential Customer 9119 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.10224 | Confidential Customer 9120 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.10225 | Confidential Customer 9121 | Customer Claim | | | | | BTC | 0.00008079 | $2.37 |
| 3.10226 | Confidential Customer 9122 | Customer Claim | | | | | BTC | 0.00022501 | $6.60 |
| 3.10227 | Confidential Customer 9123 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.10228 | Confidential Customer 9124 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.10229 | Confidential Customer 9125 | Customer Claim | | | | | B21 | 2116.722597 | $0.00 |
| 3.10230 | Confidential Customer 9126 | Customer Claim | | | | | B21 | 11472.94388 | $0.00 |
| 3.10231 | Confidential Customer 9127 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.10232 | Confidential Customer 9128 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.10233 | Confidential Customer 9129 | Customer Claim | | | | | B21 | 9.58313368 | $0.00 |
| 3.10234 | Confidential Customer 9130 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.10235 | Confidential Customer 9131 | Customer Claim | | | | | B21 | 16.31986944 | $0.00 |
| 3.10236 | Confidential Customer 9132 | Customer Claim | | | | | BTC | 0.00002427 | $0.71 |
| 3.10237 | Confidential Customer 9133 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1600000 | $0.00 |
| 3.10238 | Confidential Customer 9134 | Customer Claim | | | | | BTC | 0.00460217 | $135.07 |
| 3.10239 | Confidential Customer 9135 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.10240 | Confidential Customer 9136 | Customer Claim | | | | | | | $0.14 |
| 3.10241 | Confidential Customer 9137 | Customer Claim | | | | | | | $38.86 |
| 3.10242 | Confidential Customer 9138 | Customer Claim | | | | | | | $1,773.77 |
| 3.10243 | Confidential Customer 9139 | Customer Claim | | | | | | | $1.70 |
| 3.10244 | Confidential Customer 9140 | Customer Claim | | | | | | | $61.63 |
| 3.10245 | Confidential Customer 9140 | Customer Claim | | | | | BTC | 0.02674036 | $784.79 |
| 3.10246 | Confidential Customer 9141 | Customer Claim | | | | | | | $10.00 |
| 3.10247 | Confidential Customer 9142 | Customer Claim | | | | | | | $10.00 |
| 3.10248 | Confidential Customer 9143 | Customer Claim | | | | | BTC | 0.00220349 | $64.67 |
| 3.10249 | Confidential Customer 9143 | Customer Claim | | | | | ETH | 0.05103435 | $93.98 |
| 3.10250 | Confidential Customer 9143 | Customer Claim | | | | | SOL | 3.89245092 | $96.88 |
| 3.10251 | Confidential Customer 9143 | Customer Claim | | | | | | | $868.38 |
| 3.10252 | Confidential Customer 9144 | Customer Claim | | | | | BTC | 0.00004327 | $1.27 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10253 | Confidential Customer 9145 | Customer Claim | | | | | | | $64.24 |
| 3.10254 | Confidential Customer 9146 | Customer Claim | | | | | BTC | 0.0000089 | $0.26 |
| 3.10255 | Confidential Customer 9147 | Customer Claim | | | | | BTC | 0.00081893 | $24.03 |
| 3.10256 | Confidential Customer 9148 | Customer Claim | | | | | B21 | 40314.03106 | $0.00 |
| 3.10257 | Confidential Customer 9149 | Customer Claim | | | | | B21 | 47.29138586 | $0.00 |
| 3.10258 | Confidential Customer 9150 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.10259 | Confidential Customer 9151 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.10260 | Confidential Customer 9152 | Customer Claim | | | | | BTC | 0.00115304 | $33.84 |
| 3.10261 | Confidential Customer 9153 | Customer Claim | | | | | BTC | 0.00081797 | $24.01 |
| 3.10262 | Confidential Customer 9154 | Customer Claim | | | | | BTC | 0.00000966 | $0.28 |
| 3.10263 | Confidential Customer 9155 | Customer Claim | | | | | BTC | 0.00443657 | $130.21 |
| 3.10264 | Confidential Customer 9156 | Customer Claim | | | | | | | $616.97 |
| 3.10265 | Confidential Customer 9157 | Customer Claim | | | | | BTC | 0.00044881 | $13.17 |
| 3.10266 | Confidential Customer 9158 | Customer Claim | | | | | BTC | 0.00005597 | $1.64 |
| 3.10267 | Confidential Customer 9159 | Customer Claim | | | | | | | $0.44 |
| 3.10268 | Confidential Customer 9160 | Customer Claim | | | | | | | $0.49 |
| 3.10269 | Confidential Customer 9161 | Customer Claim | | | | | | | $150.00 |
| 3.10270 | Confidential Customer 9162 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.10271 | Confidential Customer 9163 | Customer Claim | | | | | | | $100.00 |
| 3.10272 | Confidential Customer 9164 | Customer Claim | | | | | | | $102.11 |
| 3.10273 | Confidential Customer 9165 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.10274 | Confidential Customer 9166 | Customer Claim | | | | | | | $5.00 |
| 3.10275 | Confidential Customer 9167 | Customer Claim | | | | | | | $908.81 |
| 3.10276 | Confidential Customer 9168 | Customer Claim | | | | | | | $3,500.00 |
| 3.10277 | Confidential Customer 9169 | Customer Claim | | | | | | | $1.44 |
| 3.10278 | Confidential Customer 9170 | Customer Claim | | | | | BTC | 0.0001988 | $5.83 |
| 3.10279 | Confidential Customer 9171 | Customer Claim | | | | | BTC | 0.27389959 | $8,038.55 |
| 3.10280 | Confidential Customer 9172 | Customer Claim | | | | | BTC | 0.00001756 | $0.52 |
| 3.10281 | Confidential Customer 9173 | Customer Claim | | | | | BTC | 0.00000117 | $0.03 |
| 3.10282 | Confidential Customer 9174 | Customer Claim | | | | | BTC | 0.0000323 | $0.95 |
| 3.10283 | Confidential Customer 9174 | Customer Claim | | | | | | | $10.00 |
| 3.10284 | Confidential Customer 9175 | Customer Claim | | | | | | | $0.98 |
| 3.10285 | Confidential Customer 9176 | Customer Claim | | | | | BTC | 0.00005174 | $1.52 |
| 3.10286 | Confidential Customer 9177 | Customer Claim | | | | | | | $0.02 |
| 3.10287 | Confidential Customer 9178 | Customer Claim | | | | | BTC | 0.00000098 | $0.03 |
| 3.10288 | Confidential Customer 9179 | Customer Claim | | | | | | | $0.36 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10289 | Confidential Customer 9180 | Customer Claim | | | | | BTC | 0.00341076 | $100.10 |
| 3.10290 | Confidential Customer 9181 | Customer Claim | | | | | AVAX | 0.00000449 | $0.00 |
| 3.10291 | Confidential Customer 9182 | Customer Claim | | | | | | | $1.40 |
| 3.10292 | Confidential Customer 9183 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.10293 | Confidential Customer 9184 | Customer Claim | | | | | BTC | 0.00072236 | $21.20 |
| 3.10294 | Confidential Customer 9184 | Customer Claim | | | | | | | $93.93 |
| 3.10295 | Confidential Customer 9185 | Customer Claim | | | | | | | $6.12 |
| 3.10296 | Confidential Customer 9186 | Customer Claim | | | | | BTC | 0.00033892 | $9.95 |
| 3.10297 | Confidential Customer 9187 | Customer Claim | | | | | B21 | 92.56045354 | $0.00 |
| 3.10298 | Confidential Customer 9188 | Customer Claim | | | | | | | $14.00 |
| 3.10299 | Confidential Customer 9189 | Customer Claim | | | | | | | $10.00 |
| 3.10300 | Confidential Customer 9190 | Customer Claim | | | | | | | $4.00 |
| 3.10301 | Confidential Customer 9190 | Customer Claim | | | | | BTC | 0.00092077 | $27.02 |
| 3.10302 | Confidential Customer 9191 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.10303 | Confidential Customer 9192 | Customer Claim | | | | | BTC | 0.00060955 | $17.89 |
| 3.10304 | Confidential Customer 9193 | Customer Claim | | | | | | | $3.96 |
| 3.10305 | Confidential Customer 9194 | Customer Claim | | | | | | | $250.00 |
| 3.10306 | Confidential Customer 9195 | Customer Claim | | | | | | | $3,000.00 |
| 3.10307 | Confidential Customer 9196 | Customer Claim | | | | | BTC | 0.000088 | $2.58 |
| 3.10308 | Confidential Customer 9197 | Customer Claim | | | | | B21 | 74.58124302 | $0.00 |
| 3.10309 | Confidential Customer 9198 | Customer Claim | | | | | USDC | 0.000096 | $0.00 |
| 3.10310 | Confidential Customer 9198 | Customer Claim | | | | | USDT_ERC20 | 1.99547925 | $2.00 |
| 3.10311 | Confidential Customer 9199 | Customer Claim | | | | | | | $11.27 |
| 3.10312 | Confidential Customer 9200 | Customer Claim | | | | | EOS | 1.3535 | $0.97 |
| 3.10313 | Confidential Customer 9201 | Customer Claim | | | | | | | $3.73 |
| 3.10314 | Confidential Customer 9202 | Customer Claim | | | | | | | $3.82 |
| 3.10315 | Confidential Customer 9203 | Customer Claim | | | | | | | $3.57 |
| 3.10316 | Confidential Customer 9204 | Customer Claim | | | | | B21 | 23.0030479 | $0.00 |
| 3.10317 | Confidential Customer 9205 | Customer Claim | | | | | LTC | 0.01641749 | $1.34 |
| 3.10318 | Confidential Customer 9206 | Customer Claim | | | | | | | $0.06 |
| 3.10319 | Confidential Customer 9207 | Customer Claim | | | | | | | $3.49 |
| 3.10320 | Confidential Customer 9208 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.10321 | Confidential Customer 9209 | Customer Claim | | | | | B21 | 44.89438594 | $0.00 |
| 3.10322 | Confidential Customer 9210 | Customer Claim | | | | | | | $2.78 |
| 3.10323 | Confidential Customer 9211 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.10324 | Confidential Customer 9212 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10325 | Confidential Customer 9213 | Customer Claim | | | | | B21 | 178.4040366 | $0.00 |
| 3.10326 | Confidential Customer 9214 | Customer Claim | | | | | DOGE | 8.34767702 | $0.62 |
| 3.10327 | Confidential Customer 9215 | Customer Claim | | | | | B21 | 18.83592751 | $0.00 |
| 3.10328 | Confidential Customer 9216 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.10329 | Confidential Customer 9217 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.10330 | Confidential Customer 9217 | Customer Claim | | | | | | | $0.49 |
| 3.10331 | Confidential Customer 9218 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.10332 | Confidential Customer 9218 | Customer Claim | | | | | DOGE | 187.2284507 | $13.97 |
| 3.10333 | Confidential Customer 9219 | Customer Claim | | | | | BTC | 0.00005982 | $1.76 |
| 3.10334 | Confidential Customer 9220 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.10335 | Confidential Customer 9221 | Customer Claim | | | | | LTC | 0.0190677 | $1.56 |
| 3.10336 | Confidential Customer 9222 | Customer Claim | | | | | | | $423.46 |
| 3.10337 | Confidential Customer 9223 | Customer Claim | | | | | | | $0.30 |
| 3.10338 | Confidential Customer 9224 | Customer Claim | | | | | BTC | 0.00000296 | $0.09 |
| 3.10339 | Confidential Customer 9225 | Customer Claim | | | | | EOS | 0.3 | $0.21 |
| 3.10340 | Confidential Customer 9225 | Customer Claim | | | | | ETH | 0.0009872 | $1.82 |
| 3.10341 | Confidential Customer 9226 | Customer Claim | | | | | B21 | 124.2974985 | $0.00 |
| 3.10342 | Confidential Customer 9226 | Customer Claim | | | | | DOGE | 22.90615001 | $1.71 |
| 3.10343 | Confidential Customer 9227 | Customer Claim | | | | | EOS | 0.1752 | $0.13 |
| 3.10344 | Confidential Customer 9227 | Customer Claim | | | | | | | $0.85 |
| 3.10345 | Confidential Customer 9228 | Customer Claim | | | | | B21 | 86.30894311 | $0.00 |
| 3.10346 | Confidential Customer 9229 | Customer Claim | | | | | | | $5,000.00 |
| 3.10347 | Confidential Customer 9230 | Customer Claim | | | | | USDT_ERC20 | 1.94042059 | $1.94 |
| 3.10348 | Confidential Customer 9231 | Customer Claim | | | | | B21 | 22.00268432 | $0.00 |
| 3.10349 | Confidential Customer 9231 | Customer Claim | | | | | ETH | 0.00258809 | $4.77 |
| 3.10350 | Confidential Customer 9232 | Customer Claim | | | | | B21 | 22.83105022 | $0.00 |
| 3.10351 | Confidential Customer 9233 | Customer Claim | | | | | B21 | 61.23698714 | $0.00 |
| 3.10352 | Confidential Customer 9234 | Customer Claim | | | | | USDT_ERC20 | 0.0140809 | $0.01 |
| 3.10353 | Confidential Customer 9235 | Customer Claim | | | | | | | $99.40 |
| 3.10354 | Confidential Customer 9236 | Customer Claim | | | | | | | $1,000.00 |
| 3.10355 | Confidential Customer 9237 | Customer Claim | | | | | | | $30.00 |
| 3.10356 | Confidential Customer 9238 | Customer Claim | | | | | BTC | 0.00356132 | $104.52 |
| 3.10357 | Confidential Customer 9239 | Customer Claim | | | | | B21 | 9.11992704 | $0.00 |
| 3.10358 | Confidential Customer 9240 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.10359 | Confidential Customer 9241 | Customer Claim | | | | | | | $2.98 |
| 3.10360 | Confidential Customer 9242 | Customer Claim | | | | | | | $35.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10361 | Confidential Customer 9243 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.10362 | Confidential Customer 9244 | Customer Claim | | | | | | | $1.50 |
| 3.10363 | Confidential Customer 9245 | Customer Claim | | | | | ETH | 0.00000045 | $0.00 |
| 3.10364 | Confidential Customer 9246 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.10365 | Confidential Customer 9247 | Customer Claim | | | | | | | $10.00 |
| 3.10366 | Confidential Customer 9248 | Customer Claim | | | | | BTC | 0.00021825 | $6.41 |
| 3.10367 | Confidential Customer 9249 | Customer Claim | | | | | | | $0.28 |
| 3.10368 | Confidential Customer 9250 | Customer Claim | | | | | BTC | 0.00319851 | $93.87 |
| 3.10369 | Confidential Customer 9251 | Customer Claim | | | | | | | $2,500.00 |
| 3.10370 | Confidential Customer 9252 | Customer Claim | | | | | BTC | 0.00044838 | $13.16 |
| 3.10371 | Confidential Customer 9253 | Customer Claim | | | | | ETH | 1.75E-16 | $0.00 |
| 3.10372 | Confidential Customer 9253 | Customer Claim | | | | | | | $47.99 |
| 3.10373 | Confidential Customer 9254 | Customer Claim | | | | | | | $680.65 |
| 3.10374 | Confidential Customer 9255 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.10375 | Confidential Customer 9256 | Customer Claim | | | | | | | $90.00 |
| 3.10376 | Confidential Customer 9257 | Customer Claim | | | | | BTC | 0.00086356 | $25.34 |
| 3.10377 | Confidential Customer 9258 | Customer Claim | | | | | USDT_ERC20 | 0.0005572 | $0.00 |
| 3.10378 | Confidential Customer 9259 | Customer Claim | | | | | BTC | 0.00238368 | $69.96 |
| 3.10379 | Confidential Customer 9260 | Customer Claim | | | | | BTC | 0.00038456 | $11.29 |
| 3.10380 | Confidential Customer 9261 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.10381 | Confidential Customer 9262 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.10382 | Confidential Customer 9263 | Customer Claim | | | | | | | $10.00 |
| 3.10383 | Confidential Customer 9264 | Customer Claim | | | | | BTC | 0.00089984 | $26.41 |
| 3.10384 | Confidential Customer 9265 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.10385 | Confidential Customer 9266 | Customer Claim | | | | | | | $400.00 |
| 3.10386 | Confidential Customer 9267 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.10387 | Confidential Customer 9268 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.10388 | Confidential Customer 9269 | Customer Claim | | | | | | | $200.00 |
| 3.10389 | Confidential Customer 9270 | Customer Claim | | | | | B21 | 1053.231416 | $0.00 |
| 3.10390 | Confidential Customer 9271 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.10391 | Confidential Customer 9272 | Customer Claim | | | | | LTC | 0.00068614 | $0.06 |
| 3.10392 | Confidential Customer 9272 | Customer Claim | | | | | USDC | 99.900048 | $99.89 |
| 3.10393 | Confidential Customer 9273 | Customer Claim | | | | | | | $0.14 |
| 3.10394 | Confidential Customer 9274 | Customer Claim | | | | | | | $10.00 |
| 3.10395 | Confidential Customer 9275 | Customer Claim | | | | | | | $25.69 |
| 3.10396 | Confidential Customer 9276 | Customer Claim | | | | | | | $0.27 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10397 | Confidential Customer 9277 | Customer Claim | | | | | | | $112.62 |
| 3.10398 | Confidential Customer 9278 | Customer Claim | | | | | | | $5.00 |
| 3.10399 | Confidential Customer 9279 | Customer Claim | | | | | BTC | 0.00158372 | $46.48 |
| 3.10400 | Confidential Customer 9280 | Customer Claim | | | | | | | $5.00 |
| 3.10401 | Confidential Customer 9280 | Customer Claim | | | | | BTC | 0.00118828 | $34.87 |
| 3.10402 | Confidential Customer 9281 | Customer Claim | | | | | | | $37.03 |
| 3.10403 | Confidential Customer 9282 | Customer Claim | | | | | ADA | 1.372812 | $0.40 |
| 3.10404 | Confidential Customer 9283 | Customer Claim | | | | | | | $130.00 |
| 3.10405 | Confidential Customer 9284 | Customer Claim | | | | | BTC | 0.0013127 | $38.53 |
| 3.10406 | Confidential Customer 9285 | Customer Claim | | | | | BTC | 0.00016439 | $4.82 |
| 3.10407 | Confidential Customer 9286 | Customer Claim | | | | | | | $31,200.01 |
| 3.10408 | Confidential Customer 9287 | Customer Claim | | | | | | | $5.00 |
| 3.10409 | Confidential Customer 9288 | Customer Claim | | | | | BTC | 0.00082791 | $24.30 |
| 3.10410 | Confidential Customer 9289 | Customer Claim | | | | | | | $100.00 |
| 3.10411 | Confidential Customer 9290 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |
| 3.10412 | Confidential Customer 9291 | Customer Claim | | | | | | | $276.69 |
| 3.10413 | Confidential Customer 9292 | Customer Claim | | | | | | | $0.77 |
| 3.10414 | Confidential Customer 9293 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.10415 | Confidential Customer 9294 | Customer Claim | | | | | BTC | 0.00322367 | $94.61 |
| 3.10416 | Confidential Customer 9295 | Customer Claim | | | | | | | $29,252.29 |
| 3.10417 | Confidential Customer 9296 | Customer Claim | | | | | B21 | 8.51707317 | $0.00 |
| 3.10418 | Confidential Customer 9297 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.10419 | Confidential Customer 9298 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.10420 | Confidential Customer 9299 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.10421 | Confidential Customer 9300 | Customer Claim | | | | | | | $10.00 |
| 3.10422 | Confidential Customer 9301 | Customer Claim | | | | | BTC | 0.002 | $58.70 |
| 3.10423 | Confidential Customer 9302 | Customer Claim | | | | | | | $0.82 |
| 3.10424 | Confidential Customer 9303 | Customer Claim | | | | | | | $0.64 |
| 3.10425 | Confidential Customer 9304 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.10426 | Confidential Customer 9305 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.10427 | Confidential Customer 9306 | Customer Claim | | | | | | | $5.00 |
| 3.10428 | Confidential Customer 9307 | Customer Claim | | | | | | | $1,000.00 |
| 3.10429 | Confidential Customer 9308 | Customer Claim | | | | | | | $12.84 |
| 3.10430 | Confidential Customer 9309 | Customer Claim | | | | | | | $0.26 |
| 3.10431 | Confidential Customer 9310 | Customer Claim | | | | | | | $5.00 |
| 3.10432 | Confidential Customer 9311 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10433 | Confidential Customer 9312 | Customer Claim | | | | | BTC | 0.00004138 | $1.21 |
| 3.10434 | Confidential Customer 9312 | Customer Claim | | | | | | | $24.52 |
| 3.10435 | Confidential Customer 9313 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10436 | Confidential Customer 9314 | Customer Claim | | | | | USDT_ERC20 | 0.00000059 | $0.00 |
| 3.10437 | Confidential Customer 9315 | Customer Claim | | | | | | | $5.00 |
| 3.10438 | Confidential Customer 9316 | Customer Claim | | | | | | | $1.11 |
| 3.10439 | Confidential Customer 9317 | Customer Claim | | | | | | | $227.27 |
| 3.10440 | Confidential Customer 9318 | Customer Claim | | | | | | | $150.00 |
| 3.10441 | Confidential Customer 9319 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 10333336 | $0.00 |
| 3.10442 | Confidential Customer 9320 | Customer Claim | | | | | BTC | 0.00072253 | $21.21 |
| 3.10443 | Confidential Customer 9321 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.10444 | Confidential Customer 9322 | Customer Claim | | | | | BTC | 0.00054467 | $15.99 |
| 3.10445 | Confidential Customer 9322 | Customer Claim | | | | | | | $65.02 |
| 3.10446 | Confidential Customer 9323 | Customer Claim | | | | | B21 | 82.7342793 | $0.00 |
| 3.10447 | Confidential Customer 9323 | Customer Claim | | | | | MATIC | 21.88750921 | $14.79 |
| 3.10448 | Confidential Customer 9324 | Customer Claim | | | | | | | $100.00 |
| 3.10449 | Confidential Customer 9325 | Customer Claim | | | | | BTC | 0.00063972 | $18.77 |
| 3.10450 | Confidential Customer 9326 | Customer Claim | | | | | B21 | 18.20747416 | $0.00 |
| 3.10451 | Confidential Customer 9327 | Customer Claim | | | | | | | $0.10 |
| 3.10452 | Confidential Customer 9327 | Customer Claim | | | | | BTC | 0.00066022 | $19.38 |
| 3.10453 | Confidential Customer 9327 | Customer Claim | | | | | USDT_ERC20 | 20.48327705 | $20.48 |
| 3.10454 | Confidential Customer 9327 | Customer Claim | | | | | USDC | 24.687181 | $24.68 |
| 3.10455 | Confidential Customer 9328 | Customer Claim | | | | | BTC | 0.00159609 | $46.84 |
| 3.10456 | Confidential Customer 9329 | Customer Claim | | | | | B21 | 115.8305604 | $0.00 |
| 3.10457 | Confidential Customer 9330 | Customer Claim | | | | | BTC | 0.000012 | $0.35 |
| 3.10458 | Confidential Customer 9331 | Customer Claim | | | | | BTC | 0.00020556 | $6.03 |
| 3.10459 | Confidential Customer 9332 | Customer Claim | | | | | BTC | 0.00071228 | $20.90 |
| 3.10460 | Confidential Customer 9333 | Customer Claim | | | | | | | $71.90 |
| 3.10461 | Confidential Customer 9333 | Customer Claim | | | | | UNI | 12.4504008 | $77.61 |
| 3.10462 | Confidential Customer 9334 | Customer Claim | | | | | | | $5,955.00 |
| 3.10463 | Confidential Customer 9335 | Customer Claim | | | | | | | $350.00 |
| 3.10464 | Confidential Customer 9336 | Customer Claim | | | | | CFV | 10853.49 | $0.00 |
| 3.10465 | Confidential Customer 9336 | Customer Claim | | | | | USDC | 0.0000001 | $0.00 |
| 3.10466 | Confidential Customer 9336 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.02 | $0.00 |
| 3.10467 | Confidential Customer 9336 | Customer Claim | | | | | FLEXUSD | 9053.486956 | $2,530.69 |
| 3.10468 | Confidential Customer 9337 | Customer Claim | | | | | BTC | 0.01193539 | $350.29 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10469 | Confidential Customer 9338 | Customer Claim | | | | | BTC | 0.0015657 | $45.95 |
| 3.10470 | Confidential Customer 9339 | Customer Claim | | | | | | | $13.51 |
| 3.10471 | Confidential Customer 9340 | Customer Claim | | | | | | | $20.20 |
| 3.10472 | Confidential Customer 9340 | Customer Claim | | | | | BTC | 0.03631328 | $1,065.74 |
| 3.10473 | Confidential Customer 9341 | Customer Claim | | | | | ETH | 0.00260962 | $4.81 |
| 3.10474 | Confidential Customer 9342 | Customer Claim | | | | | | | $140.20 |
| 3.10475 | Confidential Customer 9343 | Customer Claim | | | | | B21 | 43.81161006 | $0.00 |
| 3.10476 | Confidential Customer 9344 | Customer Claim | | | | | | | $1,381.08 |
| 3.10477 | Confidential Customer 9345 | Customer Claim | | | | | BTC | 0.00115519 | $33.90 |
| 3.10478 | Confidential Customer 9346 | Customer Claim | | | | | ETH | 1.001 | $1,843.44 |
| 3.10479 | Confidential Customer 9347 | Customer Claim | | | | | | | $100.00 |
| 3.10480 | Confidential Customer 9348 | Customer Claim | | | | | USDT_ERC20 | 0.00000072 | $0.00 |
| 3.10481 | Confidential Customer 9348 | Customer Claim | | | | | ETH | 0.00000004 | $0.00 |
| 3.10482 | Confidential Customer 9348 | Customer Claim | | | | | | | $0.01 |
| 3.10483 | Confidential Customer 9349 | Customer Claim | | | | | | | $0.02 |
| 3.10484 | Confidential Customer 9350 | Customer Claim | | | | | | | $200.00 |
| 3.10485 | Confidential Customer 9351 | Customer Claim | | | | | BTC | 0.00272552 | $79.99 |
| 3.10486 | Confidential Customer 9351 | Customer Claim | | | | | ETH | 0.05119439 | $94.28 |
| 3.10487 | Confidential Customer 9351 | Customer Claim | | | | | | | $141.47 |
| 3.10488 | Confidential Customer 9352 | Customer Claim | | | | | BTC | 0.00041622 | $12.22 |
| 3.10489 | Confidential Customer 9353 | Customer Claim | | | | | | | $200.00 |
| 3.10490 | Confidential Customer 9354 | Customer Claim | | | | | | | $2.02 |
| 3.10491 | Confidential Customer 9355 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 19.4572 | $1.85 |
| 3.10492 | Confidential Customer 9355 | Customer Claim | | | | | USDC | 6.5701601 | $6.57 |
| 3.10493 | Confidential Customer 9355 | Customer Claim | | | | | FLEXUSD | 37.0544409 | $10.36 |
| 3.10494 | Confidential Customer 9356 | Customer Claim | | | | | ADA | 1.386693 | $0.40 |
| 3.10495 | Confidential Customer 9356 | Customer Claim | | | | | ETH | 0.00135268 | $2.49 |
| 3.10496 | Confidential Customer 9356 | Customer Claim | | | | | BTC | 0.00020324 | $5.96 |
| 3.10497 | Confidential Customer 9357 | Customer Claim | | | | | | | $17.61 |
| 3.10498 | Confidential Customer 9358 | Customer Claim | | | | | USDC | 0.00890181 | $0.01 |
| 3.10499 | Confidential Customer 9358 | Customer Claim | | | | | USDT_ERC20 | 0.00893738 | $0.01 |
| 3.10500 | Confidential Customer 9358 | Customer Claim | | | | | EOS | 0.0167 | $0.01 |
| 3.10501 | Confidential Customer 9358 | Customer Claim | | | | | MATIC | 0.02868295 | $0.02 |
| 3.10502 | Confidential Customer 9358 | Customer Claim | | | | | XLM | 0.1820594 | $0.02 |
| 3.10503 | Confidential Customer 9358 | Customer Claim | | | | | LTC | 0.00117211 | $0.10 |
| 3.10504 | Confidential Customer 9358 | Customer Claim | | | | | CHZ | 3.02564138 | $0.23 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10505 | Confidential Customer 9358 | Customer Claim | | | | | MANA | 0.6343321 | $0.23 |
| 3.10506 | Confidential Customer 9358 | Customer Claim | | | | | SHIB | 196340.4257 | $2.00 |
| 3.10507 | Confidential Customer 9358 | Customer Claim | | | | | AXS | 0.67451828 | $3.91 |
| 3.10508 | Confidential Customer 9358 | Customer Claim | | | | | AVAX | 0.44007404 | $5.42 |
| 3.10509 | Confidential Customer 9358 | Customer Claim | | | | | DOT | 1.72256662 | $8.57 |
| 3.10510 | Confidential Customer 9358 | Customer Claim | | | | | BNT | 18.94422311 | $9.03 |
| 3.10511 | Confidential Customer 9358 | Customer Claim | | | | | ADA | 34.474338 | $9.99 |
| 3.10512 | Confidential Customer 9358 | Customer Claim | | | | | DOGE | 175.3970838 | $13.09 |
| 3.10513 | Confidential Customer 9358 | Customer Claim | | | | | STORJ | 50.24752475 | $14.48 |
| 3.10514 | Confidential Customer 9358 | Customer Claim | | | | | UNI | 4.21405141 | $26.27 |
| 3.10515 | Confidential Customer 9358 | Customer Claim | | | | | BTC | 0.0009467 | $27.78 |
| 3.10516 | Confidential Customer 9358 | Customer Claim | | | | | ETH | 0.02694582 | $49.62 |
| 3.10517 | Confidential Customer 9358 | Customer Claim | | | | | | | $62.59 |
| 3.10518 | Confidential Customer 9359 | Customer Claim | | | | | ETH | 0.00390669 | $7.19 |
| 3.10519 | Confidential Customer 9359 | Customer Claim | | | | | BTC | 0.00355655 | $104.38 |
| 3.10520 | Confidential Customer 9360 | Customer Claim | | | | | BTC | 0.02 | $586.97 |
| 3.10521 | Confidential Customer 9361 | Customer Claim | | | | | | | $20.20 |
| 3.10522 | Confidential Customer 9361 | Customer Claim | | | | | BTC | 0.03977378 | $1,167.30 |
| 3.10523 | Confidential Customer 9362 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.10524 | Confidential Customer 9363 | Customer Claim | | | | | BTC | 0.00000097 | $0.03 |
| 3.10525 | Confidential Customer 9364 | Customer Claim | | | | | BTC | 0.02556351 | $750.25 |
| 3.10526 | Confidential Customer 9365 | Customer Claim | | | | | BTC | 0.02240301 | $657.50 |
| 3.10527 | Confidential Customer 9366 | Customer Claim | | | | | | | $0.74 |
| 3.10528 | Confidential Customer 9367 | Customer Claim | | | | | BTC | 0.00058358 | $17.13 |
| 3.10529 | Confidential Customer 9368 | Customer Claim | | | | | TERRA_USD | 4951.48 | $76.35 |
| 3.10530 | Confidential Customer 9369 | Customer Claim | | | | | | | $85.35 |
| 3.10531 | Confidential Customer 9370 | Customer Claim | | | | | BTC | 0.00432666 | $126.98 |
| 3.10532 | Confidential Customer 9371 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.10533 | Confidential Customer 9372 | Customer Claim | | | | | | | $0.02 |
| 3.10534 | Confidential Customer 9373 | Customer Claim | | | | | | | $1,181.49 |
| 3.10535 | Confidential Customer 9374 | Customer Claim | | | | | | | $30.00 |
| 3.10536 | Confidential Customer 9375 | Customer Claim | | | | | AVAX | 0.00000048 | $0.00 |
| 3.10537 | Confidential Customer 9375 | Customer Claim | | | | | BTC | 0.00000166 | $0.05 |
| 3.10538 | Confidential Customer 9376 | Customer Claim | | | | | | | $200.00 |
| 3.10539 | Confidential Customer 9377 | Customer Claim | | | | | | | $368.67 |
| 3.10540 | Confidential Customer 9378 | Customer Claim | | | | | | | $2.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10541 | Confidential Customer 9379 | Customer Claim | | | | | B21 | 17.53899646 | $0.00 |
| 3.10542 | Confidential Customer 9380 | Customer Claim | | | | | | | $304.02 |
| 3.10543 | Confidential Customer 9381 | Customer Claim | | | | | | | $42.29 |
| 3.10544 | Confidential Customer 9381 | Customer Claim | | | | | BTC | 0.02472515 | $725.65 |
| 3.10545 | Confidential Customer 9382 | Customer Claim | | | | | | | $388.83 |
| 3.10546 | Confidential Customer 9383 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10547 | Confidential Customer 9384 | Customer Claim | | | | | | | $15.00 |
| 3.10548 | Confidential Customer 9385 | Customer Claim | | | | | BTC | 0.00003377 | $0.99 |
| 3.10549 | Confidential Customer 9386 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.10550 | Confidential Customer 9387 | Customer Claim | | | | | B21 | 17.32351666 | $0.00 |
| 3.10551 | Confidential Customer 9388 | Customer Claim | | | | | B21 | 57.10737868 | $0.00 |
| 3.10552 | Confidential Customer 9389 | Customer Claim | | | | | BTC | 0.02619119 | $768.67 |
| 3.10553 | Confidential Customer 9390 | Customer Claim | | | | | BTC | 0.00862589 | $253.16 |
| 3.10554 | Confidential Customer 9391 | Customer Claim | | | | | | | $0.23 |
| 3.10555 | Confidential Customer 9392 | Customer Claim | | | | | | | $306.44 |
| 3.10556 | Confidential Customer 9393 | Customer Claim | | | | | | | $20.66 |
| 3.10557 | Confidential Customer 9393 | Customer Claim | | | | | BTC | 0.16793696 | $4,928.70 |
| 3.10558 | Confidential Customer 9394 | Customer Claim | | | | | | | $50.00 |
| 3.10559 | Confidential Customer 9395 | Customer Claim | | | | | BTC | 0.64479273 | $18,923.71 |
| 3.10560 | Confidential Customer 9396 | Customer Claim | | | | | | | $1,612.00 |
| 3.10561 | Confidential Customer 9397 | Customer Claim | | | | | | | $299.85 |
| 3.10562 | Confidential Customer 9398 | Customer Claim | | | | | TERRA_USD | 5400 | $83.27 |
| 3.10563 | Confidential Customer 9399 | Customer Claim | | | | | | | $240.13 |
| 3.10564 | Confidential Customer 9400 | Customer Claim | | | | | | | $17.14 |
| 3.10565 | Confidential Customer 9401 | Customer Claim | | | | | ADA | 57.378368 | $16.63 |
| 3.10566 | Confidential Customer 9402 | Customer Claim | | | | | | | $65.43 |
| 3.10567 | Confidential Customer 9403 | Customer Claim | | | | | | | $20,756.55 |
| 3.10568 | Confidential Customer 9404 | Customer Claim | | | | | | | $1,000.00 |
| 3.10569 | Confidential Customer 9405 | Customer Claim | | | | | | | $176.31 |
| 3.10570 | Confidential Customer 9406 | Customer Claim | | | | | BTC | 0.00000367 | $0.11 |
| 3.10571 | Confidential Customer 9407 | Customer Claim | | | | | BTC | 0.00191033 | $56.07 |
| 3.10572 | Confidential Customer 9408 | Customer Claim | | | | | B21 | 2.88374951 | $0.00 |
| 3.10573 | Confidential Customer 9408 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.10574 | Confidential Customer 9409 | Customer Claim | | | | | BTC | 0.02246703 | $659.37 |
| 3.10575 | Confidential Customer 9410 | Customer Claim | | | | | | | $150.00 |
| 3.10576 | Confidential Customer 9411 | Customer Claim | | | | | BTC | 0.000016 | $0.47 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10577 | Confidential Customer 9412 | Customer Claim | | | | | BTC | 0.00000429 | $0.13 |
| 3.10578 | Confidential Customer 9413 | Customer Claim | | | | | BTC | 0.09868651 | $2,896.30 |
| 3.10579 | Confidential Customer 9414 | Customer Claim | | | | | | | $1,800.00 |
| 3.10580 | Confidential Customer 9415 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10581 | Confidential Customer 9416 | Customer Claim | | | | | | | $200.00 |
| 3.10582 | Confidential Customer 9417 | Customer Claim | | | | | | | $796.57 |
| 3.10583 | Confidential Customer 9418 | Customer Claim | | | | | B21 | 70.1754386 | $0.00 |
| 3.10584 | Confidential Customer 9419 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.10585 | Confidential Customer 9419 | Customer Claim | | | | | | | $1.00 |
| 3.10586 | Confidential Customer 9420 | Customer Claim | | | | | | | $0.08 |
| 3.10587 | Confidential Customer 9421 | Customer Claim | | | | | BTC | 0.00281738 | $82.69 |
| 3.10588 | Confidential Customer 9422 | Customer Claim | | | | | USDC | 0.00000022 | $0.00 |
| 3.10589 | Confidential Customer 9423 | Customer Claim | | | | | | | $100.00 |
| 3.10590 | Confidential Customer 9424 | Customer Claim | | | | | | | $0.32 |
| 3.10591 | Confidential Customer 9425 | Customer Claim | | | | | B21 | 92.80957794 | $0.00 |
| 3.10592 | Confidential Customer 9426 | Customer Claim | | | | | | | $5.00 |
| 3.10593 | Confidential Customer 9427 | Customer Claim | | | | | | | $44.97 |
| 3.10594 | Confidential Customer 9427 | Customer Claim | | | | | BTC | 0.00659655 | $193.60 |
| 3.10595 | Confidential Customer 9428 | Customer Claim | | | | | USDT_ERC20 | 0.14794813 | $0.15 |
| 3.10596 | Confidential Customer 9429 | Customer Claim | | | | | | | $550.00 |
| 3.10597 | Confidential Customer 9430 | Customer Claim | | | | | | | $2,700.00 |
| 3.10598 | Confidential Customer 9431 | Customer Claim | | | | | BTC | 0.01940845 | $569.61 |
| 3.10599 | Confidential Customer 9432 | Customer Claim | | | | | | | $5.00 |
| 3.10600 | Confidential Customer 9433 | Customer Claim | | | | | | | $176.50 |
| 3.10601 | Confidential Customer 9434 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.10602 | Confidential Customer 9435 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.10603 | Confidential Customer 9436 | Customer Claim | | | | | | | $30,265.00 |
| 3.10604 | Confidential Customer 9437 | Customer Claim | | | | | | | $5.00 |
| 3.10605 | Confidential Customer 9438 | Customer Claim | | | | | | | $5.00 |
| 3.10606 | Confidential Customer 9439 | Customer Claim | | | | | | | $5.00 |
| 3.10607 | Confidential Customer 9440 | Customer Claim | | | | | BTC | 0.00067892 | $19.93 |
| 3.10608 | Confidential Customer 9441 | Customer Claim | | | | | | | $100.00 |
| 3.10609 | Confidential Customer 9442 | Customer Claim | | | | | BTC | 0.00017677 | $5.19 |
| 3.10610 | Confidential Customer 9443 | Customer Claim | | | | | | | $52.41 |
| 3.10611 | Confidential Customer 9444 | Customer Claim | | | | | ETH | 0.002359952 | $4.35 |
| 3.10612 | Confidential Customer 9445 | Customer Claim | | | | | BTC | 0.00068815 | $20.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10613 | Confidential Customer 9446 | Customer Claim | | | | | | | $63.00 |
| 3.10614 | Confidential Customer 9447 | Customer Claim | | | | | | | $200.00 |
| 3.10615 | Confidential Customer 9448 | Customer Claim | | | | | BTC | 0.00082667 | $24.26 |
| 3.10616 | Confidential Customer 9449 | Customer Claim | | | | | | | $64.40 |
| 3.10617 | Confidential Customer 9450 | Customer Claim | | | | | | | $0.39 |
| 3.10618 | Confidential Customer 9451 | Customer Claim | | | | | | | $0.50 |
| 3.10619 | Confidential Customer 9452 | Customer Claim | | | | | CFV | 13892.65 | $0.00 |
| 3.10620 | Confidential Customer 9452 | Customer Claim | | | | | USDC | 0.007249574 | $0.01 |
| 3.10621 | Confidential Customer 9452 | Customer Claim | | | | | FLEXUSD | 13892.64525 | $3,883.37 |
| 3.10622 | Confidential Customer 9453 | Customer Claim | | | | | B21 | 59.53887144 | $0.00 |
| 3.10623 | Confidential Customer 9454 | Customer Claim | | | | | BTC | 0.00029577 | $8.68 |
| 3.10624 | Confidential Customer 9455 | Customer Claim | | | | | | | $4.09 |
| 3.10625 | Confidential Customer 9456 | Customer Claim | | | | | B21 | 17.1747531 | $0.00 |
| 3.10626 | Confidential Customer 9457 | Customer Claim | | | | | | | $116.36 |
| 3.10627 | Confidential Customer 9458 | Customer Claim | | | | | | | $500.00 |
| 3.10628 | Confidential Customer 9459 | Customer Claim | | | | | | | $10.44 |
| 3.10629 | Confidential Customer 9460 | Customer Claim | | | | | | | $24.91 |
| 3.10630 | Confidential Customer 9461 | Customer Claim | | | | | ETH | 0.00000034 | $0.00 |
| 3.10631 | Confidential Customer 9462 | Customer Claim | | | | | CFV | 91.37 | $0.00 |
| 3.10632 | Confidential Customer 9462 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 47.9763 | $4.56 |
| 3.10633 | Confidential Customer 9462 | Customer Claim | | | | | USDC | 6.0484 | $6.05 |
| 3.10634 | Confidential Customer 9463 | Customer Claim | | | | | | | $17.43 |
| 3.10635 | Confidential Customer 9464 | Customer Claim | | | | | | | $0.93 |
| 3.10636 | Confidential Customer 9465 | Customer Claim | | | | | BTC | 0.00300795 | $88.28 |
| 3.10637 | Confidential Customer 9466 | Customer Claim | | | | | BTC | 0.00001968 | $0.58 |
| 3.10638 | Confidential Customer 9467 | Customer Claim | | | | | | | $0.68 |
| 3.10639 | Confidential Customer 9468 | Customer Claim | | | | | | | $50.00 |
| 3.10640 | Confidential Customer 9469 | Customer Claim | | | | | B21 | 0.24077181 | $0.00 |
| 3.10641 | Confidential Customer 9470 | Customer Claim | | | | | | | $35.05 |
| 3.10642 | Confidential Customer 9471 | Customer Claim | | | | | | | $491.21 |
| 3.10643 | Confidential Customer 9472 | Customer Claim | | | | | | | $5.60 |
| 3.10644 | Confidential Customer 9473 | Customer Claim | | | | | B21 | 528.9605924 | $0.00 |
| 3.10645 | Confidential Customer 9474 | Customer Claim | | | | | | | $104.23 |
| 3.10646 | Confidential Customer 9475 | Customer Claim | | | | | | | $22.72 |
| 3.10647 | Confidential Customer 9476 | Customer Claim | | | | | | | $0.10 |
| 3.10648 | Confidential Customer 9477 | Customer Claim | | | | | BTC | 0.00201633 | $59.18 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10649 | Confidential Customer 9478 | Customer Claim | | | | | BTC | 0.00002344 | $0.69 |
| 3.10650 | Confidential Customer 9478 | Customer Claim | | | | | | | $15.99 |
| 3.10651 | Confidential Customer 9479 | Customer Claim | | | | | BTC | 0.03309501 | $971.29 |
| 3.10652 | Confidential Customer 9480 | Customer Claim | | | | | | | $485.08 |
| 3.10653 | Confidential Customer 9481 | Customer Claim | | | | | BTC | 0.00095151 | $27.93 |
| 3.10654 | Confidential Customer 9482 | Customer Claim | | | | | | | $420.00 |
| 3.10655 | Confidential Customer 9483 | Customer Claim | | | | | | | $1,980.84 |
| 3.10656 | Confidential Customer 9484 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.10657 | Confidential Customer 9485 | Customer Claim | | | | | | | $10.00 |
| 3.10658 | Confidential Customer 9486 | Customer Claim | | | | | | | $120.61 |
| 3.10659 | Confidential Customer 9487 | Customer Claim | | | | | BTC | 0.05443829 | $1,597.68 |
| 3.10660 | Confidential Customer 9488 | Customer Claim | | | | | | | $4.42 |
| 3.10661 | Confidential Customer 9489 | Customer Claim | | | | | | | $0.64 |
| 3.10662 | Confidential Customer 9490 | Customer Claim | | | | | | | $50.00 |
| 3.10663 | Confidential Customer 9491 | Customer Claim | | | | | | | $0.64 |
| 3.10664 | Confidential Customer 9492 | Customer Claim | | | | | | | $27.19 |
| 3.10665 | Confidential Customer 9493 | Customer Claim | | | | | BTC | 0.00090447 | $26.54 |
| 3.10666 | Confidential Customer 9494 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.10667 | Confidential Customer 9495 | Customer Claim | | | | | | | $3.92 |
| 3.10668 | Confidential Customer 9496 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.10669 | Confidential Customer 9497 | Customer Claim | | | | | BTC | 0.00071 | $20.84 |
| 3.10670 | Confidential Customer 9498 | Customer Claim | | | | | ETH | 0.00000072 | $0.00 |
| 3.10671 | Confidential Customer 9499 | Customer Claim | | | | | | | $0.03 |
| 3.10672 | Confidential Customer 9500 | Customer Claim | | | | | USDT_ERC20 | 0.002588 | $0.00 |
| 3.10673 | Confidential Customer 9500 | Customer Claim | | | | | BSV | 0.00065736 | $0.02 |
| 3.10674 | Confidential Customer 9501 | Customer Claim | | | | | | | $10.00 |
| 3.10675 | Confidential Customer 9502 | Customer Claim | | | | | | | $867.61 |
| 3.10676 | Confidential Customer 9503 | Customer Claim | | | | | | | $5.00 |
| 3.10677 | Confidential Customer 9504 | Customer Claim | | | | | | | $5.00 |
| 3.10678 | Confidential Customer 9505 | Customer Claim | | | | | | | $6,150.00 |
| 3.10679 | Confidential Customer 9506 | Customer Claim | | | | | | | $10.00 |
| 3.10680 | Confidential Customer 9507 | Customer Claim | | | | | | | $104.36 |
| 3.10681 | Confidential Customer 9508 | Customer Claim | | | | | BTC | 0.00014026 | $4.12 |
| 3.10682 | Confidential Customer 9509 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.10683 | Confidential Customer 9510 | Customer Claim | | | | | | | $20.20 |
| 3.10684 | Confidential Customer 9510 | Customer Claim | | | | | BTC | 0.02459273 | $721.76 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10685 | Confidential Customer 9511 | Customer Claim | | | | | USDT_ERC20 | 0.00870381 | $0.01 |
| 3.10686 | Confidential Customer 9512 | Customer Claim | | | | | | | $600.00 |
| 3.10687 | Confidential Customer 9512 | Customer Claim | | | | | BTC | 0.30555019 | $8,967.45 |
| 3.10688 | Confidential Customer 9513 | Customer Claim | | | | | | | $99.85 |
| 3.10689 | Confidential Customer 9514 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.10690 | Confidential Customer 9515 | Customer Claim | | | | | BTC | 0.00019881 | $5.83 |
| 3.10691 | Confidential Customer 9516 | Customer Claim | | | | | | | $202.76 |
| 3.10692 | Confidential Customer 9517 | Customer Claim | | | | | | | $150.00 |
| 3.10693 | Confidential Customer 9518 | Customer Claim | | | | | BTC | 0.00723552 | $212.35 |
| 3.10694 | Confidential Customer 9519 | Customer Claim | | | | | | | $80.00 |
| 3.10695 | Confidential Customer 9520 | Customer Claim | | | | | B21 | 28.8711984 | $0.00 |
| 3.10696 | Confidential Customer 9521 | Customer Claim | | | | | BTC | 0.00600164 | $176.14 |
| 3.10697 | Confidential Customer 9522 | Customer Claim | | | | | | | $149.01 |
| 3.10698 | Confidential Customer 9523 | Customer Claim | | | | | | | $6.00 |
| 3.10699 | Confidential Customer 9524 | Customer Claim | | | | | AUDIO | 99899 | $19,120.67 |
| 3.10700 | Confidential Customer 9525 | Customer Claim | | | | | B21 | 43.47826086 | $0.00 |
| 3.10701 | Confidential Customer 9526 | Customer Claim | | | | | BTC | 0.00005699 | $1.67 |
| 3.10702 | Confidential Customer 9527 | Customer Claim | | | | | B21 | 273.4107997 | $0.00 |
| 3.10703 | Confidential Customer 9528 | Customer Claim | | | | | | | $0.49 |
| 3.10704 | Confidential Customer 9529 | Customer Claim | | | | | | | $0.21 |
| 3.10705 | Confidential Customer 9530 | Customer Claim | | | | | BTC | 0.00000208 | $0.06 |
| 3.10706 | Confidential Customer 9531 | Customer Claim | | | | | ETH | 0.00631657 | $11.63 |
| 3.10707 | Confidential Customer 9532 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.10708 | Confidential Customer 9532 | Customer Claim | | | | | | | $327.28 |
| 3.10709 | Confidential Customer 9533 | Customer Claim | | | | | | | $20.20 |
| 3.10710 | Confidential Customer 9533 | Customer Claim | | | | | BTC | 0.01080417 | $317.09 |
| 3.10711 | Confidential Customer 9534 | Customer Claim | | | | | BTC | 0.00002216 | $0.65 |
| 3.10712 | Confidential Customer 9535 | Customer Claim | | | | | | | $3.13 |
| 3.10713 | Confidential Customer 9536 | Customer Claim | | | | | | | $10.50 |
| 3.10714 | Confidential Customer 9537 | Customer Claim | | | | | BTC | 0.0005792 | $17.00 |
| 3.10715 | Confidential Customer 9538 | Customer Claim | | | | | | | $0.62 |
| 3.10716 | Confidential Customer 9539 | Customer Claim | | | | | | | $20.81 |
| 3.10717 | Confidential Customer 9539 | Customer Claim | | | | | BTC | 0.05339863 | $1,567.17 |
| 3.10718 | Confidential Customer 9540 | Customer Claim | | | | | | | $3.26 |
| 3.10719 | Confidential Customer 9541 | Customer Claim | | | | | | | $362.42 |
| 3.10720 | Confidential Customer 9542 | Customer Claim | | | | | | | $615.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10721 | Confidential Customer 9543 | Customer Claim | | | | | | | $7.00 |
| 3.10722 | Confidential Customer 9544 | Customer Claim | | | | | BTC | 0.02220379 | $651.65 |
| 3.10723 | Confidential Customer 9545 | Customer Claim | | | | | USDT_ERC20 | 1.284507 | $1.28 |
| 3.10724 | Confidential Customer 9546 | Customer Claim | | | | | B21 | 1957.386723 | $0.00 |
| 3.10725 | Confidential Customer 9547 | Customer Claim | | | | | B21 | 218.7812188 | $0.00 |
| 3.10726 | Confidential Customer 9548 | Customer Claim | | | | | B21 | 35.16098715 | $0.00 |
| 3.10727 | Confidential Customer 9549 | Customer Claim | | | | | | | $5.00 |
| 3.10728 | Confidential Customer 9550 | Customer Claim | | | | | | | $5.00 |
| 3.10729 | Confidential Customer 9551 | Customer Claim | | | | | BTC | 0.00240958 | $70.72 |
| 3.10730 | Confidential Customer 9552 | Customer Claim | | | | | | | $20.20 |
| 3.10731 | Confidential Customer 9552 | Customer Claim | | | | | BTC | 0.0422294 | $1,239.37 |
| 3.10732 | Confidential Customer 9553 | Customer Claim | | | | | USDT_ERC20 | 0.009667 | $0.01 |
| 3.10733 | Confidential Customer 9553 | Customer Claim | | | | | BTC | 0.00000054 | $0.02 |
| 3.10734 | Confidential Customer 9553 | Customer Claim | | | | | BSV | 0.44443913 | $15.87 |
| 3.10735 | Confidential Customer 9554 | Customer Claim | | | | | ETH | 0.008048 | $14.82 |
| 3.10736 | Confidential Customer 9554 | Customer Claim | | | | | USDT_ERC20 | 85.893138 | $85.89 |
| 3.10737 | Confidential Customer 9555 | Customer Claim | | | | | BTC | 0.00309593 | $90.86 |
| 3.10738 | Confidential Customer 9556 | Customer Claim | | | | | BTC | 0.01276714 | $374.70 |
| 3.10739 | Confidential Customer 9557 | Customer Claim | | | | | | | $108.00 |
| 3.10740 | Confidential Customer 9558 | Customer Claim | | | | | B21 | 34.63144578 | $0.00 |
| 3.10741 | Confidential Customer 9559 | Customer Claim | | | | | | | $46.22 |
| 3.10742 | Confidential Customer 9559 | Customer Claim | | | | | BTC | 0.13388124 | $3,929.22 |
| 3.10743 | Confidential Customer 9560 | Customer Claim | | | | | CFV | 17.3 | $0.00 |
| 3.10744 | Confidential Customer 9560 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 9.084 | $0.86 |
| 3.10745 | Confidential Customer 9560 | Customer Claim | | | | | USDC | 3.0673796 | $3.07 |
| 3.10746 | Confidential Customer 9560 | Customer Claim | | | | | FLEXUSD | 17.2996164 | $4.84 |
| 3.10747 | Confidential Customer 9561 | Customer Claim | | | | | ETH | 0.00000108 | $0.00 |
| 3.10748 | Confidential Customer 9561 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.10749 | Confidential Customer 9562 | Customer Claim | | | | | BTC | 0.00000158 | $0.05 |
| 3.10750 | Confidential Customer 9562 | Customer Claim | | | | | | | $7.81 |
| 3.10751 | Confidential Customer 9563 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.10752 | Confidential Customer 9564 | Customer Claim | | | | | BTC | 0.00090362 | $26.52 |
| 3.10753 | Confidential Customer 9565 | Customer Claim | | | | | TERRA_USD | 14737.67 | $227.25 |
| 3.10754 | Confidential Customer 9566 | Customer Claim | | | | | | | $18.89 |
| 3.10755 | Confidential Customer 9567 | Customer Claim | | | | | BTC | 0.00367922 | $107.98 |
| 3.10756 | Confidential Customer 9568 | Customer Claim | | | | | BTC | 0.00068488 | $20.10 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10757 | Confidential Customer 9569 | Customer Claim | | | | | | | $5.00 |
| 3.10758 | Confidential Customer 9570 | Customer Claim | | | | | | | $15.34 |
| 3.10759 | Confidential Customer 9571 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.10760 | Confidential Customer 9572 | Customer Claim | | | | | | | $250.00 |
| 3.10761 | Confidential Customer 9573 | Customer Claim | | | | | | | $300.00 |
| 3.10762 | Confidential Customer 9574 | Customer Claim | | | | | BTC | 0.00203915 | $59.85 |
| 3.10763 | Confidential Customer 9575 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 6800000 | $0.00 |
| 3.10764 | Confidential Customer 9576 | Customer Claim | | | | | BTC | 0.0162911 | $478.12 |
| 3.10765 | Confidential Customer 9577 | Customer Claim | | | | | | | $9.40 |
| 3.10766 | Confidential Customer 9578 | Customer Claim | | | | | B21 | 58.69743926 | $0.00 |
| 3.10767 | Confidential Customer 9579 | Customer Claim | | | | | | | $1.49 |
| 3.10768 | Confidential Customer 9579 | Customer Claim | | | | | BTC | 0.00114119 | $33.49 |
| 3.10769 | Confidential Customer 9580 | Customer Claim | | | | | B21 | 16.87763713 | $0.00 |
| 3.10770 | Confidential Customer 9581 | Customer Claim | | | | | | | $239.31 |
| 3.10771 | Confidential Customer 9582 | Customer Claim | | | | | | | $268.38 |
| 3.10772 | Confidential Customer 9583 | Customer Claim | | | | | | | $1,000.00 |
| 3.10773 | Confidential Customer 9584 | Customer Claim | | | | | BTC | 0.00007947 | $2.33 |
| 3.10774 | Confidential Customer 9585 | Customer Claim | | | | | BTC | 0.6411159 | $18,815.80 |
| 3.10775 | Confidential Customer 9586 | Customer Claim | | | | | | | $3,500.00 |
| 3.10776 | Confidential Customer 9587 | Customer Claim | | | | | | | $250.00 |
| 3.10777 | Confidential Customer 9588 | Customer Claim | | | | | ETH | 0.02904078 | $53.48 |
| 3.10778 | Confidential Customer 9589 | Customer Claim | | | | | | | $59.36 |
| 3.10779 | Confidential Customer 9590 | Customer Claim | | | | | BTC | 0.001065 | $31.26 |
| 3.10780 | Confidential Customer 9591 | Customer Claim | | | | | | | $20.20 |
| 3.10781 | Confidential Customer 9591 | Customer Claim | | | | | BTC | 0.03793024 | $1,113.20 |
| 3.10782 | Confidential Customer 9592 | Customer Claim | | | | | | | $120.35 |
| 3.10783 | Confidential Customer 9593 | Customer Claim | | | | | BAT | 5.26946977 | $1.11 |
| 3.10784 | Confidential Customer 9594 | Customer Claim | | | | | | | $2.00 |
| 3.10785 | Confidential Customer 9595 | Customer Claim | | | | | BTC | 0.00063408 | $18.61 |
| 3.10786 | Confidential Customer 9596 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.10787 | Confidential Customer 9597 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10788 | Confidential Customer 9598 | Customer Claim | | | | | ETH | 0.00189619 | $3.49 |
| 3.10789 | Confidential Customer 9598 | Customer Claim | | | | | | | $15.01 |
| 3.10790 | Confidential Customer 9599 | Customer Claim | | | | | XLM | 24 | $3.24 |
| 3.10791 | Confidential Customer 9600 | Customer Claim | | | | | USDT_ERC20 | 0.0000007 | $0.00 |
| 3.10792 | Confidential Customer 9600 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10793 | Confidential Customer 9600 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.10794 | Confidential Customer 9600 | Customer Claim | | | | | BTC | 0.00000447 | $0.13 |
| 3.10795 | Confidential Customer 9601 | Customer Claim | | | | | | | $500.00 |
| 3.10796 | Confidential Customer 9602 | Customer Claim | | | | | | | $25.00 |
| 3.10797 | Confidential Customer 9603 | Customer Claim | | | | | BTC | 0.00047775 | $14.02 |
| 3.10798 | Confidential Customer 9604 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10799 | Confidential Customer 9605 | Customer Claim | | | | | | | $22.63 |
| 3.10800 | Confidential Customer 9606 | Customer Claim | | | | | B21 | 129.6291821 | $0.00 |
| 3.10801 | Confidential Customer 9607 | Customer Claim | | | | | | | $10.26 |
| 3.10802 | Confidential Customer 9608 | Customer Claim | | | | | | | $300.00 |
| 3.10803 | Confidential Customer 9609 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.10804 | Confidential Customer 9610 | Customer Claim | | | | | | | $150.00 |
| 3.10805 | Confidential Customer 9611 | Customer Claim | | | | | | | $51.09 |
| 3.10806 | Confidential Customer 9611 | Customer Claim | | | | | BTC | 0.58980564 | $17,309.92 |
| 3.10807 | Confidential Customer 9612 | Customer Claim | | | | | BTC | 0.00213772 | $62.74 |
| 3.10808 | Confidential Customer 9613 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.10809 | Confidential Customer 9614 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.10810 | Confidential Customer 9615 | Customer Claim | | | | | | | $300.00 |
| 3.10811 | Confidential Customer 9616 | Customer Claim | | | | | DASH | 0.02864004 | $0.91 |
| 3.10812 | Confidential Customer 9617 | Customer Claim | | | | | BTC | 0.00322109 | $94.53 |
| 3.10813 | Confidential Customer 9618 | Customer Claim | | | | | | | $1.92 |
| 3.10814 | Confidential Customer 9619 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.10815 | Confidential Customer 9620 | Customer Claim | | | | | | | $2,250.03 |
| 3.10816 | Confidential Customer 9621 | Customer Claim | | | | | | | $1.38 |
| 3.10817 | Confidential Customer 9622 | Customer Claim | | | | | BTC | 0.04106888 | $1,205.31 |
| 3.10818 | Confidential Customer 9623 | Customer Claim | | | | | BTC | 0.00002434 | $0.71 |
| 3.10819 | Confidential Customer 9624 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.10820 | Confidential Customer 9625 | Customer Claim | | | | | USDT_ERC20 | 0.00000675 | $0.00 |
| 3.10821 | Confidential Customer 9626 | Customer Claim | | | | | BTC | 0.00081139 | $23.81 |
| 3.10822 | Confidential Customer 9627 | Customer Claim | | | | | BTC | 0.01449979 | $425.55 |
| 3.10823 | Confidential Customer 9628 | Customer Claim | | | | | BTC | 0.01815653 | $532.87 |
| 3.10824 | Confidential Customer 9629 | Customer Claim | | | | | BTC | 0.00001193 | $0.35 |
| 3.10825 | Confidential Customer 9630 | Customer Claim | | | | | | | $5.29 |
| 3.10826 | Confidential Customer 9631 | Customer Claim | | | | | | | $54.07 |
| 3.10827 | Confidential Customer 9632 | Customer Claim | | | | | BTC | 0.06929385 | $2,033.67 |
| 3.10828 | Confidential Customer 9633 | Customer Claim | | | | | BTC | 0.02715245 | $796.88 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10829 | Confidential Customer 9634 | Customer Claim | | | | | | | $1,725.50 |
| 3.10830 | Confidential Customer 9635 | Customer Claim | | | | | | | $25.00 |
| 3.10831 | Confidential Customer 9636 | Customer Claim | | | | | | | $30.00 |
| 3.10832 | Confidential Customer 9637 | Customer Claim | | | | | BTC | 0.00038624 | $11.34 |
| 3.10833 | Confidential Customer 9638 | Customer Claim | | | | | BTC | 0.00002003 | $0.59 |
| 3.10834 | Confidential Customer 9638 | Customer Claim | | | | | | | $0.94 |
| 3.10835 | Confidential Customer 9639 | Customer Claim | | | | | | | $6,000.00 |
| 3.10836 | Confidential Customer 9640 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.10837 | Confidential Customer 9641 | Customer Claim | | | | | | | $0.51 |
| 3.10838 | Confidential Customer 9642 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10839 | Confidential Customer 9643 | Customer Claim | | | | | B21 | 34.60207612 | $0.00 |
| 3.10840 | Confidential Customer 9644 | Customer Claim | | | | | | | $10.00 |
| 3.10841 | Confidential Customer 9645 | Customer Claim | | | | | BTC | 0.00451245 | $132.43 |
| 3.10842 | Confidential Customer 9646 | Customer Claim | | | | | BTC | 0.00050125 | $14.71 |
| 3.10843 | Confidential Customer 9647 | Customer Claim | | | | | BTC | 0.00054721 | $16.06 |
| 3.10844 | Confidential Customer 9648 | Customer Claim | | | | | ADA | 19.80198 | $5.74 |
| 3.10845 | Confidential Customer 9648 | Customer Claim | | | | | | | $97.10 |
| 3.10846 | Confidential Customer 9648 | Customer Claim | | | | | ETH | 1.00211513 | $1,845.50 |
| 3.10847 | Confidential Customer 9649 | Customer Claim | | | | | | | $10.67 |
| 3.10848 | Confidential Customer 9649 | Customer Claim | | | | | SOL | 0.69372385 | $17.27 |
| 3.10849 | Confidential Customer 9650 | Customer Claim | | | | | | | $53.60 |
| 3.10850 | Confidential Customer 9651 | Customer Claim | | | | | | | $0.52 |
| 3.10851 | Confidential Customer 9652 | Customer Claim | | | | | BTC | 0.000922 | $27.06 |
| 3.10852 | Confidential Customer 9653 | Customer Claim | | | | | | | $10.00 |
| 3.10853 | Confidential Customer 9654 | Customer Claim | | | | | BTC | 0.00014116 | $4.14 |
| 3.10854 | Confidential Customer 9655 | Customer Claim | | | | | | | $10.00 |
| 3.10855 | Confidential Customer 9656 | Customer Claim | | | | | | | $10.00 |
| 3.10856 | Confidential Customer 9656 | Customer Claim | | | | | BTC | 0.01189703 | $349.16 |
| 3.10857 | Confidential Customer 9657 | Customer Claim | | | | | B21 | 23.4741784 | $0.00 |
| 3.10858 | Confidential Customer 9658 | Customer Claim | | | | | BTC | 0.0000464 | $1.36 |
| 3.10859 | Confidential Customer 9659 | Customer Claim | | | | | | | $0.26 |
| 3.10860 | Confidential Customer 9659 | Customer Claim | | | | | BAT | 22.45934677 | $4.73 |
| 3.10861 | Confidential Customer 9660 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.10862 | Confidential Customer 9661 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.10863 | Confidential Customer 9662 | Customer Claim | | | | | B21 | 8.10044552 | $0.00 |
| 3.10864 | Confidential Customer 9663 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10865 | Confidential Customer 9664 | Customer Claim | | | | | B21 | 35.14122137 | $0.00 |
| 3.10866 | Confidential Customer 9665 | Customer Claim | | | | | B21 | 131.0043668 | $0.00 |
| 3.10867 | Confidential Customer 9666 | Customer Claim | | | | | ETH | 0.00055382 | $1.02 |
| 3.10868 | Confidential Customer 9667 | Customer Claim | | | | | B21 | 25.39682538 | $0.00 |
| 3.10869 | Confidential Customer 9668 | Customer Claim | | | | | B21 | 35.52713384 | $0.00 |
| 3.10870 | Confidential Customer 9669 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.10871 | Confidential Customer 9670 | Customer Claim | | | | | | | $2.94 |
| 3.10872 | Confidential Customer 9671 | Customer Claim | | | | | | | $784.97 |
| 3.10873 | Confidential Customer 9672 | Customer Claim | | | | | | | $266.97 |
| 3.10874 | Confidential Customer 9673 | Customer Claim | | | | | BTC | 0.00066785 | $19.60 |
| 3.10875 | Confidential Customer 9674 | Customer Claim | | | | | BTC | 0.00139022 | $40.80 |
| 3.10876 | Confidential Customer 9675 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.10877 | Confidential Customer 9676 | Customer Claim | | | | | | | $0.44 |
| 3.10878 | Confidential Customer 9676 | Customer Claim | | | | | BTC | 0.18305051 | $5,372.26 |
| 3.10879 | Confidential Customer 9677 | Customer Claim | | | | | BTC | 0.01953902 | $573.44 |
| 3.10880 | Confidential Customer 9678 | Customer Claim | | | | | | | $13.17 |
| 3.10881 | Confidential Customer 9679 | Customer Claim | | | | | | | $241.67 |
| 3.10882 | Confidential Customer 9680 | Customer Claim | | | | | USDT_ERC20 | 17.76044262 | $17.76 |
| 3.10883 | Confidential Customer 9680 | Customer Claim | | | | | | | $87.00 |
| 3.10884 | Confidential Customer 9681 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.10885 | Confidential Customer 9682 | Customer Claim | | | | | BTC | 0.00010844 | $3.18 |
| 3.10886 | Confidential Customer 9683 | Customer Claim | | | | | BTC | 0.00105789 | $31.05 |
| 3.10887 | Confidential Customer 9684 | Customer Claim | | | | | | | $5.02 |
| 3.10888 | Confidential Customer 9685 | Customer Claim | | | | | BTC | 0.00313922 | $92.13 |
| 3.10889 | Confidential Customer 9686 | Customer Claim | | | | | B21 | 64.18691228 | $0.00 |
| 3.10890 | Confidential Customer 9687 | Customer Claim | | | | | | | $48.00 |
| 3.10891 | Confidential Customer 9687 | Customer Claim | | | | | BTC | 0.02718035 | $797.70 |
| 3.10892 | Confidential Customer 9688 | Customer Claim | | | | | | | $0.56 |
| 3.10893 | Confidential Customer 9689 | Customer Claim | | | | | | | $300.00 |
| 3.10894 | Confidential Customer 9690 | Customer Claim | | | | | BTC | 0.0001778 | $5.22 |
| 3.10895 | Confidential Customer 9691 | Customer Claim | | | | | | | $282.00 |
| 3.10896 | Confidential Customer 9692 | Customer Claim | | | | | B21 | 39.49441483 | $0.00 |
| 3.10897 | Confidential Customer 9693 | Customer Claim | | | | | | | $23.59 |
| 3.10898 | Confidential Customer 9693 | Customer Claim | | | | | BTC | 0.12926364 | $3,793.70 |
| 3.10899 | Confidential Customer 9694 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.10900 | Confidential Customer 9695 | Customer Claim | | | | | BTC | 0.0026829 | $78.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10901 | Confidential Customer 9696 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.10902 | Confidential Customer 9697 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.10903 | Confidential Customer 9698 | Customer Claim | | | | | B21 | 125.3918495 | $0.00 |
| 3.10904 | Confidential Customer 9699 | Customer Claim | | | | | BTC | 0.00077326 | $22.69 |
| 3.10905 | Confidential Customer 9700 | Customer Claim | | | | | BTC | 0.00033972 | $9.97 |
| 3.10906 | Confidential Customer 9701 | Customer Claim | | | | | BTC | 0.00006658 | $1.95 |
| 3.10907 | Confidential Customer 9702 | Customer Claim | | | | | USDC | 100 | $99.99 |
| 3.10908 | Confidential Customer 9703 | Customer Claim | | | | | | | $3,366,096.00 |
| 3.10909 | Confidential Customer 9704 | Customer Claim | | | | | B21 | 8.34028356 | $0.00 |
| 3.10910 | Confidential Customer 9705 | Customer Claim | | | | | USDT_ERC20 | 0.01853962 | $0.02 |
| 3.10911 | Confidential Customer 9705 | Customer Claim | | | | | | | $0.10 |
| 3.10912 | Confidential Customer 9706 | Customer Claim | | | | | | | $0.01 |
| 3.10913 | Confidential Customer 9706 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.10914 | Confidential Customer 9707 | Customer Claim | | | | | | | $160.00 |
| 3.10915 | Confidential Customer 9708 | Customer Claim | | | | | | | $1,998.11 |
| 3.10916 | Confidential Customer 9709 | Customer Claim | | | | | | | $200.00 |
| 3.10917 | Confidential Customer 9710 | Customer Claim | | | | | BTC | 0.0262193 | $769.50 |
| 3.10918 | Confidential Customer 9711 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.10919 | Confidential Customer 9711 | Customer Claim | | | | | | | $0.41 |
| 3.10920 | Confidential Customer 9711 | Customer Claim | | | | | ETH | 0.02749699 | $50.64 |
| 3.10921 | Confidential Customer 9712 | Customer Claim | | | | | | | $30.50 |
| 3.10922 | Confidential Customer 9712 | Customer Claim | | | | | USDT_ERC20 | 1959.375511 | $1,959.38 |
| 3.10923 | Confidential Customer 9713 | Customer Claim | | | | | BTC | 0.00021724 | $6.38 |
| 3.10924 | Confidential Customer 9714 | Customer Claim | | | | | BTC | 0.00321063 | $94.23 |
| 3.10925 | Confidential Customer 9715 | Customer Claim | | | | | | | $1,226.43 |
| 3.10926 | Confidential Customer 9716 | Customer Claim | | | | | | | $35.73 |
| 3.10927 | Confidential Customer 9716 | Customer Claim | | | | | BTC | 0.00339928 | $99.76 |
| 3.10928 | Confidential Customer 9717 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.10929 | Confidential Customer 9718 | Customer Claim | | | | | | | $5.00 |
| 3.10930 | Confidential Customer 9719 | Customer Claim | | | | | | | $50.00 |
| 3.10931 | Confidential Customer 9720 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.10932 | Confidential Customer 9721 | Customer Claim | | | | | B21 | 19.79316146 | $0.00 |
| 3.10933 | Confidential Customer 9722 | Customer Claim | | | | | | | $3.87 |
| 3.10934 | Confidential Customer 9723 | Customer Claim | | | | | | | $3.91 |
| 3.10935 | Confidential Customer 9724 | Customer Claim | | | | | B21 | 66.71002818 | $0.00 |
| 3.10936 | Confidential Customer 9725 | Customer Claim | | | | | BTC | 0.00030516 | $8.96 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10937 | Confidential Customer 9726 | Customer Claim | | | | | | | $50.00 |
| 3.10938 | Confidential Customer 9727 | Customer Claim | | | | | | | $200.00 |
| 3.10939 | Confidential Customer 9728 | Customer Claim | | | | | | | $13.00 |
| 3.10940 | Confidential Customer 9729 | Customer Claim | | | | | | | $35.00 |
| 3.10941 | Confidential Customer 9730 | Customer Claim | | | | | | | $20.20 |
| 3.10942 | Confidential Customer 9730 | Customer Claim | | | | | BTC | 0.08296239 | $2,434.82 |
| 3.10943 | Confidential Customer 9731 | Customer Claim | | | | | | | $3,299.29 |
| 3.10944 | Confidential Customer 9732 | Customer Claim | | | | | | | $50.00 |
| 3.10945 | Confidential Customer 9733 | Customer Claim | | | | | | | $300.00 |
| 3.10946 | Confidential Customer 9734 | Customer Claim | | | | | USDT_ERC20 | 0.00814548 | $0.01 |
| 3.10947 | Confidential Customer 9735 | Customer Claim | | | | | | | $5.00 |
| 3.10948 | Confidential Customer 9736 | Customer Claim | | | | | USDT_ERC20 | 23.423453 | $23.42 |
| 3.10949 | Confidential Customer 9736 | Customer Claim | | | | | | | $24.94 |
| 3.10950 | Confidential Customer 9737 | Customer Claim | | | | | USDT_ERC20 | 0.000116 | $0.00 |
| 3.10951 | Confidential Customer 9737 | Customer Claim | | | | | | | $3.85 |
| 3.10952 | Confidential Customer 9738 | Customer Claim | | | | | | | $0.01 |
| 3.10953 | Confidential Customer 9739 | Customer Claim | | | | | BTC | 0.000017 | $0.50 |
| 3.10954 | Confidential Customer 9740 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.10955 | Confidential Customer 9741 | Customer Claim | | | | | | | $0.85 |
| 3.10956 | Confidential Customer 9742 | Customer Claim | | | | | BTC | 0.00016986 | $4.99 |
| 3.10957 | Confidential Customer 9743 | Customer Claim | | | | | BTC | 0.00039063 | $11.46 |
| 3.10958 | Confidential Customer 9744 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.10959 | Confidential Customer 9745 | Customer Claim | | | | | BTC | 0.00050659 | $14.87 |
| 3.10960 | Confidential Customer 9746 | Customer Claim | | | | | | | $10.00 |
| 3.10961 | Confidential Customer 9747 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.10962 | Confidential Customer 9748 | Customer Claim | | | | | | | $5.00 |
| 3.10963 | Confidential Customer 9749 | Customer Claim | | | | | BTC | 0.0000769 | $2.26 |
| 3.10964 | Confidential Customer 9750 | Customer Claim | | | | | B21 | 70.21531317 | $0.00 |
| 3.10965 | Confidential Customer 9751 | Customer Claim | | | | | | | $871.60 |
| 3.10966 | Confidential Customer 9752 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.10967 | Confidential Customer 9753 | Customer Claim | | | | | | | $0.66 |
| 3.10968 | Confidential Customer 9754 | Customer Claim | | | | | BTC | 0.00005016 | $1.47 |
| 3.10969 | Confidential Customer 9755 | Customer Claim | | | | | B21 | 18.57010212 | $0.00 |
| 3.10970 | Confidential Customer 9756 | Customer Claim | | | | | ADA | 1.19592 | $0.35 |
| 3.10971 | Confidential Customer 9757 | Customer Claim | | | | | B21 | 29.62962962 | $0.00 |
| 3.10972 | Confidential Customer 9758 | Customer Claim | | | | | BTC | 0.00005698 | $1.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.10973 | Confidential Customer 9759 | Customer Claim | | | | | BTC | 0.00072968 | $21.42 |
| 3.10974 | Confidential Customer 9760 | Customer Claim | | | | | | | $10.00 |
| 3.10975 | Confidential Customer 9761 | Customer Claim | | | | | B21 | 7.19683339 | $0.00 |
| 3.10976 | Confidential Customer 9762 | Customer Claim | | | | | BTC | 0.00544742 | $159.87 |
| 3.10977 | Confidential Customer 9763 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.10978 | Confidential Customer 9764 | Customer Claim | | | | | B21 | 18.95734596 | $0.00 |
| 3.10979 | Confidential Customer 9764 | Customer Claim | | | | | | | $23.87 |
| 3.10980 | Confidential Customer 9765 | Customer Claim | | | | | | | $100.00 |
| 3.10981 | Confidential Customer 9766 | Customer Claim | | | | | | | $1,300.00 |
| 3.10982 | Confidential Customer 9767 | Customer Claim | | | | | | | $86.00 |
| 3.10983 | Confidential Customer 9768 | Customer Claim | | | | | BTC | 0.00008763 | $2.57 |
| 3.10984 | Confidential Customer 9769 | Customer Claim | | | | | BTC | 0.00092843 | $27.25 |
| 3.10985 | Confidential Customer 9770 | Customer Claim | | | | | | | $2,370.00 |
| 3.10986 | Confidential Customer 9771 | Customer Claim | | | | | BTC | 0.00004949 | $1.45 |
| 3.10987 | Confidential Customer 9771 | Customer Claim | | | | | | | $9.00 |
| 3.10988 | Confidential Customer 9772 | Customer Claim | | | | | | | $1,380.00 |
| 3.10989 | Confidential Customer 9773 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.10990 | Confidential Customer 9774 | Customer Claim | | | | | | | $476.00 |
| 3.10991 | Confidential Customer 9775 | Customer Claim | | | | | USDT_ERC20 | 0.00000016 | $0.00 |
| 3.10992 | Confidential Customer 9776 | Customer Claim | | | | | | | $150.00 |
| 3.10993 | Confidential Customer 9777 | Customer Claim | | | | | | | $5.89 |
| 3.10994 | Confidential Customer 9778 | Customer Claim | | | | | BTC | 0.00042288 | $12.41 |
| 3.10995 | Confidential Customer 9779 | Customer Claim | | | | | BTC | 0.00008545 | $2.51 |
| 3.10996 | Confidential Customer 9780 | Customer Claim | | | | | BTC | 0.02216451 | $650.50 |
| 3.10997 | Confidential Customer 9781 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.10998 | Confidential Customer 9782 | Customer Claim | | | | | BTC | 0.00005621 | $1.65 |
| 3.10999 | Confidential Customer 9783 | Customer Claim | | | | | BTC | 0.0000395 | $1.16 |
| 3.11000 | Confidential Customer 9784 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.11001 | Confidential Customer 9785 | Customer Claim | | | | | | | $0.40 |
| 3.11002 | Confidential Customer 9786 | Customer Claim | | | | | | | $15.72 |
| 3.11003 | Confidential Customer 9787 | Customer Claim | | | | | | | $20.00 |
| 3.11004 | Confidential Customer 9788 | Customer Claim | | | | | ETH | 0.00000073 | $0.00 |
| 3.11005 | Confidential Customer 9788 | Customer Claim | | | | | BTC | 0.00000131 | $0.04 |
| 3.11006 | Confidential Customer 9789 | Customer Claim | | | | | ENJ | 15.46875 | $4.48 |
| 3.11007 | Confidential Customer 9790 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.11008 | Confidential Customer 9791 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11009 | Confidential Customer 9792 | Customer Claim | | | | | | | $70.76 |
| 3.11010 | Confidential Customer 9793 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.11011 | Confidential Customer 9794 | Customer Claim | | | | | | | $4.03 |
| 3.11012 | Confidential Customer 9795 | Customer Claim | | | | | | | $100.00 |
| 3.11013 | Confidential Customer 9796 | Customer Claim | | | | | | | $2.56 |
| 3.11014 | Confidential Customer 9797 | Customer Claim | | | | | SOL | 0.13421877 | $3.34 |
| 3.11015 | Confidential Customer 9797 | Customer Claim | | | | | LTC | 0.0504704 | $4.13 |
| 3.11016 | Confidential Customer 9797 | Customer Claim | | | | | | | $8.75 |
| 3.11017 | Confidential Customer 9797 | Customer Claim | | | | | ADA | 64.252723 | $18.62 |
| 3.11018 | Confidential Customer 9797 | Customer Claim | | | | | ETH | 0.01246852 | $22.96 |
| 3.11019 | Confidential Customer 9797 | Customer Claim | | | | | AVAX | 1.90995017 | $23.53 |
| 3.11020 | Confidential Customer 9798 | Customer Claim | | | | | | | $290.00 |
| 3.11021 | Confidential Customer 9799 | Customer Claim | | | | | BTC | 0.00139985 | $41.08 |
| 3.11022 | Confidential Customer 9800 | Customer Claim | | | | | | | $1,000.00 |
| 3.11023 | Confidential Customer 9801 | Customer Claim | | | | | BTC | 0.00006718 | $1.97 |
| 3.11024 | Confidential Customer 9802 | Customer Claim | | | | | | | $4,239.49 |
| 3.11025 | Confidential Customer 9803 | Customer Claim | | | | | | | $5.00 |
| 3.11026 | Confidential Customer 9804 | Customer Claim | | | | | | | $0.04 |
| 3.11027 | Confidential Customer 9804 | Customer Claim | | | | | BTC | 0.00028047 | $8.23 |
| 3.11028 | Confidential Customer 9805 | Customer Claim | | | | | BTC | 0.000012 | $0.35 |
| 3.11029 | Confidential Customer 9806 | Customer Claim | | | | | | | $0.94 |
| 3.11030 | Confidential Customer 9807 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.11031 | Confidential Customer 9808 | Customer Claim | | | | | BTC | 0.00000184 | $0.05 |
| 3.11032 | Confidential Customer 9808 | Customer Claim | | | | | | | $1.00 |
| 3.11033 | Confidential Customer 9809 | Customer Claim | | | | | BTC | 0.00028914 | $8.49 |
| 3.11034 | Confidential Customer 9809 | Customer Claim | | | | | | | $10.00 |
| 3.11035 | Confidential Customer 9810 | Customer Claim | | | | | BTC | 0.00001385 | $0.41 |
| 3.11036 | Confidential Customer 9811 | Customer Claim | | | | | BTC | 0.01304279 | $382.79 |
| 3.11037 | Confidential Customer 9812 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.11038 | Confidential Customer 9813 | Customer Claim | | | | | | | $250.00 |
| 3.11039 | Confidential Customer 9814 | Customer Claim | | | | | BTC | 0.0001797 | $5.27 |
| 3.11040 | Confidential Customer 9815 | Customer Claim | | | | | BTC | 0.00001149 | $0.34 |
| 3.11041 | Confidential Customer 9815 | Customer Claim | | | | | | | $18.05 |
| 3.11042 | Confidential Customer 9816 | Customer Claim | | | | | | | $1,300.00 |
| 3.11043 | Confidential Customer 9817 | Customer Claim | | | | | | | $1,416.92 |
| 3.11044 | Confidential Customer 9818 | Customer Claim | | | | | | | $100.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11045 | Confidential Customer 9819 | Customer Claim | | | | | BTC | 0.00022444 | $6.59 |
| 3.11046 | Confidential Customer 9820 | Customer Claim | | | | | BTC | 0.00136164 | $39.96 |
| 3.11047 | Confidential Customer 9821 | Customer Claim | | | | | | | $1.03 |
| 3.11048 | Confidential Customer 9821 | Customer Claim | | | | | ZRX | 4.95049505 | $1.10 |
| 3.11049 | Confidential Customer 9821 | Customer Claim | | | | | ADA | 4.49074 | $1.30 |
| 3.11050 | Confidential Customer 9821 | Customer Claim | | | | | XLM | 13.1729396 | $1.78 |
| 3.11051 | Confidential Customer 9822 | Customer Claim | | | | | USDT_ERC20 | 0.00000051 | $0.00 |
| 3.11052 | Confidential Customer 9823 | Customer Claim | | | | | | | $226.00 |
| 3.11053 | Confidential Customer 9823 | Customer Claim | | | | | BTC | 0.02518192 | $739.05 |
| 3.11054 | Confidential Customer 9824 | Customer Claim | | | | | BTC | 0.02078073 | $609.88 |
| 3.11055 | Confidential Customer 9825 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.11056 | Confidential Customer 9826 | Customer Claim | | | | | | | $14.24 |
| 3.11057 | Confidential Customer 9827 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.11058 | Confidential Customer 9828 | Customer Claim | | | | | EOS | 0.6397 | $0.46 |
| 3.11059 | Confidential Customer 9829 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.11060 | Confidential Customer 9830 | Customer Claim | | | | | B21 | 4.27807486 | $0.00 |
| 3.11061 | Confidential Customer 9831 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.11062 | Confidential Customer 9832 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.11063 | Confidential Customer 9833 | Customer Claim | | | | | | | $2.22 |
| 3.11064 | Confidential Customer 9834 | Customer Claim | | | | | B21 | 72.09127493 | $0.00 |
| 3.11065 | Confidential Customer 9834 | Customer Claim | | | | | BTC | 0.00043913 | $12.89 |
| 3.11066 | Confidential Customer 9835 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.11067 | Confidential Customer 9836 | Customer Claim | | | | | B21 | 10.15744032 | $0.00 |
| 3.11068 | Confidential Customer 9837 | Customer Claim | | | | | B21 | 19.88170386 | $0.00 |
| 3.11069 | Confidential Customer 9838 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.11070 | Confidential Customer 9839 | Customer Claim | | | | | B21 | 19.87083954 | $0.00 |
| 3.11071 | Confidential Customer 9840 | Customer Claim | | | | | BTC | 0.00008138 | $2.39 |
| 3.11072 | Confidential Customer 9841 | Customer Claim | | | | | B21 | 17.02924772 | $0.00 |
| 3.11073 | Confidential Customer 9842 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.11074 | Confidential Customer 9843 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.11075 | Confidential Customer 9844 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.11076 | Confidential Customer 9845 | Customer Claim | | | | | | | $187.50 |
| 3.11077 | Confidential Customer 9846 | Customer Claim | X | X | X | | ETH | 0.02691531 | $49.57 |
| 3.11078 | Confidential Customer 9847 | Customer Claim | | | | | ETH | 0.00434736 | $8.01 |
| 3.11079 | Confidential Customer 9848 | Customer Claim | | | | | | | $28.00 |
| 3.11080 | Confidential Customer 9848 | Customer Claim | | | | | BTC | 0.10702499 | $3,141.03 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11081 | Confidential Customer 9849 | Customer Claim | | | | | | | $120.29 |
| 3.11082 | Confidential Customer 9849 | Customer Claim | | | | | BTC | 0.02836885 | $832.58 |
| 3.11083 | Confidential Customer 9850 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.11084 | Confidential Customer 9851 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.11085 | Confidential Customer 9852 | Customer Claim | | | | | | | $186.98 |
| 3.11086 | Confidential Customer 9853 | Customer Claim | | | | | B21 | 7603.969542 | $0.00 |
| 3.11087 | Confidential Customer 9854 | Customer Claim | | | | | BTC | 0.00229124 | $67.24 |
| 3.11088 | Confidential Customer 9855 | Customer Claim | | | | | | | $100.00 |
| 3.11089 | Confidential Customer 9856 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.11090 | Confidential Customer 9857 | Customer Claim | | | | | B21 | 523.8207485 | $0.00 |
| 3.11091 | Confidential Customer 9858 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.11092 | Confidential Customer 9859 | Customer Claim | | | | | B21 | 37.08992452 | $0.00 |
| 3.11093 | Confidential Customer 9860 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.11094 | Confidential Customer 9861 | Customer Claim | | | | | B21 | 187.7757957 | $0.00 |
| 3.11095 | Confidential Customer 9862 | Customer Claim | | | | | BTC | 0.00008045 | $2.36 |
| 3.11096 | Confidential Customer 9863 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.11097 | Confidential Customer 9864 | Customer Claim | | | | | BTC | 0.0008811 | $25.86 |
| 3.11098 | Confidential Customer 9865 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11099 | Confidential Customer 9866 | Customer Claim | | | | | | | $10.00 |
| 3.11100 | Confidential Customer 9867 | Customer Claim | | | | | | | $5.00 |
| 3.11101 | Confidential Customer 9868 | Customer Claim | | | | | B21 | 17.02924772 | $0.00 |
| 3.11102 | Confidential Customer 9869 | Customer Claim | | | | | B21 | 13.15010848 | $0.00 |
| 3.11103 | Confidential Customer 9870 | Customer Claim | | | | | | | $22.76 |
| 3.11104 | Confidential Customer 9870 | Customer Claim | | | | | BTC | 0.00442498 | $129.87 |
| 3.11105 | Confidential Customer 9871 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.11106 | Confidential Customer 9872 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.11107 | Confidential Customer 9873 | Customer Claim | | | | | | | $10.00 |
| 3.11108 | Confidential Customer 9874 | Customer Claim | | | | | | | $0.99 |
| 3.11109 | Confidential Customer 9874 | Customer Claim | | | | | ETH | 0.00490039 | $9.02 |
| 3.11110 | Confidential Customer 9874 | Customer Claim | | | | | BTC | 0.00098006 | $28.76 |
| 3.11111 | Confidential Customer 9874 | Customer Claim | | | | | ADA | 283.049928 | $82.03 |
| 3.11112 | Confidential Customer 9875 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.11113 | Confidential Customer 9876 | Customer Claim | | | | | B21 | 43.41408352 | $0.00 |
| 3.11114 | Confidential Customer 9877 | Customer Claim | | | | | EOS | 0.3484 | $0.25 |
| 3.11115 | Confidential Customer 9877 | Customer Claim | | | | | BAT | 4.92398492 | $1.04 |
| 3.11116 | Confidential Customer 9878 | Customer Claim | | | | | BTC | 0.00017112 | $5.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11117 | Confidential Customer 9879 | Customer Claim | | | | | | | $10.00 |
| 3.11118 | Confidential Customer 9880 | Customer Claim | | | | | | | $16.52 |
| 3.11119 | Confidential Customer 9881 | Customer Claim | | | | | BTC | 0.000048 | $1.41 |
| 3.11120 | Confidential Customer 9882 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.11121 | Confidential Customer 9883 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.11122 | Confidential Customer 9884 | Customer Claim | | | | | | | $0.86 |
| 3.11123 | Confidential Customer 9885 | Customer Claim | | | | | B21 | 264.3928878 | $0.00 |
| 3.11124 | Confidential Customer 9886 | Customer Claim | | | | | | | $2.03 |
| 3.11125 | Confidential Customer 9887 | Customer Claim | | | | | | | $0.09 |
| 3.11126 | Confidential Customer 9888 | Customer Claim | | | | | | | $86.25 |
| 3.11127 | Confidential Customer 9889 | Customer Claim | | | | | BTC | 0.0001454 | $4.27 |
| 3.11128 | Confidential Customer 9890 | Customer Claim | | | | | B21 | 7 | $0.00 |
| 3.11129 | Confidential Customer 9890 | Customer Claim | | | | | BTC | 0.00003818 | $1.12 |
| 3.11130 | Confidential Customer 9891 | Customer Claim | | | | | B21 | 15.41523 | $0.00 |
| 3.11131 | Confidential Customer 9891 | Customer Claim | | | | | BCH | 0.00116536 | $0.27 |
| 3.11132 | Confidential Customer 9891 | Customer Claim | | | | | BTC | 0.00001462 | $0.43 |
| 3.11133 | Confidential Customer 9892 | Customer Claim | | | | | BTC | 0.032168 | $944.08 |
| 3.11134 | Confidential Customer 9893 | Customer Claim | | | | | BTC | 0.00293697 | $86.20 |
| 3.11135 | Confidential Customer 9894 | Customer Claim | | | | | | | $1,025.27 |
| 3.11136 | Confidential Customer 9895 | Customer Claim | | | | | | | $3.89 |
| 3.11137 | Confidential Customer 9896 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.11138 | Confidential Customer 9897 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.11139 | Confidential Customer 9898 | Customer Claim | | | | | ETH | 0.001571 | $2.89 |
| 3.11140 | Confidential Customer 9899 | Customer Claim | | | | | | | $165.00 |
| 3.11141 | Confidential Customer 9900 | Customer Claim | | | | | BTC | 0.00017926 | $5.26 |
| 3.11142 | Confidential Customer 9901 | Customer Claim | | | | | | | $2,274.00 |
| 3.11143 | Confidential Customer 9902 | Customer Claim | | | | | | | $151.46 |
| 3.11144 | Confidential Customer 9903 | Customer Claim | | | | | | | $5.00 |
| 3.11145 | Confidential Customer 9904 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.11146 | Confidential Customer 9905 | Customer Claim | | | | | | | $5.00 |
| 3.11147 | Confidential Customer 9906 | Customer Claim | | | | | USDT_ERC20 | 0.00592826 | $0.01 |
| 3.11148 | Confidential Customer 9907 | Customer Claim | | | | | | | $0.46 |
| 3.11149 | Confidential Customer 9908 | Customer Claim | | | | | | | $13.28 |
| 3.11150 | Confidential Customer 9909 | Customer Claim | | | | | | | $5.00 |
| 3.11151 | Confidential Customer 9910 | Customer Claim | | | | | UNI | 19.70055162 | $122.80 |
| 3.11152 | Confidential Customer 9910 | Customer Claim | | | | | ADA | 1507.537688 | $436.88 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11153 | Confidential Customer 9911 | Customer Claim | | | | | | | $1.75 |
| 3.11154 | Confidential Customer 9912 | Customer Claim | | | | | CFV | 1294.39 | $0.00 |
| 3.11155 | Confidential Customer 9912 | Customer Claim | | | | | | | $0.52 |
| 3.11156 | Confidential Customer 9912 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 679.6834 | $64.56 |
| 3.11157 | Confidential Customer 9912 | Customer Claim | | | | | USDC | 85.6885 | $85.68 |
| 3.11158 | Confidential Customer 9913 | Customer Claim | | | | | TERRA_USD | 9 | $0.14 |
| 3.11159 | Confidential Customer 9914 | Customer Claim | | | | | | | $10.00 |
| 3.11160 | Confidential Customer 9915 | Customer Claim | | | | | | | $8.94 |
| 3.11161 | Confidential Customer 9915 | Customer Claim | | | | | BTC | 0.0005082 | $14.91 |
| 3.11162 | Confidential Customer 9916 | Customer Claim | | | | | | | $150.00 |
| 3.11163 | Confidential Customer 9917 | Customer Claim | | | | | | | $496.32 |
| 3.11164 | Confidential Customer 9918 | Customer Claim | | | | | | | $5.00 |
| 3.11165 | Confidential Customer 9919 | Customer Claim | | | | | | | $5.00 |
| 3.11166 | Confidential Customer 9920 | Customer Claim | | | | | | | $400.99 |
| 3.11167 | Confidential Customer 9921 | Customer Claim | | | | | | | $0.81 |
| 3.11168 | Confidential Customer 9922 | Customer Claim | | | | | | | $155.00 |
| 3.11169 | Confidential Customer 9923 | Customer Claim | | | | | | | $250.00 |
| 3.11170 | Confidential Customer 9924 | Customer Claim | | | | | | | $60.04 |
| 3.11171 | Confidential Customer 9925 | Customer Claim | | | | | | | $185.41 |
| 3.11172 | Confidential Customer 9926 | Customer Claim | | | | | | | $13.16 |
| 3.11173 | Confidential Customer 9927 | Customer Claim | | | | | | | $90.80 |
| 3.11174 | Confidential Customer 9927 | Customer Claim | | | | | BTC | 0.01345961 | $395.02 |
| 3.11175 | Confidential Customer 9928 | Customer Claim | | | | | USDT_ERC20 | 11.00234083 | $11.00 |
| 3.11176 | Confidential Customer 9928 | Customer Claim | | | | | | | $12,031.08 |
| 3.11177 | Confidential Customer 9929 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.11178 | Confidential Customer 9930 | Customer Claim | | | | | | | $5.00 |
| 3.11179 | Confidential Customer 9931 | Customer Claim | | | | | | | $458.79 |
| 3.11180 | Confidential Customer 9932 | Customer Claim | | | | | B21 | 71.68458781 | $0.00 |
| 3.11181 | Confidential Customer 9932 | Customer Claim | | | | | BTC | 0.00007601 | $2.23 |
| 3.11182 | Confidential Customer 9933 | Customer Claim | | | | | B21 | 15.56036555 | $0.00 |
| 3.11183 | Confidential Customer 9934 | Customer Claim | | | | | BTC | 0.00006865 | $2.01 |
| 3.11184 | Confidential Customer 9935 | Customer Claim | | | | | BTC | 0.05695218 | $1,671.46 |
| 3.11185 | Confidential Customer 9936 | Customer Claim | | | | | B21 | 13.27316166 | $0.00 |
| 3.11186 | Confidential Customer 9937 | Customer Claim | | | | | ETH | 3.71712E-09 | $0.00 |
| 3.11187 | Confidential Customer 9937 | Customer Claim | | | | | | | $5.64 |
| 3.11188 | Confidential Customer 9938 | Customer Claim | | | | | | | $545.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11189 | Confidential Customer 9939 | Customer Claim | | | | | BTC | 0.19266639 | $5,654.47 |
| 3.11190 | Confidential Customer 9940 | Customer Claim | | | | | | | $0.51 |
| 3.11191 | Confidential Customer 9940 | Customer Claim | | | | | BTC | 0.0001615 | $4.74 |
| 3.11192 | Confidential Customer 9941 | Customer Claim | | | | | | | $8,772.55 |
| 3.11193 | Confidential Customer 9942 | Customer Claim | | | | | | | $300.00 |
| 3.11194 | Confidential Customer 9943 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.11195 | Confidential Customer 9943 | Customer Claim | | | | | | | $0.39 |
| 3.11196 | Confidential Customer 9944 | Customer Claim | | | | | BTC | 0.00002318 | $0.68 |
| 3.11197 | Confidential Customer 9945 | Customer Claim | | | | | | | $10.00 |
| 3.11198 | Confidential Customer 9946 | Customer Claim | | | | | | | $0.03 |
| 3.11199 | Confidential Customer 9947 | Customer Claim | | | | | BTC | 0.00019453 | $5.71 |
| 3.11200 | Confidential Customer 9948 | Customer Claim | | | | | | | $110.00 |
| 3.11201 | Confidential Customer 9949 | Customer Claim | | | | | USDT_ERC20 | 0.00000091 | $0.00 |
| 3.11202 | Confidential Customer 9950 | Customer Claim | | | | | | | $595.00 |
| 3.11203 | Confidential Customer 9951 | Customer Claim | | | | | BTC | 0.0000711 | $2.09 |
| 3.11204 | Confidential Customer 9951 | Customer Claim | | | | | | | $8,639.00 |
| 3.11205 | Confidential Customer 9952 | Customer Claim | | | | | | | $0.18 |
| 3.11206 | Confidential Customer 9953 | Customer Claim | | | | | | | $14.93 |
| 3.11207 | Confidential Customer 9954 | Customer Claim | | | | | | | $16.98 |
| 3.11208 | Confidential Customer 9955 | Customer Claim | | | | | | | $0.50 |
| 3.11209 | Confidential Customer 9956 | Customer Claim | | | | | BTC | 0.00631449 | $185.32 |
| 3.11210 | Confidential Customer 9957 | Customer Claim | | | | | | | $4,075.92 |
| 3.11211 | Confidential Customer 9958 | Customer Claim | | | | | | | $0.17 |
| 3.11212 | Confidential Customer 9959 | Customer Claim | | | | | ETH | 0.01966276 | $36.21 |
| 3.11213 | Confidential Customer 9959 | Customer Claim | | | | | | | $104.93 |
| 3.11214 | Confidential Customer 9959 | Customer Claim | | | | | BTC | 0.03085324 | $905.50 |
| 3.11215 | Confidential Customer 9960 | Customer Claim | | | | | | | $25.00 |
| 3.11216 | Confidential Customer 9961 | Customer Claim | | | | | | | $0.11 |
| 3.11217 | Confidential Customer 9962 | Customer Claim | | | | | BTC | 0.00018147 | $5.33 |
| 3.11218 | Confidential Customer 9963 | Customer Claim | | | | | | | $20.20 |
| 3.11219 | Confidential Customer 9963 | Customer Claim | | | | | BTC | 0.03482097 | $1,021.94 |
| 3.11220 | Confidential Customer 9964 | Customer Claim | | | | | | | $1.69 |
| 3.11221 | Confidential Customer 9965 | Customer Claim | | | | | | | $3,795.50 |
| 3.11222 | Confidential Customer 9966 | Customer Claim | | | | | | | $300.00 |
| 3.11223 | Confidential Customer 9967 | Customer Claim | | | | | BTC | 0.00004 | $1.17 |
| 3.11224 | Confidential Customer 9968 | Customer Claim | | | | | | | $34.77 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11225 | Confidential Customer 9969 | Customer Claim | | | | | | | $13.79 |
| 3.11226 | Confidential Customer 9970 | Customer Claim | | | | | ETH | 0.00000375 | $0.01 |
| 3.11227 | Confidential Customer 9971 | Customer Claim | | | | | | | $0.69 |
| 3.11228 | Confidential Customer 9972 | Customer Claim | | | | | | | $348.38 |
| 3.11229 | Confidential Customer 9973 | Customer Claim | | | | | | | $250.00 |
| 3.11230 | Confidential Customer 9974 | Customer Claim | | | | | | | $21.02 |
| 3.11231 | Confidential Customer 9975 | Customer Claim | | | | | BTC | 0.00030741 | $9.02 |
| 3.11232 | Confidential Customer 9976 | Customer Claim | | | | | | | $7.00 |
| 3.11233 | Confidential Customer 9977 | Customer Claim | | | | | | | $6.44 |
| 3.11234 | Confidential Customer 9978 | Customer Claim | | | | | | | $40.16 |
| 3.11235 | Confidential Customer 9979 | Customer Claim | | | | | USDT_ERC20 | 0.00000178 | $0.00 |
| 3.11236 | Confidential Customer 9979 | Customer Claim | | | | | ETH | 0.00000123 | $0.00 |
| 3.11237 | Confidential Customer 9980 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.11238 | Confidential Customer 9981 | Customer Claim | | | | | BTC | 0.00124325 | $36.49 |
| 3.11239 | Confidential Customer 9982 | Customer Claim | | | | | BTC | 0.00000649 | $0.19 |
| 3.11240 | Confidential Customer 9983 | Customer Claim | | | | | | | $10.00 |
| 3.11241 | Confidential Customer 9984 | Customer Claim | | | | | BTC | 0.00149006 | $43.73 |
| 3.11242 | Confidential Customer 9985 | Customer Claim | | | | | DOGE | 0.17385408 | $0.01 |
| 3.11243 | Confidential Customer 9986 | Customer Claim | | | | | | | $5.00 |
| 3.11244 | Confidential Customer 9987 | Customer Claim | | | | | | | $2.01 |
| 3.11245 | Confidential Customer 9988 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.11246 | Confidential Customer 9989 | Customer Claim | | | | | | | $50.50 |
| 3.11247 | Confidential Customer 9989 | Customer Claim | | | | | BTC | 0.00794606 | $233.21 |
| 3.11248 | Confidential Customer 9990 | Customer Claim | | | | | | | $0.38 |
| 3.11249 | Confidential Customer 9991 | Customer Claim | | | | | | | $2,462.29 |
| 3.11250 | Confidential Customer 9992 | Customer Claim | | | | | | | $6,001.54 |
| 3.11251 | Confidential Customer 9993 | Customer Claim | | | | | USDC | 20 | $20.00 |
| 3.11252 | Confidential Customer 9994 | Customer Claim | | | | | ETH | 0.12 | $220.99 |
| 3.11253 | Confidential Customer 9995 | Customer Claim | | | | | | | $10.62 |
| 3.11254 | Confidential Customer 9996 | Customer Claim | | | | | | | $2,833.89 |
| 3.11255 | Confidential Customer 9997 | Customer Claim | | | | | BTC | 0.00033156 | $9.73 |
| 3.11256 | Confidential Customer 9998 | Customer Claim | | | | | BTC | 0.0011308 | $33.19 |
| 3.11257 | Confidential Customer 9999 | Customer Claim | | | | | USDT_ERC20 | 0.00060602 | $0.00 |
| 3.11258 | Confidential Customer 10000 | Customer Claim | | | | | | | $200.00 |
| 3.11259 | Confidential Customer 10001 | Customer Claim | | | | | BTC | 0.02921851 | $857.52 |
| 3.11260 | Confidential Customer 10002 | Customer Claim | | | | | | | $70.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11261 | Confidential Customer 10002 | Customer Claim | | | | | BTC | 0.00881883 | $258.82 |
| 3.11262 | Confidential Customer 10003 | Customer Claim | | | | | ETH | 0.0056932 | $10.48 |
| 3.11263 | Confidential Customer 10004 | Customer Claim | | | | | USDC | 0.000005 | $0.00 |
| 3.11264 | Confidential Customer 10005 | Customer Claim | | | | | BTC | 0.0011721 | $34.40 |
| 3.11265 | Confidential Customer 10006 | Customer Claim | | | | | BTC | 0.00073618 | $21.61 |
| 3.11266 | Confidential Customer 10007 | Customer Claim | | | | | | | $0.01 |
| 3.11267 | Confidential Customer 10008 | Customer Claim | | | | | | | $14.34 |
| 3.11268 | Confidential Customer 10009 | Customer Claim | | | | | | | $10.00 |
| 3.11269 | Confidential Customer 10010 | Customer Claim | | | | | | | $500.00 |
| 3.11270 | Confidential Customer 10011 | Customer Claim | | | | | BTC | 0.00014491 | $4.25 |
| 3.11271 | Confidential Customer 10011 | Customer Claim | | | | | | | $20.20 |
| 3.11272 | Confidential Customer 10011 | Customer Claim | | | | | BTC | 0.03954178 | $1,160.49 |
| 3.11273 | Confidential Customer 10012 | Customer Claim | | | | | BTC | 0.00254185 | $74.60 |
| 3.11274 | Confidential Customer 10013 | Customer Claim | | | | | | | $0.56 |
| 3.11275 | Confidential Customer 10014 | Customer Claim | | | | | BTC | 0.00143214 | $42.03 |
| 3.11276 | Confidential Customer 10015 | Customer Claim | | | | | BTC | 0.00113505 | $33.31 |
| 3.11277 | Confidential Customer 10016 | Customer Claim | | | | | | | $176.78 |
| 3.11278 | Confidential Customer 10017 | Customer Claim | | | | | | | $100.98 |
| 3.11279 | Confidential Customer 10018 | Customer Claim | | | | | BTC | 0.00046859 | $13.75 |
| 3.11280 | Confidential Customer 10019 | Customer Claim | | | | | | | $1,044.86 |
| 3.11281 | Confidential Customer 10020 | Customer Claim | | | | | | | $0.85 |
| 3.11282 | Confidential Customer 10021 | Customer Claim | | | | | | | $75.00 |
| 3.11283 | Confidential Customer 10022 | Customer Claim | | | | | B21 | 93.50163626 | $0.00 |
| 3.11284 | Confidential Customer 10023 | Customer Claim | | | | | | | $5.00 |
| 3.11285 | Confidential Customer 10024 | Customer Claim | | | | | | | $3,867.29 |
| 3.11286 | Confidential Customer 10025 | Customer Claim | | | | | | | $2,331.73 |
| 3.11287 | Confidential Customer 10026 | Customer Claim | | | | | BTC | 0.02813126 | $825.61 |
| 3.11288 | Confidential Customer 10027 | Customer Claim | | | | | XLM | 1038.469653 | $140.30 |
| 3.11289 | Confidential Customer 10028 | Customer Claim | | | | | BTC | 0.00291588 | $85.58 |
| 3.11290 | Confidential Customer 10028 | Customer Claim | | | | | | | $726.52 |
| 3.11291 | Confidential Customer 10029 | Customer Claim | | | | | | | $11.00 |
| 3.11292 | Confidential Customer 10030 | Customer Claim | | | | | ETH | 0.007913279 | $14.57 |
| 3.11293 | Confidential Customer 10031 | Customer Claim | | | | | | | $84.73 |
| 3.11294 | Confidential Customer 10032 | Customer Claim | | | | | BTC | 0.00002291 | $0.67 |
| 3.11295 | Confidential Customer 10033 | Customer Claim | | | | | BTC | 0.00140825 | $41.33 |
| 3.11296 | Confidential Customer 10034 | Customer Claim | | | | | BTC | 0.06481653 | $1,902.27 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11297 | Confidential Customer 10035 | Customer Claim | | | | | USDT_ERC20 | 0.00000076 | $0.00 |
| 3.11298 | Confidential Customer 10035 | Customer Claim | | | | | ETH | 0.00000096 | $0.00 |
| 3.11299 | Confidential Customer 10036 | Customer Claim | | | | | | | $0.02 |
| 3.11300 | Confidential Customer 10037 | Customer Claim | | | | | BTC | 0.00094417 | $27.71 |
| 3.11301 | Confidential Customer 10038 | Customer Claim | | | | | | | $819.07 |
| 3.11302 | Confidential Customer 10038 | Customer Claim | | | | | BTC | 0.05195748 | $1,524.88 |
| 3.11303 | Confidential Customer 10039 | Customer Claim | | | | | | | $4,900.00 |
| 3.11304 | Confidential Customer 10040 | Customer Claim | | | | | | | $2.68 |
| 3.11305 | Confidential Customer 10041 | Customer Claim | | | | | BTC | 0.000008 | $0.23 |
| 3.11306 | Confidential Customer 10042 | Customer Claim | | | | | | | $5.00 |
| 3.11307 | Confidential Customer 10043 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.11308 | Confidential Customer 10044 | Customer Claim | | | | | | | $2.02 |
| 3.11309 | Confidential Customer 10045 | Customer Claim | | | | | | | $40.00 |
| 3.11310 | Confidential Customer 10045 | Customer Claim | | | | | BTC | 0.01079636 | $316.86 |
| 3.11311 | Confidential Customer 10046 | Customer Claim | | | | | | | $0.71 |
| 3.11312 | Confidential Customer 10047 | Customer Claim | | | | | | | $5.00 |
| 3.11313 | Confidential Customer 10048 | Customer Claim | | | | | | | $5.00 |
| 3.11314 | Confidential Customer 10049 | Customer Claim | | | | | BTC | 0.00979857 | $287.57 |
| 3.11315 | Confidential Customer 10050 | Customer Claim | | | | | B21 | 86.53138926 | $0.00 |
| 3.11316 | Confidential Customer 10051 | Customer Claim | | | | | | | $0.01 |
| 3.11317 | Confidential Customer 10052 | Customer Claim | | | | | | | $50.00 |
| 3.11318 | Confidential Customer 10053 | Customer Claim | | | | | | | $0.44 |
| 3.11319 | Confidential Customer 10054 | Customer Claim | | | | | MATIC | 2.732305592 | $1.85 |
| 3.11320 | Confidential Customer 10054 | Customer Claim | | | | | | | $5.48 |
| 3.11321 | Confidential Customer 10055 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.11322 | Confidential Customer 10056 | Customer Claim | | | | | | | $690.64 |
| 3.11323 | Confidential Customer 10057 | Customer Claim | | | | | | | $1,024.03 |
| 3.11324 | Confidential Customer 10058 | Customer Claim | | | | | USDT_ERC20 | 0.00000606 | $0.00 |
| 3.11325 | Confidential Customer 10058 | Customer Claim | | | | | | | $36.00 |
| 3.11326 | Confidential Customer 10058 | Customer Claim | | | | | ETH | 0.22405521 | $412.62 |
| 3.11327 | Confidential Customer 10058 | Customer Claim | | | | | BTC | 0.05085611 | $1,492.55 |
| 3.11328 | Confidential Customer 10058 | Customer Claim | | | | | LTC | 18.5101225 | $1,515.61 |
| 3.11329 | Confidential Customer 10059 | Customer Claim | | | | | | | $227.67 |
| 3.11330 | Confidential Customer 10060 | Customer Claim | | | | | | | $50.00 |
| 3.11331 | Confidential Customer 10061 | Customer Claim | | | | | | | $2.34 |
| 3.11332 | Confidential Customer 10062 | Customer Claim | | | | | | | $1,832.02 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11333 | Confidential Customer 10063 | Customer Claim | | | | | | | $1,418.32 |
| 3.11334 | Confidential Customer 10064 | Customer Claim | | | | | TERRA_USD | 30754.91 | $474.24 |
| 3.11335 | Confidential Customer 10065 | Customer Claim | | | | | | | $4,621.01 |
| 3.11336 | Confidential Customer 10066 | Customer Claim | | | | | | | $20.20 |
| 3.11337 | Confidential Customer 10066 | Customer Claim | | | | | BTC | 0.03616605 | $1,061.42 |
| 3.11338 | Confidential Customer 10067 | Customer Claim | | | | | | | $0.37 |
| 3.11339 | Confidential Customer 10068 | Customer Claim | | | | | | | $0.04 |
| 3.11340 | Confidential Customer 10068 | Customer Claim | | | | | BTC | 0.00001132 | $0.33 |
| 3.11341 | Confidential Customer 10069 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.11342 | Confidential Customer 10070 | Customer Claim | | | | | | | $2.99 |
| 3.11343 | Confidential Customer 10070 | Customer Claim | | | | | MATIC | 11.02353414 | $7.45 |
| 3.11344 | Confidential Customer 10071 | Customer Claim | | | | | | | $850.00 |
| 3.11345 | Confidential Customer 10072 | Customer Claim | | | | | BTC | 0.08824377 | $2,589.82 |
| 3.11346 | Confidential Customer 10073 | Customer Claim | | | | | | | $500.00 |
| 3.11347 | Confidential Customer 10074 | Customer Claim | | | | | | | $0.04 |
| 3.11348 | Confidential Customer 10074 | Customer Claim | | | | | USDC | 0.069917 | $0.07 |
| 3.11349 | Confidential Customer 10075 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 168193 | $0.00 |
| 3.11350 | Confidential Customer 10076 | Customer Claim | | | | | | | $2.59 |
| 3.11351 | Confidential Customer 10077 | Customer Claim | | | | | BTC | 0.00000809 | $0.24 |
| 3.11352 | Confidential Customer 10078 | Customer Claim | | | | | BTC | 0.03810544 | $1,118.34 |
| 3.11353 | Confidential Customer 10079 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.11354 | Confidential Customer 10079 | Customer Claim | | | | | | | $18.67 |
| 3.11355 | Confidential Customer 10080 | Customer Claim | | | | | B21 | 4228.291928 | $0.00 |
| 3.11356 | Confidential Customer 10080 | Customer Claim | | | | | | | $0.39 |
| 3.11357 | Confidential Customer 10081 | Customer Claim | | | | | TERRA_USD | 3000.99 | $46.28 |
| 3.11358 | Confidential Customer 10082 | Customer Claim | | | | | | | $57.45 |
| 3.11359 | Confidential Customer 10083 | Customer Claim | | | | | | | $485.00 |
| 3.11360 | Confidential Customer 10084 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.11361 | Confidential Customer 10085 | Customer Claim | | | | | | | $20.20 |
| 3.11362 | Confidential Customer 10085 | Customer Claim | | | | | BTC | 0.00220113 | $64.60 |
| 3.11363 | Confidential Customer 10086 | Customer Claim | | | | | | | $30.30 |
| 3.11364 | Confidential Customer 10086 | Customer Claim | | | | | BTC | 0.06794278 | $1,994.02 |
| 3.11365 | Confidential Customer 10087 | Customer Claim | | | | | | | $20.00 |
| 3.11366 | Confidential Customer 10088 | Customer Claim | | | | | | | $99.00 |
| 3.11367 | Confidential Customer 10089 | Customer Claim | | | | | ETH | 3.25969E-07 | $0.00 |
| 3.11368 | Confidential Customer 10089 | Customer Claim | | | | | | | $17.63 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11369 | Confidential Customer 10090 | Customer Claim | | | | | BTC | 0.03489452 | $1,024.10 |
| 3.11370 | Confidential Customer 10091 | Customer Claim | | | | | B21 | 7.06214689 | $0.00 |
| 3.11371 | Confidential Customer 10092 | Customer Claim | | | | | | | $10.00 |
| 3.11372 | Confidential Customer 10093 | Customer Claim | | | | | BTC | 0.00634479 | $186.21 |
| 3.11373 | Confidential Customer 10094 | Customer Claim | | | | | | | $85.42 |
| 3.11374 | Confidential Customer 10095 | Customer Claim | | | | | | | $31.04 |
| 3.11375 | Confidential Customer 10096 | Customer Claim | | | | | | | $1.16 |
| 3.11376 | Confidential Customer 10097 | Customer Claim | | | | | | | $28.00 |
| 3.11377 | Confidential Customer 10098 | Customer Claim | | | | | USDC | 0.00003688 | $0.00 |
| 3.11378 | Confidential Customer 10099 | Customer Claim | | | | | BTC | 0.00004976 | $1.46 |
| 3.11379 | Confidential Customer 10100 | Customer Claim | | | | | | | $313.70 |
| 3.11380 | Confidential Customer 10101 | Customer Claim | | | | | | | $100.00 |
| 3.11381 | Confidential Customer 10102 | Customer Claim | | | | | | | $41.17 |
| 3.11382 | Confidential Customer 10103 | Customer Claim | | | | | BTC | 0.00078819 | $23.13 |
| 3.11383 | Confidential Customer 10104 | Customer Claim | | | | | | | $50.50 |
| 3.11384 | Confidential Customer 10104 | Customer Claim | | | | | BTC | 0.02983829 | $875.71 |
| 3.11385 | Confidential Customer 10105 | Customer Claim | | | | | | | $0.83 |
| 3.11386 | Confidential Customer 10106 | Customer Claim | | | | | | | $10.00 |
| 3.11387 | Confidential Customer 10107 | Customer Claim | | | | | BTC | 0.00631571 | $185.36 |
| 3.11388 | Confidential Customer 10108 | Customer Claim | | | | | | | $2,287.03 |
| 3.11389 | Confidential Customer 10109 | Customer Claim | | | | | USDT_ERC20 | 0.00000454 | $0.00 |
| 3.11390 | Confidential Customer 10109 | Customer Claim | | | | | ETH | 0.00000235 | $0.00 |
| 3.11391 | Confidential Customer 10109 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.11392 | Confidential Customer 10110 | Customer Claim | | | | | | | $242.76 |
| 3.11393 | Confidential Customer 10111 | Customer Claim | | | | | | | $20.93 |
| 3.11394 | Confidential Customer 10111 | Customer Claim | | | | | BTC | 0.11856761 | $3,479.78 |
| 3.11395 | Confidential Customer 10112 | Customer Claim | | | | | BTC | 0.0000037 | $0.11 |
| 3.11396 | Confidential Customer 10113 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.11397 | Confidential Customer 10114 | Customer Claim | | | | | | | $1,047.47 |
| 3.11398 | Confidential Customer 10115 | Customer Claim | | | | | | | $20.20 |
| 3.11399 | Confidential Customer 10115 | Customer Claim | | | | | BTC | 0.03598822 | $1,056.20 |
| 3.11400 | Confidential Customer 10116 | Customer Claim | | | | | BTC | 0.00017987 | $5.28 |
| 3.11401 | Confidential Customer 10117 | Customer Claim | | | | | BTC | 0.00041226 | $12.10 |
| 3.11402 | Confidential Customer 10118 | Customer Claim | | | | | BTC | 0.00234913 | $68.94 |
| 3.11403 | Confidential Customer 10119 | Customer Claim | | | | | | | $0.15 |
| 3.11404 | Confidential Customer 10120 | Customer Claim | | | | | | | $22.54 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11405 | Confidential Customer 10120 | Customer Claim | | | | | BTC | 0.00307218 | $90.16 |
| 3.11406 | Confidential Customer 10121 | Customer Claim | | | | | BTC | 0.00001367 | $0.40 |
| 3.11407 | Confidential Customer 10121 | Customer Claim | | | | | | | $722.00 |
| 3.11408 | Confidential Customer 10122 | Customer Claim | | | | | BTC | 0.0573803 | $1,684.03 |
| 3.11409 | Confidential Customer 10123 | Customer Claim | | | | | | | $0.64 |
| 3.11410 | Confidential Customer 10124 | Customer Claim | | | | | | | $4.63 |
| 3.11411 | Confidential Customer 10125 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.11412 | Confidential Customer 10126 | Customer Claim | | | | | | | $5.00 |
| 3.11413 | Confidential Customer 10127 | Customer Claim | | | | | BTC | 0.00033424 | $9.81 |
| 3.11414 | Confidential Customer 10128 | Customer Claim | | | | | BTC | 0.00002725 | $0.80 |
| 3.11415 | Confidential Customer 10129 | Customer Claim | | | | | | | $110.00 |
| 3.11416 | Confidential Customer 10130 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.11417 | Confidential Customer 10131 | Customer Claim | | | | | | | $321.70 |
| 3.11418 | Confidential Customer 10132 | Customer Claim | | | | | | | $125.00 |
| 3.11419 | Confidential Customer 10133 | Customer Claim | | | | | BTC | 0.00003 | $0.88 |
| 3.11420 | Confidential Customer 10134 | Customer Claim | | | | | BTC | 0.003578 | $105.01 |
| 3.11421 | Confidential Customer 10135 | Customer Claim | | | | | | | $1.00 |
| 3.11422 | Confidential Customer 10136 | Customer Claim | | | | | BTC | 0.00013155 | $3.86 |
| 3.11423 | Confidential Customer 10137 | Customer Claim | | | | | | | $300.00 |
| 3.11424 | Confidential Customer 10138 | Customer Claim | | | | | | | $0.01 |
| 3.11425 | Confidential Customer 10139 | Customer Claim | | | | | | | $200.00 |
| 3.11426 | Confidential Customer 10140 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.11427 | Confidential Customer 10141 | Customer Claim | | | | | | | $19.98 |
| 3.11428 | Confidential Customer 10142 | Customer Claim | | | | | | | $224.62 |
| 3.11429 | Confidential Customer 10143 | Customer Claim | | | | | | | $2.00 |
| 3.11430 | Confidential Customer 10144 | Customer Claim | | | | | B21 | 23.53716518 | $0.00 |
| 3.11431 | Confidential Customer 10145 | Customer Claim | | | | | | | $20.20 |
| 3.11432 | Confidential Customer 10145 | Customer Claim | | | | | BTC | 0.12272353 | $3,601.75 |
| 3.11433 | Confidential Customer 10146 | Customer Claim | | | | | LTC | 0.00000035 | $0.00 |
| 3.11434 | Confidential Customer 10147 | Customer Claim | | | | | | | $0.09 |
| 3.11435 | Confidential Customer 10148 | Customer Claim | | | | | AVAX | 0.00000021 | $0.00 |
| 3.11436 | Confidential Customer 10149 | Customer Claim | | | | | | | $100.00 |
| 3.11437 | Confidential Customer 10150 | Customer Claim | | | | | | | $4,877.03 |
| 3.11438 | Confidential Customer 10151 | Customer Claim | | | | | BTC | 0.0000027 | $0.08 |
| 3.11439 | Confidential Customer 10152 | Customer Claim | | | | | BTC | 0.00005037 | $1.48 |
| 3.11440 | Confidential Customer 10153 | Customer Claim | | | | | | | $25.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11441 | Confidential Customer 10154 | Customer Claim | | | | | SOL | 0.00000021 | $0.00 |
| 3.11442 | Confidential Customer 10155 | Customer Claim | | | | | | | $136.12 |
| 3.11443 | Confidential Customer 10156 | Customer Claim | | | | | LTC | 0.00015603 | $0.01 |
| 3.11444 | Confidential Customer 10156 | Customer Claim | | | | | | | $0.04 |
| 3.11445 | Confidential Customer 10156 | Customer Claim | | | | | BTC | 0.00009656 | $2.83 |
| 3.11446 | Confidential Customer 10156 | Customer Claim | | | | | ETH | 0.00908704 | $16.73 |
| 3.11447 | Confidential Customer 10157 | Customer Claim | | | | | | | $0.01 |
| 3.11448 | Confidential Customer 10158 | Customer Claim | | | | | | | $2.67 |
| 3.11449 | Confidential Customer 10159 | Customer Claim | | | | | | | $104.57 |
| 3.11450 | Confidential Customer 10160 | Customer Claim | | | | | USDT_ERC20 | 0.00000074 | $0.00 |
| 3.11451 | Confidential Customer 10160 | Customer Claim | | | | | LTC | 0.00000075 | $0.00 |
| 3.11452 | Confidential Customer 10161 | Customer Claim | | | | | | | $5.00 |
| 3.11453 | Confidential Customer 10162 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.11454 | Confidential Customer 10163 | Customer Claim | | | | | | | $5.00 |
| 3.11455 | Confidential Customer 10164 | Customer Claim | | | | | | | $5.00 |
| 3.11456 | Confidential Customer 10165 | Customer Claim | | | | | | | $5.00 |
| 3.11457 | Confidential Customer 10166 | Customer Claim | | | | | | | $5.00 |
| 3.11458 | Confidential Customer 10167 | Customer Claim | | | | | | | $355.52 |
| 3.11459 | Confidential Customer 10168 | Customer Claim | | | | | | | $0.21 |
| 3.11460 | Confidential Customer 10169 | Customer Claim | | | | | BTC | 0.00076545 | $22.46 |
| 3.11461 | Confidential Customer 10170 | Customer Claim | | | | | | | $839.11 |
| 3.11462 | Confidential Customer 10171 | Customer Claim | | | | | | | $220.00 |
| 3.11463 | Confidential Customer 10172 | Customer Claim | | | | | BTC | 0.00003106 | $0.91 |
| 3.11464 | Confidential Customer 10172 | Customer Claim | | | | | | | $756.00 |
| 3.11465 | Confidential Customer 10173 | Customer Claim | | | | | USDT_ERC20 | 0.00000045 | $0.00 |
| 3.11466 | Confidential Customer 10174 | Customer Claim | | | | | | | $200.00 |
| 3.11467 | Confidential Customer 10175 | Customer Claim | | | | | | | $5.00 |
| 3.11468 | Confidential Customer 10176 | Customer Claim | | | | | BTC | 0.03177043 | $932.42 |
| 3.11469 | Confidential Customer 10177 | Customer Claim | | | | | ETH | 0.0056059 | $10.32 |
| 3.11470 | Confidential Customer 10178 | Customer Claim | | | | | | | $200.00 |
| 3.11471 | Confidential Customer 10179 | Customer Claim | | | | | | | $5.00 |
| 3.11472 | Confidential Customer 10180 | Customer Claim | | | | | BTC | 0.00004341 | $1.27 |
| 3.11473 | Confidential Customer 10181 | Customer Claim | | | | | BTC | 0.0077046 | $226.12 |
| 3.11474 | Confidential Customer 10182 | Customer Claim | | | | | | | $40.19 |
| 3.11475 | Confidential Customer 10183 | Customer Claim | | | | | BTC | 0.00772578 | $226.74 |
| 3.11476 | Confidential Customer 10183 | Customer Claim | | | | | | | $994.80 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11477 | Confidential Customer 10184 | Customer Claim | | | | | | | $4,500.31 |
| 3.11478 | Confidential Customer 10185 | Customer Claim | | | | | | | $50.00 |
| 3.11479 | Confidential Customer 10186 | Customer Claim | | | | | | | $10.00 |
| 3.11480 | Confidential Customer 10187 | Customer Claim | | | | | BTC | 0.00304823 | $89.46 |
| 3.11481 | Confidential Customer 10188 | Customer Claim | | | | | BTC | 0.00983159 | $288.54 |
| 3.11482 | Confidential Customer 10189 | Customer Claim | | | | | BTC | 0.00622605 | $182.73 |
| 3.11483 | Confidential Customer 10190 | Customer Claim | | | | | | | $20.20 |
| 3.11484 | Confidential Customer 10190 | Customer Claim | | | | | BTC | 0.04829494 | $1,417.39 |
| 3.11485 | Confidential Customer 10191 | Customer Claim | | | | | | | $2.22 |
| 3.11486 | Confidential Customer 10192 | Customer Claim | | | | | BTC | 0.00014378 | $4.22 |
| 3.11487 | Confidential Customer 10193 | Customer Claim | | | | | BTC | 0.00000078 | $0.02 |
| 3.11488 | Confidential Customer 10194 | Customer Claim | | | | | BTC | 0.00004002 | $1.17 |
| 3.11489 | Confidential Customer 10195 | Customer Claim | | | | | BTC | 0.07551545 | $2,216.27 |
| 3.11490 | Confidential Customer 10196 | Customer Claim | | | | | | | $5.00 |
| 3.11491 | Confidential Customer 10197 | Customer Claim | | | | | BTC | 0.00100817 | $29.59 |
| 3.11492 | Confidential Customer 10198 | Customer Claim | | | | | | | $20.87 |
| 3.11493 | Confidential Customer 10199 | Customer Claim | | | | | | | $10.00 |
| 3.11494 | Confidential Customer 10200 | Customer Claim | | | | | BTC | 0.00017515 | $5.14 |
| 3.11495 | Confidential Customer 10201 | Customer Claim | | | | | ETH | 4.43226E-10 | $0.00 |
| 3.11496 | Confidential Customer 10202 | Customer Claim | | | | | | | $1,322.27 |
| 3.11497 | Confidential Customer 10203 | Customer Claim | | | | | | | $21.55 |
| 3.11498 | Confidential Customer 10203 | Customer Claim | | | | | BTC | 0.00533511 | $156.58 |
| 3.11499 | Confidential Customer 10204 | Customer Claim | | | | | BTC | 0.00012008 | $3.52 |
| 3.11500 | Confidential Customer 10205 | Customer Claim | | | | | | | $20.20 |
| 3.11501 | Confidential Customer 10205 | Customer Claim | | | | | BTC | 0.04222499 | $1,239.24 |
| 3.11502 | Confidential Customer 10206 | Customer Claim | | | | | BTC | 0.00119695 | $35.13 |
| 3.11503 | Confidential Customer 10207 | Customer Claim | | | | | | | $20.20 |
| 3.11504 | Confidential Customer 10207 | Customer Claim | | | | | BTC | 0.07330344 | $2,151.35 |
| 3.11505 | Confidential Customer 10208 | Customer Claim | | | | | | | $100.00 |
| 3.11506 | Confidential Customer 10209 | Customer Claim | | | | | | | $45.70 |
| 3.11507 | Confidential Customer 10209 | Customer Claim | | | | | BTC | 0.00157704 | $46.28 |
| 3.11508 | Confidential Customer 10210 | Customer Claim | | | | | | | $0.13 |
| 3.11509 | Confidential Customer 10210 | Customer Claim | | | | | DOGE | 35.71454655 | $2.67 |
| 3.11510 | Confidential Customer 10211 | Customer Claim | | | | | | | $150.00 |
| 3.11511 | Confidential Customer 10212 | Customer Claim | | | | | LTC | 0.00611355 | $0.50 |
| 3.11512 | Confidential Customer 10213 | Customer Claim | | | | | BTC | 0.00113651 | $33.35 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11513 | Confidential Customer 10214 | Customer Claim | | | | | | | $26.38 |
| 3.11514 | Confidential Customer 10215 | Customer Claim | | | | | | | $50.00 |
| 3.11515 | Confidential Customer 10216 | Customer Claim | | | | | | | $5.00 |
| 3.11516 | Confidential Customer 10217 | Customer Claim | | | | | | | $750.00 |
| 3.11517 | Confidential Customer 10218 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.11518 | Confidential Customer 10218 | Customer Claim | | | | | | | $0.96 |
| 3.11519 | Confidential Customer 10219 | Customer Claim | | | | | | | $100.00 |
| 3.11520 | Confidential Customer 10220 | Customer Claim | | | | | | | $60.60 |
| 3.11521 | Confidential Customer 10220 | Customer Claim | | | | | BTC | 0.23203039 | $6,809.75 |
| 3.11522 | Confidential Customer 10221 | Customer Claim | | | | | | | $5.00 |
| 3.11523 | Confidential Customer 10222 | Customer Claim | | | | | BTC | 0.00029671 | $8.71 |
| 3.11524 | Confidential Customer 10223 | Customer Claim | | | | | BTC | 0.0003588 | $10.53 |
| 3.11525 | Confidential Customer 10223 | Customer Claim | | | | | | | $14.67 |
| 3.11526 | Confidential Customer 10224 | Customer Claim | | | | | CFV | 136.49 | $0.00 |
| 3.11527 | Confidential Customer 10224 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 71.6717 | $6.81 |
| 3.11528 | Confidential Customer 10224 | Customer Claim | | | | | USDC | 24.2014339 | $24.20 |
| 3.11529 | Confidential Customer 10224 | Customer Claim | | | | | FLEXUSD | 136.4916051 | $38.15 |
| 3.11530 | Confidential Customer 10225 | Customer Claim | | | | | | | $556.83 |
| 3.11531 | Confidential Customer 10226 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.11532 | Confidential Customer 10227 | Customer Claim | | | | | BTC | 0.00166946 | $49.00 |
| 3.11533 | Confidential Customer 10228 | Customer Claim | | | | | XLM | 188.0114011 | $25.40 |
| 3.11534 | Confidential Customer 10228 | Customer Claim | | | | | | | $51.65 |
| 3.11535 | Confidential Customer 10229 | Customer Claim | | | | | BTC | 0.00112976 | $33.16 |
| 3.11536 | Confidential Customer 10230 | Customer Claim | | | | | | | $300.00 |
| 3.11537 | Confidential Customer 10231 | Customer Claim | | | | | | | $60.00 |
| 3.11538 | Confidential Customer 10232 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.11539 | Confidential Customer 10233 | Customer Claim | | | | | B21 | 8.61697544 | $0.00 |
| 3.11540 | Confidential Customer 10234 | Customer Claim | | | | | ETH | 6.82506E-08 | $0.00 |
| 3.11541 | Confidential Customer 10234 | Customer Claim | | | | | | | $1.80 |
| 3.11542 | Confidential Customer 10235 | Customer Claim | | | | | AVAX | 0.00000018 | $0.00 |
| 3.11543 | Confidential Customer 10235 | Customer Claim | | | | | USDT_ERC20 | 0.00000315 | $0.00 |
| 3.11544 | Confidential Customer 10236 | Customer Claim | | | | | | | $1.00 |
| 3.11545 | Confidential Customer 10237 | Customer Claim | | | | | ADA | 0.023451 | $0.01 |
| 3.11546 | Confidential Customer 10237 | Customer Claim | | | | | SOL_USDC_PTHX | 0.07 | $0.07 |
| 3.11547 | Confidential Customer 10237 | Customer Claim | | | | | USDC_AVAX | 0.14 | $0.14 |
| 3.11548 | Confidential Customer 10237 | Customer Claim | | | | | | | $1.41 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11549 | Confidential Customer 10238 | Customer Claim | | | | | BTC | 0.00027904 | $8.19 |
| 3.11550 | Confidential Customer 10239 | Customer Claim | | | | | BTC | 0.000027 | $0.79 |
| 3.11551 | Confidential Customer 10240 | Customer Claim | | | | | | | $850.00 |
| 3.11552 | Confidential Customer 10241 | Customer Claim | | | | | BTC | 0.0022629 | $66.41 |
| 3.11553 | Confidential Customer 10242 | Customer Claim | | | | | BTC | 0.005 | $146.74 |
| 3.11554 | Confidential Customer 10243 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1200001 | $0.00 |
| 3.11555 | Confidential Customer 10244 | Customer Claim | | | | | BTC | 0.00010464 | $3.07 |
| 3.11556 | Confidential Customer 10245 | Customer Claim | | | | | BTC | 0.00348284 | $102.22 |
| 3.11557 | Confidential Customer 10246 | Customer Claim | | | | | USDC | 0.82075376 | $0.82 |
| 3.11558 | Confidential Customer 10247 | Customer Claim | | | | | | | $0.36 |
| 3.11559 | Confidential Customer 10248 | Customer Claim | | | | | B21 | 10.34902072 | $0.00 |
| 3.11560 | Confidential Customer 10249 | Customer Claim | | | | | BCH | 0.0499 | $11.43 |
| 3.11561 | Confidential Customer 10250 | Customer Claim | | | | | | | $1,045.74 |
| 3.11562 | Confidential Customer 10251 | Customer Claim | | | | | USDT_ERC20 | 0.00900252 | $0.01 |
| 3.11563 | Confidential Customer 10252 | Customer Claim | | | | | | | $5.00 |
| 3.11564 | Confidential Customer 10253 | Customer Claim | | | | | BTC | 0.000006 | $0.18 |
| 3.11565 | Confidential Customer 10254 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.11566 | Confidential Customer 10255 | Customer Claim | | | | | BTC | 0.00017186 | $5.04 |
| 3.11567 | Confidential Customer 10256 | Customer Claim | | | | | BTC | 0.00045362 | $13.31 |
| 3.11568 | Confidential Customer 10257 | Customer Claim | | | | | | | $2.07 |
| 3.11569 | Confidential Customer 10258 | Customer Claim | | | | | | | $5.00 |
| 3.11570 | Confidential Customer 10259 | Customer Claim | | | | | BTC | 0.00100028 | $29.36 |
| 3.11571 | Confidential Customer 10260 | Customer Claim | | | | | | | $121.93 |
| 3.11572 | Confidential Customer 10261 | Customer Claim | | | | | USDT_ERC20 | 0.10699346 | $0.11 |
| 3.11573 | Confidential Customer 10262 | Customer Claim | | | | | | | $0.24 |
| 3.11574 | Confidential Customer 10263 | Customer Claim | | | | | | | $20.00 |
| 3.11575 | Confidential Customer 10264 | Customer Claim | | | | | | | $10.00 |
| 3.11576 | Confidential Customer 10265 | Customer Claim | | | | | | | $0.90 |
| 3.11577 | Confidential Customer 10266 | Customer Claim | | | | | | | $5.00 |
| 3.11578 | Confidential Customer 10267 | Customer Claim | | | | | | | $6.11 |
| 3.11579 | Confidential Customer 10268 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.11580 | Confidential Customer 10269 | Customer Claim | | | | | | | $5.00 |
| 3.11581 | Confidential Customer 10270 | Customer Claim | | | | | B21 | 0.17433739 | $0.00 |
| 3.11582 | Confidential Customer 10271 | Customer Claim | | | | | B21 | 617.5349428 | $0.00 |
| 3.11583 | Confidential Customer 10272 | Customer Claim | | | | | MATIC | 1.97984968 | $1.34 |
| 3.11584 | Confidential Customer 10273 | Customer Claim | | | | | | | $3.95 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11585 | Confidential Customer 10274 | Customer Claim | | | | | B21 | 0.25347497 | $0.00 |
| 3.11586 | Confidential Customer 10275 | Customer Claim | | | | | BTC | 0.00001893 | $0.56 |
| 3.11587 | Confidential Customer 10276 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.11588 | Confidential Customer 10277 | Customer Claim | | | | | | | $3.84 |
| 3.11589 | Confidential Customer 10278 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.11590 | Confidential Customer 10279 | Customer Claim | | | | | LTC | 0.02232623 | $1.83 |
| 3.11591 | Confidential Customer 10280 | Customer Claim | | | | | B21 | 22.6657147 | $0.00 |
| 3.11592 | Confidential Customer 10280 | Customer Claim | | | | | | | $3.23 |
| 3.11593 | Confidential Customer 10281 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.11594 | Confidential Customer 10282 | Customer Claim | | | | | B21 | 34.86882514 | $0.00 |
| 3.11595 | Confidential Customer 10283 | Customer Claim | | | | | B21 | 72.86903612 | $0.00 |
| 3.11596 | Confidential Customer 10284 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.11597 | Confidential Customer 10285 | Customer Claim | | | | | | | $5,000.00 |
| 3.11598 | Confidential Customer 10286 | Customer Claim | | | | | LTC | 0.02009269 | $1.65 |
| 3.11599 | Confidential Customer 10287 | Customer Claim | | | | | B21 | 472.9110636 | $0.00 |
| 3.11600 | Confidential Customer 10288 | Customer Claim | | | | | BTC | 0.00007078 | $2.08 |
| 3.11601 | Confidential Customer 10289 | Customer Claim | | | | | LTC | 0.0273269 | $2.24 |
| 3.11602 | Confidential Customer 10290 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.11603 | Confidential Customer 10291 | Customer Claim | | | | | B21 | 0.00138302 | $0.00 |
| 3.11604 | Confidential Customer 10291 | Customer Claim | | | | | | | $3.84 |
| 3.11605 | Confidential Customer 10292 | Customer Claim | | | | | | | $3.90 |
| 3.11606 | Confidential Customer 10293 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.11607 | Confidential Customer 10294 | Customer Claim | | | | | B21 | 84.87925644 | $0.00 |
| 3.11608 | Confidential Customer 10295 | Customer Claim | | | | | | | $1.82 |
| 3.11609 | Confidential Customer 10296 | Customer Claim | | | | | | | $4.75 |
| 3.11610 | Confidential Customer 10297 | Customer Claim | | | | | B21 | 16.43347417 | $0.00 |
| 3.11611 | Confidential Customer 10298 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.11612 | Confidential Customer 10299 | Customer Claim | | | | | B21 | 16.64793772 | $0.00 |
| 3.11613 | Confidential Customer 10300 | Customer Claim | | | | | | | $30.00 |
| 3.11614 | Confidential Customer 10301 | Customer Claim | | | | | | | $422.73 |
| 3.11615 | Confidential Customer 10302 | Customer Claim | | | | | BTC | 0.03648813 | $1,070.87 |
| 3.11616 | Confidential Customer 10303 | Customer Claim | | | | | BTC | 0.0001488 | $4.37 |
| 3.11617 | Confidential Customer 10304 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.11618 | Confidential Customer 10305 | Customer Claim | | | | | BTC | 1.5049638 | $44,168.46 |
| 3.11619 | Confidential Customer 10306 | Customer Claim | | | | | BTC | 0.00000866 | $0.25 |
| 3.11620 | Confidential Customer 10307 | Customer Claim | | | | | | | $0.45 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11621 | Confidential Customer 10308 | Customer Claim | | | | | | | $5.00 |
| 3.11622 | Confidential Customer 10308 | Customer Claim | | | | | BTC | 0.00182808 | $53.65 |
| 3.11623 | Confidential Customer 10309 | Customer Claim | | | | | | | $1.32 |
| 3.11624 | Confidential Customer 10310 | Customer Claim | | | | | BTC | 0.00085922 | $25.22 |
| 3.11625 | Confidential Customer 10311 | Customer Claim | | | | | | | $10.00 |
| 3.11626 | Confidential Customer 10312 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300000 | $0.00 |
| 3.11627 | Confidential Customer 10313 | Customer Claim | | | | | | | $1.89 |
| 3.11628 | Confidential Customer 10314 | Customer Claim | | | | | | | $1.00 |
| 3.11629 | Confidential Customer 10315 | Customer Claim | | | | | BTC | 0.02126932 | $624.22 |
| 3.11630 | Confidential Customer 10316 | Customer Claim | | | | | | | $0.77 |
| 3.11631 | Confidential Customer 10316 | Customer Claim | | | | | BTC | 0.00893774 | $262.31 |
| 3.11632 | Confidential Customer 10317 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |
| 3.11633 | Confidential Customer 10318 | Customer Claim | | | | | | | $0.50 |
| 3.11634 | Confidential Customer 10319 | Customer Claim | | | | | | | $2.13 |
| 3.11635 | Confidential Customer 10320 | Customer Claim | | | | | BTC | 0.01927665 | $565.74 |
| 3.11636 | Confidential Customer 10321 | Customer Claim | | | | | BTC | 0.00081 | $23.77 |
| 3.11637 | Confidential Customer 10322 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.11638 | Confidential Customer 10323 | Customer Claim | | | | | BTC | 0.0257958 | $757.07 |
| 3.11639 | Confidential Customer 10324 | Customer Claim | | | | | | | $13.39 |
| 3.11640 | Confidential Customer 10325 | Customer Claim | | | | | BTC | 0.00015907 | $4.67 |
| 3.11641 | Confidential Customer 10326 | Customer Claim | | | | | ETH | 0.00000042 | $0.00 |
| 3.11642 | Confidential Customer 10327 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.11643 | Confidential Customer 10328 | Customer Claim | | | | | | | $3.95 |
| 3.11644 | Confidential Customer 10329 | Customer Claim | | | | | | | $14.59 |
| 3.11645 | Confidential Customer 10330 | Customer Claim | | | | | BTC | 0.0002146 | $6.30 |
| 3.11646 | Confidential Customer 10331 | Customer Claim | | | | | BTC | 0.00005636 | $1.65 |
| 3.11647 | Confidential Customer 10332 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11648 | Confidential Customer 10333 | Customer Claim | | | | | B21 | 48.3652544 | $0.00 |
| 3.11649 | Confidential Customer 10334 | Customer Claim | | | | | BTC | 0.00001074 | $0.32 |
| 3.11650 | Confidential Customer 10335 | Customer Claim | | | | | | | $28.29 |
| 3.11651 | Confidential Customer 10336 | Customer Claim | | | | | B21 | 23.6392648 | $0.00 |
| 3.11652 | Confidential Customer 10337 | Customer Claim | | | | | BTC | 0.0002544 | $7.47 |
| 3.11653 | Confidential Customer 10338 | Customer Claim | | | | | | | $5.00 |
| 3.11654 | Confidential Customer 10339 | Customer Claim | | | | | | | $70.00 |
| 3.11655 | Confidential Customer 10340 | Customer Claim | | | | | BTC | 0.01339744 | $393.20 |
| 3.11656 | Confidential Customer 10341 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11657 | Confidential Customer 10342 | Customer Claim | | | | | BTC | 0.00004039 | $1.19 |
| 3.11658 | Confidential Customer 10343 | Customer Claim | | | | | SOL | 0.00000092 | $0.00 |
| 3.11659 | Confidential Customer 10344 | Customer Claim | | | | | | | $26.94 |
| 3.11660 | Confidential Customer 10345 | Customer Claim | | | | | USDC_AVAX | 0.000313 | $0.00 |
| 3.11661 | Confidential Customer 10345 | Customer Claim | | | | | USDC_AVAX | 0.001867 | $0.00 |
| 3.11662 | Confidential Customer 10345 | Customer Claim | | | | | SOL_USDC_PTHX | 0.011746 | $0.01 |
| 3.11663 | Confidential Customer 10345 | Customer Claim | | | | | TERRA_USD | 0.9 | $0.01 |
| 3.11664 | Confidential Customer 10345 | Customer Claim | | | | | USDC_AVAX | 0.34028 | $0.34 |
| 3.11665 | Confidential Customer 10345 | Customer Claim | | | | | ETH | 1.7 | $3,130.72 |
| 3.11666 | Confidential Customer 10345 | Customer Claim | | | | | | | $19,361.58 |
| 3.11667 | Confidential Customer 10346 | Customer Claim | | | | | | | $5.00 |
| 3.11668 | Confidential Customer 10347 | Customer Claim | | | | | BTC | 0.00003257 | $0.96 |
| 3.11669 | Confidential Customer 10348 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.11670 | Confidential Customer 10349 | Customer Claim | | | | | | | $0.02 |
| 3.11671 | Confidential Customer 10350 | Customer Claim | | | | | | | $1.46 |
| 3.11672 | Confidential Customer 10351 | Customer Claim | | | | | BTC | 0.0043986 | $129.09 |
| 3.11673 | Confidential Customer 10352 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.11674 | Confidential Customer 10353 | Customer Claim | | | | | ETH | 0.00150787 | $2.78 |
| 3.11675 | Confidential Customer 10354 | Customer Claim | | | | | BTC | 0.00018886 | $5.54 |
| 3.11676 | Confidential Customer 10355 | Customer Claim | | | | | | | $267.30 |
| 3.11677 | Confidential Customer 10355 | Customer Claim | | | | | BTC | 0.08207886 | $2,408.89 |
| 3.11678 | Confidential Customer 10356 | Customer Claim | | | | | BTC | 0.00119441 | $35.05 |
| 3.11679 | Confidential Customer 10357 | Customer Claim | | | | | B21 | 71.48625435 | $0.00 |
| 3.11680 | Confidential Customer 10358 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.11681 | Confidential Customer 10359 | Customer Claim | | | | | BTC | 0.01788557 | $524.92 |
| 3.11682 | Confidential Customer 10360 | Customer Claim | | | | | BTC | 0.00269187 | $79.00 |
| 3.11683 | Confidential Customer 10361 | Customer Claim | | | | | | | $990.00 |
| 3.11684 | Confidential Customer 10362 | Customer Claim | | | | | BTC | 0.00234673 | $68.87 |
| 3.11685 | Confidential Customer 10363 | Customer Claim | | | | | B21 | 9.46073793 | $0.00 |
| 3.11686 | Confidential Customer 10364 | Customer Claim | | | | | | | $73.33 |
| 3.11687 | Confidential Customer 10364 | Customer Claim | | | | | BTC | 0.01233786 | $362.10 |
| 3.11688 | Confidential Customer 10365 | Customer Claim | | | | | | | $234.24 |
| 3.11689 | Confidential Customer 10366 | Customer Claim | | | | | BTC | 0.00204513 | $60.02 |
| 3.11690 | Confidential Customer 10367 | Customer Claim | | | | | BTC | 0.00003563 | $1.05 |
| 3.11691 | Confidential Customer 10368 | Customer Claim | | | | | | | $361.04 |
| 3.11692 | Confidential Customer 10369 | Customer Claim | | | | | B21 | 49.44480409 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11693 | Confidential Customer 10369 | Customer Claim | | | | | BTC | 0.00133964 | $39.32 |
| 3.11694 | Confidential Customer 10370 | Customer Claim | | | | | | | $6.59 |
| 3.11695 | Confidential Customer 10371 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.11696 | Confidential Customer 10372 | Customer Claim | | | | | B21 | 23.42386657 | $0.00 |
| 3.11697 | Confidential Customer 10373 | Customer Claim | | | | | B21 | 60.49256598 | $0.00 |
| 3.11698 | Confidential Customer 10374 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.11699 | Confidential Customer 10375 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.11700 | Confidential Customer 10376 | Customer Claim | | | | | | | $2.31 |
| 3.11701 | Confidential Customer 10377 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.11702 | Confidential Customer 10378 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.11703 | Confidential Customer 10379 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.11704 | Confidential Customer 10380 | Customer Claim | | | | | B21 | 59.51672418 | $0.00 |
| 3.11705 | Confidential Customer 10381 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.11706 | Confidential Customer 10382 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.11707 | Confidential Customer 10383 | Customer Claim | | | | | B21 | 73.1194589 | $0.00 |
| 3.11708 | Confidential Customer 10384 | Customer Claim | | | | | B21 | 71.34575938 | $0.00 |
| 3.11709 | Confidential Customer 10385 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.11710 | Confidential Customer 10386 | Customer Claim | | | | | B21 | 96.82619098 | $0.00 |
| 3.11711 | Confidential Customer 10387 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.11712 | Confidential Customer 10388 | Customer Claim | | | | | | | $51.60 |
| 3.11713 | Confidential Customer 10389 | Customer Claim | | | | | B21 | 194.5041786 | $0.00 |
| 3.11714 | Confidential Customer 10390 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.11715 | Confidential Customer 10391 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.11716 | Confidential Customer 10392 | Customer Claim | | | | | B21 | 88.44600369 | $0.00 |
| 3.11717 | Confidential Customer 10393 | Customer Claim | | | | | B21 | 45.66679224 | $0.00 |
| 3.11718 | Confidential Customer 10394 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.11719 | Confidential Customer 10395 | Customer Claim | | | | | B21 | 43.85339808 | $0.00 |
| 3.11720 | Confidential Customer 10396 | Customer Claim | | | | | MATIC | 0.74918482 | $0.51 |
| 3.11721 | Confidential Customer 10397 | Customer Claim | | | | | BTC | 0.00003393 | $1.00 |
| 3.11722 | Confidential Customer 10398 | Customer Claim | | | | | B21 | 63.5129521 | $0.00 |
| 3.11723 | Confidential Customer 10399 | Customer Claim | | | | | B21 | 61.83335908 | $0.00 |
| 3.11724 | Confidential Customer 10400 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.11725 | Confidential Customer 10401 | Customer Claim | | | | | | | $2.00 |
| 3.11726 | Confidential Customer 10402 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.11727 | Confidential Customer 10403 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.11728 | Confidential Customer 10404 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11729 | Confidential Customer 10405 | Customer Claim | | | | | B21 | 48.25148674 | $0.00 |
| 3.11730 | Confidential Customer 10406 | Customer Claim | | | | | B21 | 74.62686567 | $0.00 |
| 3.11731 | Confidential Customer 10407 | Customer Claim | | | | | BTC | 0.00000388 | $0.11 |
| 3.11732 | Confidential Customer 10408 | Customer Claim | | | | | | | $100.00 |
| 3.11733 | Confidential Customer 10409 | Customer Claim | | | | | BTC | 0.00089317 | $26.21 |
| 3.11734 | Confidential Customer 10410 | Customer Claim | | | | | | | $5.00 |
| 3.11735 | Confidential Customer 10411 | Customer Claim | | | | | | | $20,200.01 |
| 3.11736 | Confidential Customer 10412 | Customer Claim | | | | | B21 | 159.1652035 | $0.00 |
| 3.11737 | Confidential Customer 10413 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.11738 | Confidential Customer 10414 | Customer Claim | | | | | B21 | 128.3779447 | $0.00 |
| 3.11739 | Confidential Customer 10415 | Customer Claim | | | | | B21 | 72.06720579 | $0.00 |
| 3.11740 | Confidential Customer 10416 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.11741 | Confidential Customer 10417 | Customer Claim | | | | | B21 | 47.77431414 | $0.00 |
| 3.11742 | Confidential Customer 10418 | Customer Claim | | | | | B21 | 40.98360655 | $0.00 |
| 3.11743 | Confidential Customer 10419 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.11744 | Confidential Customer 10420 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.11745 | Confidential Customer 10421 | Customer Claim | | | | | B21 | 0.11653209 | $0.00 |
| 3.11746 | Confidential Customer 10421 | Customer Claim | | | | | | | $0.68 |
| 3.11747 | Confidential Customer 10421 | Customer Claim | | | | | USDT_ERC20 | 8.904413 | $8.90 |
| 3.11748 | Confidential Customer 10422 | Customer Claim | | | | | B21 | 66.91760768 | $0.00 |
| 3.11749 | Confidential Customer 10423 | Customer Claim | | | | | | | $1.75 |
| 3.11750 | Confidential Customer 10424 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.11751 | Confidential Customer 10425 | Customer Claim | | | | | BAT | 2.81220822 | $0.59 |
| 3.11752 | Confidential Customer 10426 | Customer Claim | | | | | | | $360.00 |
| 3.11753 | Confidential Customer 10427 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.11754 | Confidential Customer 10428 | Customer Claim | | | | | | | $3,000.00 |
| 3.11755 | Confidential Customer 10429 | Customer Claim | | | | | BTC | 0.01575349 | $462.34 |
| 3.11756 | Confidential Customer 10430 | Customer Claim | | | | | BTC | 0.00006498 | $1.91 |
| 3.11757 | Confidential Customer 10431 | Customer Claim | | | | | | | $100.00 |
| 3.11758 | Confidential Customer 10432 | Customer Claim | | | | | | | $306.41 |
| 3.11759 | Confidential Customer 10433 | Customer Claim | | | | | BTC | 0.00002472 | $0.73 |
| 3.11760 | Confidential Customer 10434 | Customer Claim | | | | | | | $10.00 |
| 3.11761 | Confidential Customer 10435 | Customer Claim | | | | | | | $100.00 |
| 3.11762 | Confidential Customer 10436 | Customer Claim | | | | | BTC | 0.00006351 | $1.86 |
| 3.11763 | Confidential Customer 10437 | Customer Claim | | | | | EOS | 2.2726 | $1.63 |
| 3.11764 | Confidential Customer 10437 | Customer Claim | | | | | ADA | 12.983429 | $3.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11765 | Confidential Customer 10437 | Customer Claim | | | | | ETH | 0.00583841 | $10.75 |
| 3.11766 | Confidential Customer 10437 | Customer Claim | | | | | BTC | 0.00040563 | $11.90 |
| 3.11767 | Confidential Customer 10438 | Customer Claim | | | | | ETH | 0.00000131 | $0.00 |
| 3.11768 | Confidential Customer 10438 | Customer Claim | | | | | BTC | 0.00067416 | $19.79 |
| 3.11769 | Confidential Customer 10439 | Customer Claim | | | | | ETH | 0.00529823 | $9.76 |
| 3.11770 | Confidential Customer 10440 | Customer Claim | | | | | | | $1,025.88 |
| 3.11771 | Confidential Customer 10441 | Customer Claim | | | | | | | $65.50 |
| 3.11772 | Confidential Customer 10441 | Customer Claim | | | | | ETH | 0.27123783 | $499.51 |
| 3.11773 | Confidential Customer 10441 | Customer Claim | | | | | BTC | 0.32148435 | $9,435.09 |
| 3.11774 | Confidential Customer 10442 | Customer Claim | | | | | | | $0.90 |
| 3.11775 | Confidential Customer 10443 | Customer Claim | | | | | | | $0.17 |
| 3.11776 | Confidential Customer 10444 | Customer Claim | | | | | BTC | 0.00033901 | $9.95 |
| 3.11777 | Confidential Customer 10445 | Customer Claim | | | | | USDC | 0.001748 | $0.00 |
| 3.11778 | Confidential Customer 10445 | Customer Claim | | | | | | | $0.01 |
| 3.11779 | Confidential Customer 10445 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.11780 | Confidential Customer 10446 | Customer Claim | | | | | | | $8.00 |
| 3.11781 | Confidential Customer 10447 | Customer Claim | | | | | | | $100.00 |
| 3.11782 | Confidential Customer 10448 | Customer Claim | | | | | BTC | 0.00089954 | $26.40 |
| 3.11783 | Confidential Customer 10449 | Customer Claim | | | | | | | $10.00 |
| 3.11784 | Confidential Customer 10450 | Customer Claim | | | | | | | $10.00 |
| 3.11785 | Confidential Customer 10451 | Customer Claim | | | | | B21 | 33.43087063 | $0.00 |
| 3.11786 | Confidential Customer 10452 | Customer Claim | | | | | BTC | 0.00000095 | $0.03 |
| 3.11787 | Confidential Customer 10453 | Customer Claim | | | | | | | $5.00 |
| 3.11788 | Confidential Customer 10454 | Customer Claim | | | | | B21 | 13.2140376 | $0.00 |
| 3.11789 | Confidential Customer 10454 | Customer Claim | | | | | EOS | 0.3622 | $0.26 |
| 3.11790 | Confidential Customer 10455 | Customer Claim | | | | | BTC | 0.00067817 | $19.90 |
| 3.11791 | Confidential Customer 10456 | Customer Claim | | | | | BTC | 0.00045139 | $13.25 |
| 3.11792 | Confidential Customer 10457 | Customer Claim | | | | | BTC | 0.000144 | $4.23 |
| 3.11793 | Confidential Customer 10458 | Customer Claim | | | | | BTC | 0.00011425 | $3.35 |
| 3.11794 | Confidential Customer 10458 | Customer Claim | | | | | | | $5,681.93 |
| 3.11795 | Confidential Customer 10459 | Customer Claim | | | | | | | $0.01 |
| 3.11796 | Confidential Customer 10460 | Customer Claim | | | | | BTC | 0.00000317 | $0.09 |
| 3.11797 | Confidential Customer 10461 | Customer Claim | | | | | BTC | 0.00665836 | $195.41 |
| 3.11798 | Confidential Customer 10462 | Customer Claim | | | | | | | $0.19 |
| 3.11799 | Confidential Customer 10463 | Customer Claim | | | | | | | $601.66 |
| 3.11800 | Confidential Customer 10464 | Customer Claim | | | | | | | $15.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11801 | Confidential Customer 10465 | Customer Claim | | | | | | | $20.20 |
| 3.11802 | Confidential Customer 10465 | Customer Claim | | | | | BTC | 0.04051413 | $1,189.03 |
| 3.11803 | Confidential Customer 10466 | Customer Claim | | | | | | | $1,000.00 |
| 3.11804 | Confidential Customer 10467 | Customer Claim | | | | | | | $4.97 |
| 3.11805 | Confidential Customer 10468 | Customer Claim | | | | | BTC | 0.00000212 | $0.06 |
| 3.11806 | Confidential Customer 10469 | Customer Claim | | | | | BTC | 0.00639999 | $187.83 |
| 3.11807 | Confidential Customer 10470 | Customer Claim | | | | | USDC | 2993.726804 | $2,993.43 |
| 3.11808 | Confidential Customer 10471 | Customer Claim | | | | | | | $1.17 |
| 3.11809 | Confidential Customer 10472 | Customer Claim | | | | | BTC | 0.00141303 | $41.47 |
| 3.11810 | Confidential Customer 10473 | Customer Claim | | | | | | | $15.00 |
| 3.11811 | Confidential Customer 10474 | Customer Claim | | | | | BTC | 0.00008056 | $2.36 |
| 3.11812 | Confidential Customer 10475 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.11813 | Confidential Customer 10476 | Customer Claim | | | | | B21 | 26.44977848 | $0.00 |
| 3.11814 | Confidential Customer 10477 | Customer Claim | | | | | MATIC | 0.67432281 | $0.46 |
| 3.11815 | Confidential Customer 10478 | Customer Claim | | | | | B21 | 37.34827264 | $0.00 |
| 3.11816 | Confidential Customer 10479 | Customer Claim | | | | | B21 | 11.86265837 | $0.00 |
| 3.11817 | Confidential Customer 10479 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.11818 | Confidential Customer 10480 | Customer Claim | | | | | B21 | 44.79333474 | $0.00 |
| 3.11819 | Confidential Customer 10481 | Customer Claim | | | | | B21 | 93.09268824 | $0.00 |
| 3.11820 | Confidential Customer 10482 | Customer Claim | | | | | | | $1.24 |
| 3.11821 | Confidential Customer 10483 | Customer Claim | | | | | B21 | 17.63746196 | $0.00 |
| 3.11822 | Confidential Customer 10484 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.11823 | Confidential Customer 10485 | Customer Claim | | | | | | | $1.91 |
| 3.11824 | Confidential Customer 10486 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.11825 | Confidential Customer 10487 | Customer Claim | | | | | | | $3.81 |
| 3.11826 | Confidential Customer 10488 | Customer Claim | | | | | B21 | 24.11817906 | $0.00 |
| 3.11827 | Confidential Customer 10489 | Customer Claim | | | | | B21 | 19.13967174 | $0.00 |
| 3.11828 | Confidential Customer 10490 | Customer Claim | | | | | ETH | 0.00310158 | $5.71 |
| 3.11829 | Confidential Customer 10491 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.11830 | Confidential Customer 10492 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.11831 | Confidential Customer 10493 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.11832 | Confidential Customer 10494 | Customer Claim | | | | | B21 | 16.95633742 | $0.00 |
| 3.11833 | Confidential Customer 10495 | Customer Claim | | | | | B21 | 31.57313126 | $0.00 |
| 3.11834 | Confidential Customer 10496 | Customer Claim | | | | | BTC | 0.00002735 | $0.80 |
| 3.11835 | Confidential Customer 10497 | Customer Claim | | | | | B21 | 23.33722287 | $0.00 |
| 3.11836 | Confidential Customer 10498 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11837 | Confidential Customer 10499 | Customer Claim | | | | | | | $3.90 |
| 3.11838 | Confidential Customer 10500 | Customer Claim | | | | | B21 | 7.10000355 | $0.00 |
| 3.11839 | Confidential Customer 10501 | Customer Claim | | | | | B21 | 18.15788278 | $0.00 |
| 3.11840 | Confidential Customer 10502 | Customer Claim | | | | | B21 | 144.5844395 | $0.00 |
| 3.11841 | Confidential Customer 10503 | Customer Claim | | | | | B21 | 53.69127516 | $0.00 |
| 3.11842 | Confidential Customer 10504 | Customer Claim | | | | | B21 | 47.68660364 | $0.00 |
| 3.11843 | Confidential Customer 10505 | Customer Claim | | | | | B21 | 17.04760417 | $0.00 |
| 3.11844 | Confidential Customer 10506 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.11845 | Confidential Customer 10507 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.11846 | Confidential Customer 10508 | Customer Claim | | | | | B21 | 11.28031584 | $0.00 |
| 3.11847 | Confidential Customer 10509 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.11848 | Confidential Customer 10510 | Customer Claim | | | | | B21 | 73.80927894 | $0.00 |
| 3.11849 | Confidential Customer 10511 | Customer Claim | | | | | B21 | 47.17092384 | $0.00 |
| 3.11850 | Confidential Customer 10512 | Customer Claim | | | | | | | $0.56 |
| 3.11851 | Confidential Customer 10513 | Customer Claim | | | | | B21 | 29.71768202 | $0.00 |
| 3.11852 | Confidential Customer 10514 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.11853 | Confidential Customer 10515 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.11854 | Confidential Customer 10516 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.11855 | Confidential Customer 10517 | Customer Claim | | | | | USDT_ERC20 | 2.011212 | $2.01 |
| 3.11856 | Confidential Customer 10518 | Customer Claim | | | | | B21 | 16.35322976 | $0.00 |
| 3.11857 | Confidential Customer 10519 | Customer Claim | | | | | B21 | 8.79894412 | $0.00 |
| 3.11858 | Confidential Customer 10520 | Customer Claim | | | | | B21 | 44.15432006 | $0.00 |
| 3.11859 | Confidential Customer 10521 | Customer Claim | | | | | B21 | 62.8120976 | $0.00 |
| 3.11860 | Confidential Customer 10522 | Customer Claim | | | | | B21 | 17.59014951 | $0.00 |
| 3.11861 | Confidential Customer 10523 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.11862 | Confidential Customer 10524 | Customer Claim | | | | | B21 | 58.99182962 | $0.00 |
| 3.11863 | Confidential Customer 10525 | Customer Claim | | | | | B21 | 21.90580503 | $0.00 |
| 3.11864 | Confidential Customer 10526 | Customer Claim | | | | | B21 | 20.87682672 | $0.00 |
| 3.11865 | Confidential Customer 10527 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.11866 | Confidential Customer 10528 | Customer Claim | | | | | B21 | 69.12880424 | $0.00 |
| 3.11867 | Confidential Customer 10529 | Customer Claim | | | | | B21 | 63.58997186 | $0.00 |
| 3.11868 | Confidential Customer 10530 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.11869 | Confidential Customer 10531 | Customer Claim | | | | | B21 | 6.9637883 | $0.00 |
| 3.11870 | Confidential Customer 10532 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.11871 | Confidential Customer 10533 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.11872 | Confidential Customer 10534 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11873 | Confidential Customer 10535 | Customer Claim | | | | | B21 | 35.97122302 | $0.00 |
| 3.11874 | Confidential Customer 10536 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.11875 | Confidential Customer 10537 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.11876 | Confidential Customer 10538 | Customer Claim | | | | | | | $0.77 |
| 3.11877 | Confidential Customer 10539 | Customer Claim | | | | | LTC | 0.01388798 | $1.14 |
| 3.11878 | Confidential Customer 10540 | Customer Claim | | | | | B21 | 45.43155236 | $0.00 |
| 3.11879 | Confidential Customer 10541 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.11880 | Confidential Customer 10542 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.11881 | Confidential Customer 10543 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.11882 | Confidential Customer 10544 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.11883 | Confidential Customer 10545 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.11884 | Confidential Customer 10545 | Customer Claim | | | | | | | $3.94 |
| 3.11885 | Confidential Customer 10546 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.11886 | Confidential Customer 10547 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.11887 | Confidential Customer 10548 | Customer Claim | | | | | BTC | 0.02962565 | $869.47 |
| 3.11888 | Confidential Customer 10549 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.11889 | Confidential Customer 10550 | Customer Claim | | | | | | | $1.97 |
| 3.11890 | Confidential Customer 10551 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.11891 | Confidential Customer 10552 | Customer Claim | | | | | B21 | 101.5228426 | $0.00 |
| 3.11892 | Confidential Customer 10553 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11893 | Confidential Customer 10554 | Customer Claim | | | | | B21 | 13.38598487 | $0.00 |
| 3.11894 | Confidential Customer 10555 | Customer Claim | | | | | B21 | 0.00111111 | $0.00 |
| 3.11895 | Confidential Customer 10555 | Customer Claim | | | | | BAT | 7.53732902 | $1.59 |
| 3.11896 | Confidential Customer 10556 | Customer Claim | | | | | B21 | 14.3884892 | $0.00 |
| 3.11897 | Confidential Customer 10557 | Customer Claim | | | | | B21 | 6.81484419 | $0.00 |
| 3.11898 | Confidential Customer 10557 | Customer Claim | | | | | | | $0.44 |
| 3.11899 | Confidential Customer 10558 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.11900 | Confidential Customer 10559 | Customer Claim | | | | | B21 | 4.94559841 | $0.00 |
| 3.11901 | Confidential Customer 10560 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.11902 | Confidential Customer 10561 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.11903 | Confidential Customer 10562 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.11904 | Confidential Customer 10563 | Customer Claim | | | | | B21 | 19.29205301 | $0.00 |
| 3.11905 | Confidential Customer 10564 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11906 | Confidential Customer 10565 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.11907 | Confidential Customer 10566 | Customer Claim | | | | | B21 | 80 | $0.00 |
| 3.11908 | Confidential Customer 10567 | Customer Claim | | | | | B21 | 64.17970316 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11909 | Confidential Customer 10568 | Customer Claim | | | | | B21 | 9.80921084 | $0.00 |
| 3.11910 | Confidential Customer 10569 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.11911 | Confidential Customer 10570 | Customer Claim | | | | | | | $1.25 |
| 3.11912 | Confidential Customer 10571 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.11913 | Confidential Customer 10572 | Customer Claim | | | | | | | $5.63 |
| 3.11914 | Confidential Customer 10573 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.11915 | Confidential Customer 10574 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.11916 | Confidential Customer 10575 | Customer Claim | | | | | BTC | 0.00008629 | $2.53 |
| 3.11917 | Confidential Customer 10576 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.11918 | Confidential Customer 10577 | Customer Claim | | | | | B21 | 6.54685914 | $0.00 |
| 3.11919 | Confidential Customer 10578 | Customer Claim | | | | | | | $5.00 |
| 3.11920 | Confidential Customer 10579 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11921 | Confidential Customer 10580 | Customer Claim | | | | | B21 | 76.57004831 | $0.00 |
| 3.11922 | Confidential Customer 10581 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.11923 | Confidential Customer 10582 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.11924 | Confidential Customer 10583 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.11925 | Confidential Customer 10584 | Customer Claim | | | | | B21 | 7.57547062 | $0.00 |
| 3.11926 | Confidential Customer 10585 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.11927 | Confidential Customer 10586 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.11928 | Confidential Customer 10587 | Customer Claim | | | | | B21 | 27.62430938 | $0.00 |
| 3.11929 | Confidential Customer 10588 | Customer Claim | | | | | B21 | 61.83813866 | $0.00 |
| 3.11930 | Confidential Customer 10589 | Customer Claim | | | | | B21 | 9.59232613 | $0.00 |
| 3.11931 | Confidential Customer 10590 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.11932 | Confidential Customer 10591 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.11933 | Confidential Customer 10592 | Customer Claim | | | | | B21 | 5.12177008 | $0.00 |
| 3.11934 | Confidential Customer 10593 | Customer Claim | | | | | B21 | 79.60040596 | $0.00 |
| 3.11935 | Confidential Customer 10594 | Customer Claim | | | | | USDC | 1.58585241 | $1.59 |
| 3.11936 | Confidential Customer 10595 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.11937 | Confidential Customer 10596 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.11938 | Confidential Customer 10597 | Customer Claim | | | | | B21 | 62.34802668 | $0.00 |
| 3.11939 | Confidential Customer 10598 | Customer Claim | | | | | B21 | 109.8914518 | $0.00 |
| 3.11940 | Confidential Customer 10599 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.11941 | Confidential Customer 10600 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.11942 | Confidential Customer 10601 | Customer Claim | | | | | B21 | 42.28329808 | $0.00 |
| 3.11943 | Confidential Customer 10602 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.11944 | Confidential Customer 10603 | Customer Claim | | | | | B21 | 7.11009989 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11945 | Confidential Customer 10604 | Customer Claim | | | | | B21 | 29.49634982 | $0.00 |
| 3.11946 | Confidential Customer 10605 | Customer Claim | | | | | | | $1.72 |
| 3.11947 | Confidential Customer 10606 | Customer Claim | | | | | B21 | 52.63157894 | $0.00 |
| 3.11948 | Confidential Customer 10607 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.11949 | Confidential Customer 10608 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.11950 | Confidential Customer 10609 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.11951 | Confidential Customer 10610 | Customer Claim | | | | | LTC | 0.0375967 | $3.08 |
| 3.11952 | Confidential Customer 10611 | Customer Claim | | | | | | | $1.77 |
| 3.11953 | Confidential Customer 10612 | Customer Claim | | | | | | | $142.30 |
| 3.11954 | Confidential Customer 10613 | Customer Claim | | | | | BTC | 0.00966976 | $283.79 |
| 3.11955 | Confidential Customer 10614 | Customer Claim | | | | | SHIB | 171868.3198 | $1.75 |
| 3.11956 | Confidential Customer 10614 | Customer Claim | | | | | BTC | 0.00044954 | $13.19 |
| 3.11957 | Confidential Customer 10615 | Customer Claim | | | | | BTC | 0.00067323 | $19.76 |
| 3.11958 | Confidential Customer 10616 | Customer Claim | | | | | | | $300.00 |
| 3.11959 | Confidential Customer 10617 | Customer Claim | | | | | BTC | 0.0010151 | $29.79 |
| 3.11960 | Confidential Customer 10618 | Customer Claim | | | | | | | $4.64 |
| 3.11961 | Confidential Customer 10619 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.11962 | Confidential Customer 10620 | Customer Claim | | | | | B21 | 17.49781277 | $0.00 |
| 3.11963 | Confidential Customer 10621 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.11964 | Confidential Customer 10622 | Customer Claim | | | | | | | $10.00 |
| 3.11965 | Confidential Customer 10623 | Customer Claim | | | | | BTC | 0.00049145 | $14.42 |
| 3.11966 | Confidential Customer 10624 | Customer Claim | | | | | BTC | 0.00060376 | $17.72 |
| 3.11967 | Confidential Customer 10625 | Customer Claim | | | | | | | $154.82 |
| 3.11968 | Confidential Customer 10626 | Customer Claim | | | | | BTC | 0.00001909 | $0.56 |
| 3.11969 | Confidential Customer 10627 | Customer Claim | | | | | BTC | 0.000101 | $2.96 |
| 3.11970 | Confidential Customer 10628 | Customer Claim | | | | | | | $2,000.00 |
| 3.11971 | Confidential Customer 10629 | Customer Claim | | | | | BTC | 0.00036275 | $10.65 |
| 3.11972 | Confidential Customer 10630 | Customer Claim | | | | | | | $0.01 |
| 3.11973 | Confidential Customer 10631 | Customer Claim | | | | | | | $0.02 |
| 3.11974 | Confidential Customer 10632 | Customer Claim | | | | | | | $5.00 |
| 3.11975 | Confidential Customer 10632 | Customer Claim | | | | | BTC | 0.00466652 | $136.96 |
| 3.11976 | Confidential Customer 10633 | Customer Claim | | | | | BTC | 0.00102959 | $30.22 |
| 3.11977 | Confidential Customer 10634 | Customer Claim | | | | | | | $5.00 |
| 3.11978 | Confidential Customer 10635 | Customer Claim | | | | | | | $103.57 |
| 3.11979 | Confidential Customer 10636 | Customer Claim | | | | | USDT_ERC20 | 0.0000628 | $0.00 |
| 3.11980 | Confidential Customer 10636 | Customer Claim | | | | | | | $1,000.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.11981 | Confidential Customer 10637 | Customer Claim | X | X | X | | | | $10.00 |
| 3.11982 | Confidential Customer 10638 | Customer Claim | | | | | BTC | 0.00005574 | $1.64 |
| 3.11983 | Confidential Customer 10639 | Customer Claim | | | | | BTC | 0.00177767 | $52.17 |
| 3.11984 | Confidential Customer 10640 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.11985 | Confidential Customer 10641 | Customer Claim | | | | | | | $100.00 |
| 3.11986 | Confidential Customer 10641 | Customer Claim | | | | | BTC | 0.01651481 | $484.69 |
| 3.11987 | Confidential Customer 10642 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.11988 | Confidential Customer 10643 | Customer Claim | | | | | | | $24.16 |
| 3.11989 | Confidential Customer 10644 | Customer Claim | | | | | | | $222.45 |
| 3.11990 | Confidential Customer 10644 | Customer Claim | | | | | USDT_ERC20 | 4852.675159 | $4,852.68 |
| 3.11991 | Confidential Customer 10644 | Customer Claim | | | | | BTC | 0.48165201 | $14,135.77 |
| 3.11992 | Confidential Customer 10645 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.11993 | Confidential Customer 10646 | Customer Claim | | | | | B21 | 271.3826948 | $0.00 |
| 3.11994 | Confidential Customer 10647 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.11995 | Confidential Customer 10647 | Customer Claim | | | | | | | $53.00 |
| 3.11996 | Confidential Customer 10648 | Customer Claim | | | | | | | $266.16 |
| 3.11997 | Confidential Customer 10649 | Customer Claim | | | | | | | $50.00 |
| 3.11998 | Confidential Customer 10650 | Customer Claim | | | | | BTC | 0.00004082 | $1.20 |
| 3.11999 | Confidential Customer 10651 | Customer Claim | | | | | | | $1,380.00 |
| 3.12000 | Confidential Customer 10652 | Customer Claim | | | | | | | $10.00 |
| 3.12001 | Confidential Customer 10653 | Customer Claim | | | | | | | $138.75 |
| 3.12002 | Confidential Customer 10654 | Customer Claim | | | | | BTC | 0.00895375 | $262.78 |
| 3.12003 | Confidential Customer 10655 | Customer Claim | | | | | BTC | 0.02238914 | $657.09 |
| 3.12004 | Confidential Customer 10656 | Customer Claim | | | | | | | $16.67 |
| 3.12005 | Confidential Customer 10657 | Customer Claim | | | | | | | $10.28 |
| 3.12006 | Confidential Customer 10658 | Customer Claim | | | | | BTC | 0.00202891 | $59.55 |
| 3.12007 | Confidential Customer 10659 | Customer Claim | | | | | | | $10.00 |
| 3.12008 | Confidential Customer 10660 | Customer Claim | | | | | | | $100.00 |
| 3.12009 | Confidential Customer 10661 | Customer Claim | | | | | BTC | 0.00071292 | $20.92 |
| 3.12010 | Confidential Customer 10662 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.12011 | Confidential Customer 10663 | Customer Claim | | | | | BTC | 0.001196 | $35.10 |
| 3.12012 | Confidential Customer 10664 | Customer Claim | | | | | | | $4.27 |
| 3.12013 | Confidential Customer 10665 | Customer Claim | | | | | BTC | 0.06207158 | $1,821.71 |
| 3.12014 | Confidential Customer 10666 | Customer Claim | | | | | BTC | 0.00000805 | $0.24 |
| 3.12015 | Confidential Customer 10667 | Customer Claim | | | | | | | $10.00 |
| 3.12016 | Confidential Customer 10668 | Customer Claim | | | | | BTC | 0.00017785 | $5.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12017 | Confidential Customer 10669 | Customer Claim | | | | | BTC | 0.00007438 | $2.18 |
| 3.12018 | Confidential Customer 10670 | Customer Claim | | | | | | | $20,556.14 |
| 3.12019 | Confidential Customer 10671 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.12020 | Confidential Customer 10671 | Customer Claim | | | | | USDC | 3.84150584 | $3.84 |
| 3.12021 | Confidential Customer 10672 | Customer Claim | | | | | | | $1.45 |
| 3.12022 | Confidential Customer 10673 | Customer Claim | | | | | | | $10.00 |
| 3.12023 | Confidential Customer 10674 | Customer Claim | | | | | B21 | 42.28451108 | $0.00 |
| 3.12024 | Confidential Customer 10675 | Customer Claim | | | | | USDT_ERC20 | 0.008892 | $0.01 |
| 3.12025 | Confidential Customer 10676 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.12026 | Confidential Customer 10677 | Customer Claim | | | | | B21 | 6.88491858 | $0.00 |
| 3.12027 | Confidential Customer 10678 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.12028 | Confidential Customer 10679 | Customer Claim | | | | | | | $5.00 |
| 3.12029 | Confidential Customer 10680 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500001 | $0.00 |
| 3.12030 | Confidential Customer 10681 | Customer Claim | | | | | BTC | 0.00046933 | $13.77 |
| 3.12031 | Confidential Customer 10682 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |
| 3.12032 | Confidential Customer 10683 | Customer Claim | | | | | | | $20.00 |
| 3.12033 | Confidential Customer 10684 | Customer Claim | | | | | BTC | 0.00033978 | $9.97 |
| 3.12034 | Confidential Customer 10685 | Customer Claim | | | | | | | $22.00 |
| 3.12035 | Confidential Customer 10686 | Customer Claim | | | | | | | $487.64 |
| 3.12036 | Confidential Customer 10687 | Customer Claim | | | | | | | $0.11 |
| 3.12037 | Confidential Customer 10687 | Customer Claim | | | | | BTC | 0.00438443 | $128.68 |
| 3.12038 | Confidential Customer 10688 | Customer Claim | | | | | | | $40.55 |
| 3.12039 | Confidential Customer 10688 | Customer Claim | | | | | BTC | 0.05079341 | $1,490.71 |
| 3.12040 | Confidential Customer 10689 | Customer Claim | | | | | BTC | 0.00517685 | $151.93 |
| 3.12041 | Confidential Customer 10690 | Customer Claim | | | | | BTC | 0.00048875 | $14.34 |
| 3.12042 | Confidential Customer 10691 | Customer Claim | | | | | | | $5.90 |
| 3.12043 | Confidential Customer 10692 | Customer Claim | | | | | BTC | 0.00316397 | $92.86 |
| 3.12044 | Confidential Customer 10693 | Customer Claim | | | | | | | $10.00 |
| 3.12045 | Confidential Customer 10694 | Customer Claim | | | | | | | $1.00 |
| 3.12046 | Confidential Customer 10695 | Customer Claim | | | | | USDT_ERC20 | 0.00487762 | $0.00 |
| 3.12047 | Confidential Customer 10696 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.12048 | Confidential Customer 10697 | Customer Claim | | | | | B21 | 23.70286093 | $0.00 |
| 3.12049 | Confidential Customer 10698 | Customer Claim | | | | | | | $1.87 |
| 3.12050 | Confidential Customer 10699 | Customer Claim | | | | | XLM | 506 | $68.36 |
| 3.12051 | Confidential Customer 10700 | Customer Claim | | | | | | | $101.30 |
| 3.12052 | Confidential Customer 10701 | Customer Claim | | | | | BTC | 0.00284244 | $83.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12053 | Confidential Customer 10702 | Customer Claim | | | | | | | $5.00 |
| 3.12054 | Confidential Customer 10703 | Customer Claim | | | | | | | $2.02 |
| 3.12055 | Confidential Customer 10704 | Customer Claim | | | | | BTC | 0.0000073 | $0.21 |
| 3.12056 | Confidential Customer 10705 | Customer Claim | | | | | | | $5.00 |
| 3.12057 | Confidential Customer 10706 | Customer Claim | | | | | | | $5.00 |
| 3.12058 | Confidential Customer 10707 | Customer Claim | | | | | B21 | 35.24539606 | $0.00 |
| 3.12059 | Confidential Customer 10708 | Customer Claim | | | | | | | $245.00 |
| 3.12060 | Confidential Customer 10709 | Customer Claim | | | | | LINK | 3.365057 | $24.87 |
| 3.12061 | Confidential Customer 10710 | Customer Claim | | | | | | | $100.00 |
| 3.12062 | Confidential Customer 10711 | Customer Claim | | | | | BTC | 0.00195462 | $57.37 |
| 3.12063 | Confidential Customer 10712 | Customer Claim | | | | | | | $50.00 |
| 3.12064 | Confidential Customer 10713 | Customer Claim | | | | | LTC | 0.00000045 | $0.00 |
| 3.12065 | Confidential Customer 10713 | Customer Claim | | | | | BTC | 0.00000176 | $0.05 |
| 3.12066 | Confidential Customer 10714 | Customer Claim | | | | | BTC | 0.00008624 | $2.53 |
| 3.12067 | Confidential Customer 10715 | Customer Claim | | | | | | | $0.53 |
| 3.12068 | Confidential Customer 10716 | Customer Claim | | | | | USDT_ERC20 | 0.00000053 | $0.00 |
| 3.12069 | Confidential Customer 10717 | Customer Claim | | | | | | | $50.00 |
| 3.12070 | Confidential Customer 10717 | Customer Claim | | | | | BTC | 0.05271489 | $1,547.10 |
| 3.12071 | Confidential Customer 10718 | Customer Claim | | | | | | | $0.50 |
| 3.12072 | Confidential Customer 10719 | Customer Claim | | | | | SOL | 0.00000079 | $0.00 |
| 3.12073 | Confidential Customer 10720 | Customer Claim | | | | | | | $124.25 |
| 3.12074 | Confidential Customer 10721 | Customer Claim | | | | | USDT_ERC20 | 0.00000067 | $0.00 |
| 3.12075 | Confidential Customer 10721 | Customer Claim | | | | | ETH | 0.00000169 | $0.00 |
| 3.12076 | Confidential Customer 10722 | Customer Claim | | | | | | | $200.00 |
| 3.12077 | Confidential Customer 10723 | Customer Claim | | | | | BTC | 0.00006884 | $2.02 |
| 3.12078 | Confidential Customer 10724 | Customer Claim | | | | | BTC | 0.01104268 | $324.09 |
| 3.12079 | Confidential Customer 10725 | Customer Claim | | | | | USDT_ERC20 | 0.00042295 | $0.00 |
| 3.12080 | Confidential Customer 10726 | Customer Claim | | | | | B21 | 19816.67042 | $0.00 |
| 3.12081 | Confidential Customer 10726 | Customer Claim | | | | | DASH | 0.91815962 | $29.09 |
| 3.12082 | Confidential Customer 10727 | Customer Claim | | | | | | | $0.42 |
| 3.12083 | Confidential Customer 10728 | Customer Claim | | | | | | | $2,000.00 |
| 3.12084 | Confidential Customer 10729 | Customer Claim | | | | | | | $0.04 |
| 3.12085 | Confidential Customer 10730 | Customer Claim | | | | | BTC | 0.00000475 | $0.14 |
| 3.12086 | Confidential Customer 10730 | Customer Claim | | | | | | | $2.00 |
| 3.12087 | Confidential Customer 10731 | Customer Claim | | | | | BTC | 0.00049785 | $14.61 |
| 3.12088 | Confidential Customer 10732 | Customer Claim | | | | | | | $200.03 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12089 | Confidential Customer 10733 | Customer Claim | | | | | BTC | 0.00163221 | $47.90 |
| 3.12090 | Confidential Customer 10734 | Customer Claim | | | | | BTC | 0.00226878 | $66.59 |
| 3.12091 | Confidential Customer 10735 | Customer Claim | | | | | BTC | 0.00368617 | $108.18 |
| 3.12092 | Confidential Customer 10736 | Customer Claim | | | | | | | $251.97 |
| 3.12093 | Confidential Customer 10737 | Customer Claim | | | | | ETH | 0.0050016 | $9.21 |
| 3.12094 | Confidential Customer 10738 | Customer Claim | | | | | BTC | 0.00007708 | $2.26 |
| 3.12095 | Confidential Customer 10739 | Customer Claim | | | | | | | $6.66 |
| 3.12096 | Confidential Customer 10740 | Customer Claim | | | | | | | $0.87 |
| 3.12097 | Confidential Customer 10741 | Customer Claim | | | | | BTC | 0.00002537 | $0.74 |
| 3.12098 | Confidential Customer 10742 | Customer Claim | | | | | | | $3.71 |
| 3.12099 | Confidential Customer 10743 | Customer Claim | | | | | | | $10.00 |
| 3.12100 | Confidential Customer 10744 | Customer Claim | | | | | | | $10.00 |
| 3.12101 | Confidential Customer 10745 | Customer Claim | | | | | BTC | 0.00030756 | $9.03 |
| 3.12102 | Confidential Customer 10746 | Customer Claim | | | | | BTC | 0.00010148 | $2.98 |
| 3.12103 | Confidential Customer 10747 | Customer Claim | | | | | | | $100.00 |
| 3.12104 | Confidential Customer 10748 | Customer Claim | | | | | BTC | 0.00067703 | $19.87 |
| 3.12105 | Confidential Customer 10749 | Customer Claim | | | | | | | $49.65 |
| 3.12106 | Confidential Customer 10750 | Customer Claim | | | | | BTC | 0.00000141 | $0.04 |
| 3.12107 | Confidential Customer 10751 | Customer Claim | | | | | | | $10.00 |
| 3.12108 | Confidential Customer 10752 | Customer Claim | | | | | BTC | 0.01309179 | $384.22 |
| 3.12109 | Confidential Customer 10753 | Customer Claim | | | | | | | $10.00 |
| 3.12110 | Confidential Customer 10754 | Customer Claim | | | | | B21 | 53.0567309 | $0.00 |
| 3.12111 | Confidential Customer 10754 | Customer Claim | | | | | BTC | 0.00004639 | $1.36 |
| 3.12112 | Confidential Customer 10755 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.12113 | Confidential Customer 10756 | Customer Claim | | | | | | | $15.74 |
| 3.12114 | Confidential Customer 10756 | Customer Claim | | | | | BTC | 0.0023 | $67.50 |
| 3.12115 | Confidential Customer 10757 | Customer Claim | | | | | | | $10.00 |
| 3.12116 | Confidential Customer 10758 | Customer Claim | | | | | | | $10.00 |
| 3.12117 | Confidential Customer 10759 | Customer Claim | | | | | | | $1.00 |
| 3.12118 | Confidential Customer 10760 | Customer Claim | | | | | | | $599.95 |
| 3.12119 | Confidential Customer 10761 | Customer Claim | | | | | | | $23.84 |
| 3.12120 | Confidential Customer 10762 | Customer Claim | | | | | | | $0.60 |
| 3.12121 | Confidential Customer 10763 | Customer Claim | | | | | | | $15.69 |
| 3.12122 | Confidential Customer 10763 | Customer Claim | | | | | BTC | 0.00462165 | $135.64 |
| 3.12123 | Confidential Customer 10764 | Customer Claim | | | | | USDT_ERC20 | 0.762244 | $0.76 |
| 3.12124 | Confidential Customer 10764 | Customer Claim | | | | | | | $2.72 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12125 | Confidential Customer 10765 | Customer Claim | | | | | USDT_ERC20 | 0.28832 | $0.29 |
| 3.12126 | Confidential Customer 10765 | Customer Claim | | | | | | | $99,620.76 |
| 3.12127 | Confidential Customer 10766 | Customer Claim | | | | | | | $0.38 |
| 3.12128 | Confidential Customer 10767 | Customer Claim | | | | | BTC | 0.00043324 | $12.71 |
| 3.12129 | Confidential Customer 10767 | Customer Claim | | | | | | | $4,500.00 |
| 3.12130 | Confidential Customer 10768 | Customer Claim | | | | | | | $25.00 |
| 3.12131 | Confidential Customer 10769 | Customer Claim | | | | | | | $115.82 |
| 3.12132 | Confidential Customer 10770 | Customer Claim | | | | | TERRA_USD | 0.009001 | $0.00 |
| 3.12133 | Confidential Customer 10771 | Customer Claim | | | | | USDT_ERC20 | 0.00043439 | $0.00 |
| 3.12134 | Confidential Customer 10772 | Customer Claim | | | | | ETH | 0.03810601 | $70.18 |
| 3.12135 | Confidential Customer 10773 | Customer Claim | | | | | BTC | 0.05627353 | $1,651.54 |
| 3.12136 | Confidential Customer 10774 | Customer Claim | | | | | | | $1.15 |
| 3.12137 | Confidential Customer 10775 | Customer Claim | | | | | | | $5.00 |
| 3.12138 | Confidential Customer 10776 | Customer Claim | | | | | BTC | 0.01989909 | $584.01 |
| 3.12139 | Confidential Customer 10777 | Customer Claim | | | | | | | $280.00 |
| 3.12140 | Confidential Customer 10778 | Customer Claim | | | | | | | $102.87 |
| 3.12141 | Confidential Customer 10779 | Customer Claim | | | | | BTC | 0.00001266 | $0.37 |
| 3.12142 | Confidential Customer 10780 | Customer Claim | | | | | TERRA_USD | 1500 | $23.13 |
| 3.12143 | Confidential Customer 10781 | Customer Claim | | | | | | | $100.00 |
| 3.12144 | Confidential Customer 10782 | Customer Claim | | | | | | | $450.00 |
| 3.12145 | Confidential Customer 10783 | Customer Claim | | | | | BSV | 0.00002195 | $0.00 |
| 3.12146 | Confidential Customer 10784 | Customer Claim | | | | | ETH | 0.02751 | $50.66 |
| 3.12147 | Confidential Customer 10784 | Customer Claim | | | | | USDT_ERC20 | 113.32 | $113.32 |
| 3.12148 | Confidential Customer 10784 | Customer Claim | | | | | BTC | 0.00775524 | $227.60 |
| 3.12149 | Confidential Customer 10784 | Customer Claim | | | | | | | $1,260.71 |
| 3.12150 | Confidential Customer 10785 | Customer Claim | | | | | BTC | 0.00099392 | $29.17 |
| 3.12151 | Confidential Customer 10786 | Customer Claim | | | | | | | $500.00 |
| 3.12152 | Confidential Customer 10787 | Customer Claim | | | | | USDC | 1.98 | $1.98 |
| 3.12153 | Confidential Customer 10787 | Customer Claim | | | | | | | $15.00 |
| 3.12154 | Confidential Customer 10787 | Customer Claim | | | | | USDT_ERC20 | 49.68 | $49.68 |
| 3.12155 | Confidential Customer 10787 | Customer Claim | | | | | BTC | 0.00405 | $118.86 |
| 3.12156 | Confidential Customer 10788 | Customer Claim | | | | | BTC | 0.00171327 | $50.28 |
| 3.12157 | Confidential Customer 10789 | Customer Claim | | | | | | | $1,000.00 |
| 3.12158 | Confidential Customer 10790 | Customer Claim | | | | | BTC | 0.01523208 | $447.04 |
| 3.12159 | Confidential Customer 10791 | Customer Claim | | | | | | | $150.00 |
| 3.12160 | Confidential Customer 10792 | Customer Claim | | | | | | | $491.96 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12161 | Confidential Customer 10793 | Customer Claim | | | | | BTC | 0.00001186 | $0.35 |
| 3.12162 | Confidential Customer 10793 | Customer Claim | | | | | | | $227.00 |
| 3.12163 | Confidential Customer 10794 | Customer Claim | | | | | | | $7,400.00 |
| 3.12164 | Confidential Customer 10795 | Customer Claim | | | | | BTC | 0.01734271 | $508.98 |
| 3.12165 | Confidential Customer 10796 | Customer Claim | | | | | BTC | 0.00080936 | $23.75 |
| 3.12166 | Confidential Customer 10797 | Customer Claim | | | | | BTC | 0.00000429 | $0.13 |
| 3.12167 | Confidential Customer 10798 | Customer Claim | | | | | | | $105.05 |
| 3.12168 | Confidential Customer 10799 | Customer Claim | | | | | BTC | 0.00236758 | $69.48 |
| 3.12169 | Confidential Customer 10800 | Customer Claim | | | | | | | $1,000.00 |
| 3.12170 | Confidential Customer 10801 | Customer Claim | | | | | | | $6.77 |
| 3.12171 | Confidential Customer 10802 | Customer Claim | | | | | | | $120.15 |
| 3.12172 | Confidential Customer 10803 | Customer Claim | | | | | | | $32.21 |
| 3.12173 | Confidential Customer 10804 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.12174 | Confidential Customer 10805 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12175 | Confidential Customer 10806 | Customer Claim | | | | | | | $50.00 |
| 3.12176 | Confidential Customer 10807 | Customer Claim | | | | | | | $254.70 |
| 3.12177 | Confidential Customer 10808 | Customer Claim | | | | | BTC | 0.00041374 | $12.14 |
| 3.12178 | Confidential Customer 10809 | Customer Claim | | | | | | | $0.04 |
| 3.12179 | Confidential Customer 10810 | Customer Claim | | | | | | | $285.23 |
| 3.12180 | Confidential Customer 10811 | Customer Claim | | | | | | | $5.00 |
| 3.12181 | Confidential Customer 10812 | Customer Claim | | | | | | | $0.51 |
| 3.12182 | Confidential Customer 10813 | Customer Claim | | | | | | | $200.50 |
| 3.12183 | Confidential Customer 10813 | Customer Claim | | | | | BTC | 0.08011355 | $2,351.21 |
| 3.12184 | Confidential Customer 10814 | Customer Claim | | | | | | | $6.57 |
| 3.12185 | Confidential Customer 10815 | Customer Claim | | | | | BTC | 0.003666 | $107.59 |
| 3.12186 | Confidential Customer 10816 | Customer Claim | | | | | | | $31.53 |
| 3.12187 | Confidential Customer 10817 | Customer Claim | | | | | BTC | 0.00002809 | $0.82 |
| 3.12188 | Confidential Customer 10818 | Customer Claim | | | | | ADA | 10 | $2.90 |
| 3.12189 | Confidential Customer 10819 | Customer Claim | | | | | | | $24.24 |
| 3.12190 | Confidential Customer 10819 | Customer Claim | | | | | BTC | 0.29876916 | $8,768.43 |
| 3.12191 | Confidential Customer 10820 | Customer Claim | | | | | BTC | 0.00111424 | $32.70 |
| 3.12192 | Confidential Customer 10821 | Customer Claim | | | | | BTC | 0.00040257 | $11.81 |
| 3.12193 | Confidential Customer 10822 | Customer Claim | | | | | MANA | 0.22295209 | $0.08 |
| 3.12194 | Confidential Customer 10822 | Customer Claim | | | | | DASH | 0.0045857 | $0.15 |
| 3.12195 | Confidential Customer 10822 | Customer Claim | | | | | ETH | 0.00093265 | $1.72 |
| 3.12196 | Confidential Customer 10822 | Customer Claim | | | | | BTC | 0.00014061 | $4.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12197 | Confidential Customer 10823 | Customer Claim | | | | | ETH | 0.05557843 | $102.35 |
| 3.12198 | Confidential Customer 10823 | Customer Claim | | | | | | | $590.47 |
| 3.12199 | Confidential Customer 10824 | Customer Claim | | | | | BTC | 0.00007307 | $2.14 |
| 3.12200 | Confidential Customer 10825 | Customer Claim | | | | | BTC | 0.00060425 | $17.73 |
| 3.12201 | Confidential Customer 10826 | Customer Claim | | | | | | | $5.00 |
| 3.12202 | Confidential Customer 10827 | Customer Claim | | | | | | | $5.00 |
| 3.12203 | Confidential Customer 10828 | Customer Claim | | | | | | | $3,100.00 |
| 3.12204 | Confidential Customer 10829 | Customer Claim | | | | | ETH | 0.00015596 | $0.29 |
| 3.12205 | Confidential Customer 10829 | Customer Claim | | | | | | | $1.00 |
| 3.12206 | Confidential Customer 10830 | Customer Claim | | | | | | | $0.30 |
| 3.12207 | Confidential Customer 10831 | Customer Claim | | | | | | | $65.67 |
| 3.12208 | Confidential Customer 10832 | Customer Claim | | | | | | | $300.00 |
| 3.12209 | Confidential Customer 10833 | Customer Claim | | | | | BTC | 0.000833 | $24.45 |
| 3.12210 | Confidential Customer 10834 | Customer Claim | | | | | | | $0.25 |
| 3.12211 | Confidential Customer 10835 | Customer Claim | | | | | TERRA_USD | 1500 | $23.13 |
| 3.12212 | Confidential Customer 10836 | Customer Claim | | | | | | | $0.01 |
| 3.12213 | Confidential Customer 10837 | Customer Claim | | | | | | | $5.00 |
| 3.12214 | Confidential Customer 10838 | Customer Claim | | | | | BTC | 0.00000786 | $0.23 |
| 3.12215 | Confidential Customer 10839 | Customer Claim | | | | | BTC | 0.00016876 | $4.95 |
| 3.12216 | Confidential Customer 10840 | Customer Claim | | | | | B21 | 48.19335172 | $0.00 |
| 3.12217 | Confidential Customer 10841 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.12218 | Confidential Customer 10842 | Customer Claim | | | | | | | $0.01 |
| 3.12219 | Confidential Customer 10843 | Customer Claim | | | | | BTC | 0.00000449 | $0.13 |
| 3.12220 | Confidential Customer 10844 | Customer Claim | | | | | BTC | 0.00010321 | $3.03 |
| 3.12221 | Confidential Customer 10844 | Customer Claim | | | | | | | $4.11 |
| 3.12222 | Confidential Customer 10845 | Customer Claim | | | | | | | $10.00 |
| 3.12223 | Confidential Customer 10846 | Customer Claim | | | | | BTC | 0.00008203 | $2.41 |
| 3.12224 | Confidential Customer 10847 | Customer Claim | | | | | | | $15.00 |
| 3.12225 | Confidential Customer 10848 | Customer Claim | | | | | | | $7.98 |
| 3.12226 | Confidential Customer 10849 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.12227 | Confidential Customer 10850 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.12228 | Confidential Customer 10851 | Customer Claim | | | | | | | $100.00 |
| 3.12229 | Confidential Customer 10852 | Customer Claim | | | | | BTC | 0.06643352 | $1,949.73 |
| 3.12230 | Confidential Customer 10853 | Customer Claim | | | | | BTC | 0.0000333 | $0.98 |
| 3.12231 | Confidential Customer 10854 | Customer Claim | | | | | | | $1.00 |
| 3.12232 | Confidential Customer 10855 | Customer Claim | | | | | BTC | 0.00066076 | $19.39 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12233 | Confidential Customer 10856 | Customer Claim | | | | | | | $11.78 |
| 3.12234 | Confidential Customer 10857 | Customer Claim | | | | | BTC | 0.01951891 | $572.85 |
| 3.12235 | Confidential Customer 10858 | Customer Claim | | | | | | | $30.00 |
| 3.12236 | Confidential Customer 10859 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12237 | Confidential Customer 10860 | Customer Claim | | | | | BTC | 0.0000008 | $0.02 |
| 3.12238 | Confidential Customer 10861 | Customer Claim | | | | | | | $0.50 |
| 3.12239 | Confidential Customer 10862 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.12240 | Confidential Customer 10863 | Customer Claim | | | | | | | $5.00 |
| 3.12241 | Confidential Customer 10864 | Customer Claim | | | | | BTC | 0.00000766 | $0.22 |
| 3.12242 | Confidential Customer 10865 | Customer Claim | | | | | | | $40.00 |
| 3.12243 | Confidential Customer 10866 | Customer Claim | | | | | BTC | 0.01403919 | $412.03 |
| 3.12244 | Confidential Customer 10867 | Customer Claim | | | | | BTC | 0.00042461 | $12.46 |
| 3.12245 | Confidential Customer 10868 | Customer Claim | | | | | BTC | 0.00764357 | $224.33 |
| 3.12246 | Confidential Customer 10869 | Customer Claim | | | | | B21 | 92.68914378 | $0.00 |
| 3.12247 | Confidential Customer 10870 | Customer Claim | | | | | | | $10.00 |
| 3.12248 | Confidential Customer 10871 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12249 | Confidential Customer 10872 | Customer Claim | | | | | | | $5.00 |
| 3.12250 | Confidential Customer 10872 | Customer Claim | | | | | BTC | 0.00100309 | $29.44 |
| 3.12251 | Confidential Customer 10873 | Customer Claim | | | | | | | $10.00 |
| 3.12252 | Confidential Customer 10874 | Customer Claim | | | | | BTC | 0.00001854 | $0.54 |
| 3.12253 | Confidential Customer 10874 | Customer Claim | | | | | | | $0.91 |
| 3.12254 | Confidential Customer 10875 | Customer Claim | | | | | | | $10,442.46 |
| 3.12255 | Confidential Customer 10876 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.12256 | Confidential Customer 10877 | Customer Claim | | | | | | | $10.00 |
| 3.12257 | Confidential Customer 10878 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.12258 | Confidential Customer 10879 | Customer Claim | | | | | | | $10.00 |
| 3.12259 | Confidential Customer 10880 | Customer Claim | | | | | BTC | 0.00000816 | $0.24 |
| 3.12260 | Confidential Customer 10881 | Customer Claim | | | | | BTC | 0.00298683 | $87.66 |
| 3.12261 | Confidential Customer 10882 | Customer Claim | | | | | | | $681.04 |
| 3.12262 | Confidential Customer 10883 | Customer Claim | | | | | | | $100.00 |
| 3.12263 | Confidential Customer 10884 | Customer Claim | | | | | | | $10.00 |
| 3.12264 | Confidential Customer 10884 | Customer Claim | | | | | BTC | 0.00266891 | $78.33 |
| 3.12265 | Confidential Customer 10885 | Customer Claim | | | | | | | $0.81 |
| 3.12266 | Confidential Customer 10886 | Customer Claim | | | | | | | $5.00 |
| 3.12267 | Confidential Customer 10887 | Customer Claim | | | | | B21 | 5.06855216 | $0.00 |
| 3.12268 | Confidential Customer 10888 | Customer Claim | | | | | B21 | 58.01437702 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12269 | Confidential Customer 10889 | Customer Claim | | | | | B21 | 72.54853964 | $0.00 |
| 3.12270 | Confidential Customer 10890 | Customer Claim | | | | | B21 | 4.38382991 | $0.00 |
| 3.12271 | Confidential Customer 10891 | Customer Claim | | | | | B21 | 63.8569604 | $0.00 |
| 3.12272 | Confidential Customer 10892 | Customer Claim | | | | | B21 | 58.97791276 | $0.00 |
| 3.12273 | Confidential Customer 10893 | Customer Claim | | | | | | | $325.80 |
| 3.12274 | Confidential Customer 10894 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.12275 | Confidential Customer 10894 | Customer Claim | | | | | DOGE | 27.43848524 | $2.05 |
| 3.12276 | Confidential Customer 10895 | Customer Claim | | | | | B21 | 17.9541272 | $0.00 |
| 3.12277 | Confidential Customer 10896 | Customer Claim | | | | | | | $1.31 |
| 3.12278 | Confidential Customer 10897 | Customer Claim | | | | | B21 | 19.96007984 | $0.00 |
| 3.12279 | Confidential Customer 10898 | Customer Claim | | | | | B21 | 14.66813348 | $0.00 |
| 3.12280 | Confidential Customer 10899 | Customer Claim | | | | | B21 | 7.14285714 | $0.00 |
| 3.12281 | Confidential Customer 10900 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12282 | Confidential Customer 10901 | Customer Claim | | | | | | | $0.89 |
| 3.12283 | Confidential Customer 10902 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.12284 | Confidential Customer 10903 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.12285 | Confidential Customer 10904 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.12286 | Confidential Customer 10905 | Customer Claim | | | | | B21 | 40.24144869 | $0.00 |
| 3.12287 | Confidential Customer 10906 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.12288 | Confidential Customer 10907 | Customer Claim | | | | | | | $3.00 |
| 3.12289 | Confidential Customer 10907 | Customer Claim | | | | | BTC | 0.00044797 | $13.15 |
| 3.12290 | Confidential Customer 10908 | Customer Claim | | | | | B21 | 19.86097318 | $0.00 |
| 3.12291 | Confidential Customer 10909 | Customer Claim | | | | | B21 | 14.11283208 | $0.00 |
| 3.12292 | Confidential Customer 10910 | Customer Claim | | | | | B21 | 58.98226108 | $0.00 |
| 3.12293 | Confidential Customer 10911 | Customer Claim | | | | | | | $5.00 |
| 3.12294 | Confidential Customer 10912 | Customer Claim | | | | | B21 | 67.01941771 | $0.00 |
| 3.12295 | Confidential Customer 10913 | Customer Claim | | | | | B21 | 118.7583913 | $0.00 |
| 3.12296 | Confidential Customer 10914 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.12297 | Confidential Customer 10915 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.12298 | Confidential Customer 10916 | Customer Claim | | | | | B21 | 64.30868167 | $0.00 |
| 3.12299 | Confidential Customer 10917 | Customer Claim | | | | | ETH | 0.00000165 | $0.00 |
| 3.12300 | Confidential Customer 10918 | Customer Claim | | | | | B21 | 17.27637886 | $0.00 |
| 3.12301 | Confidential Customer 10919 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.12302 | Confidential Customer 10920 | Customer Claim | | | | | B21 | 17.9541272 | $0.00 |
| 3.12303 | Confidential Customer 10921 | Customer Claim | | | | | B21 | 24.89110142 | $0.00 |
| 3.12304 | Confidential Customer 10922 | Customer Claim | | | | | B21 | 56.01040305 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12305 | Confidential Customer 10923 | Customer Claim | | | | | | | $1.80 |
| 3.12306 | Confidential Customer 10924 | Customer Claim | | | | | BTC | 0.00003459 | $1.02 |
| 3.12307 | Confidential Customer 10925 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.12308 | Confidential Customer 10926 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.12309 | Confidential Customer 10927 | Customer Claim | | | | | B21 | 44.64285714 | $0.00 |
| 3.12310 | Confidential Customer 10928 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.12311 | Confidential Customer 10929 | Customer Claim | | | | | B21 | 81.30411804 | $0.00 |
| 3.12312 | Confidential Customer 10930 | Customer Claim | | | | | | | $70.00 |
| 3.12313 | Confidential Customer 10931 | Customer Claim | | | | | B21 | 14.3884892 | $0.00 |
| 3.12314 | Confidential Customer 10932 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.12315 | Confidential Customer 10933 | Customer Claim | | | | | | | $50.00 |
| 3.12316 | Confidential Customer 10934 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.12317 | Confidential Customer 10935 | Customer Claim | | | | | BTC | 0.01858087 | $545.32 |
| 3.12318 | Confidential Customer 10936 | Customer Claim | | | | | | | $10.00 |
| 3.12319 | Confidential Customer 10937 | Customer Claim | | | | | | | $20.46 |
| 3.12320 | Confidential Customer 10938 | Customer Claim | | | | | | | $1.00 |
| 3.12321 | Confidential Customer 10939 | Customer Claim | | | | | | | $5.00 |
| 3.12322 | Confidential Customer 10940 | Customer Claim | | | | | BTC | 0.00057697 | $16.93 |
| 3.12323 | Confidential Customer 10941 | Customer Claim | | | | | BTC | 0.00228946 | $67.19 |
| 3.12324 | Confidential Customer 10942 | Customer Claim | | | | | | | $94.99 |
| 3.12325 | Confidential Customer 10943 | Customer Claim | | | | | | | $100.00 |
| 3.12326 | Confidential Customer 10944 | Customer Claim | | | | | BTC | 0.02300154 | $675.06 |
| 3.12327 | Confidential Customer 10945 | Customer Claim | | | | | | | $0.70 |
| 3.12328 | Confidential Customer 10945 | Customer Claim | | | | | BTC | 0.0174272 | $511.46 |
| 3.12329 | Confidential Customer 10946 | Customer Claim | | | | | | | $20.20 |
| 3.12330 | Confidential Customer 10946 | Customer Claim | | | | | BTC | 0.08333262 | $2,445.69 |
| 3.12331 | Confidential Customer 10947 | Customer Claim | | | | | TERRA_USD | 1000 | $15.42 |
| 3.12332 | Confidential Customer 10948 | Customer Claim | | | | | BTC | 0.00007562 | $2.22 |
| 3.12333 | Confidential Customer 10949 | Customer Claim | | | | | CFV | 1306.22 | $0.00 |
| 3.12334 | Confidential Customer 10949 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 685.8967 | $65.15 |
| 3.12335 | Confidential Customer 10949 | Customer Claim | | | | | USDC | 86.5074909 | $86.52 |
| 3.12336 | Confidential Customer 10949 | Customer Claim | | | | | FLEXUSD | 1306.221218 | $365.12 |
| 3.12337 | Confidential Customer 10950 | Customer Claim | | | | | BTC | 0.0007626 | $22.38 |
| 3.12338 | Confidential Customer 10951 | Customer Claim | | | | | BTC | 0.00137802 | $40.44 |
| 3.12339 | Confidential Customer 10952 | Customer Claim | | | | | | | $1,102.10 |
| 3.12340 | Confidential Customer 10953 | Customer Claim | | | | | BTC | 0.00069989 | $20.54 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12341 | Confidential Customer 10954 | Customer Claim | | | | | BTC | 0.00135641 | $39.81 |
| 3.12342 | Confidential Customer 10955 | Customer Claim | | | | | CHZ | 4.45675636 | $0.33 |
| 3.12343 | Confidential Customer 10955 | Customer Claim | | | | | DOGE | 12.4841375 | $0.93 |
| 3.12344 | Confidential Customer 10956 | Customer Claim | | | | | BTC | 0.00030307 | $8.89 |
| 3.12345 | Confidential Customer 10957 | Customer Claim | | | | | | | $1.80 |
| 3.12346 | Confidential Customer 10958 | Customer Claim | | | | | B21 | 15.37279016 | $0.00 |
| 3.12347 | Confidential Customer 10959 | Customer Claim | | | | | B21 | 61.24542578 | $0.00 |
| 3.12348 | Confidential Customer 10960 | Customer Claim | | | | | BTC | 0.00304979 | $89.51 |
| 3.12349 | Confidential Customer 10961 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.12350 | Confidential Customer 10962 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12351 | Confidential Customer 10963 | Customer Claim | | | | | | | $50.00 |
| 3.12352 | Confidential Customer 10964 | Customer Claim | | | | | | | $0.33 |
| 3.12353 | Confidential Customer 10965 | Customer Claim | | | | | | | $10.00 |
| 3.12354 | Confidential Customer 10966 | Customer Claim | | | | | | | $59.78 |
| 3.12355 | Confidential Customer 10967 | Customer Claim | | | | | | | $393.31 |
| 3.12356 | Confidential Customer 10968 | Customer Claim | | | | | | | $5.00 |
| 3.12357 | Confidential Customer 10969 | Customer Claim | | | | | BTC | 0.00005095 | $1.50 |
| 3.12358 | Confidential Customer 10970 | Customer Claim | | | | | BTC | 0.00257684 | $75.63 |
| 3.12359 | Confidential Customer 10971 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.12360 | Confidential Customer 10972 | Customer Claim | | | | | BTC | 0.00082272 | $24.15 |
| 3.12361 | Confidential Customer 10973 | Customer Claim | | | | | | | $1,000.00 |
| 3.12362 | Confidential Customer 10974 | Customer Claim | | | | | | | $10.00 |
| 3.12363 | Confidential Customer 10975 | Customer Claim | | | | | B21 | 10.14764828 | $0.00 |
| 3.12364 | Confidential Customer 10976 | Customer Claim | | | | | B21 | 5.12544527 | $0.00 |
| 3.12365 | Confidential Customer 10977 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.12366 | Confidential Customer 10978 | Customer Claim | | | | | B21 | 24.354603 | $0.00 |
| 3.12367 | Confidential Customer 10979 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.12368 | Confidential Customer 10980 | Customer Claim | | | | | | | $10.00 |
| 3.12369 | Confidential Customer 10981 | Customer Claim | | | | | B21 | 56.6572238 | $0.00 |
| 3.12370 | Confidential Customer 10982 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.12371 | Confidential Customer 10983 | Customer Claim | | | | | B21 | 62.60738475 | $0.00 |
| 3.12372 | Confidential Customer 10984 | Customer Claim | | | | | ETH | 0.00171506 | $3.16 |
| 3.12373 | Confidential Customer 10985 | Customer Claim | | | | | BTC | 0.00005272 | $1.55 |
| 3.12374 | Confidential Customer 10986 | Customer Claim | | | | | | | $1.08 |
| 3.12375 | Confidential Customer 10987 | Customer Claim | | | | | B21 | 11.39601139 | $0.00 |
| 3.12376 | Confidential Customer 10988 | Customer Claim | | | | | B21 | 16.59751036 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12377 | Confidential Customer 10989 | Customer Claim | | | | | B21 | 19.87083954 | $0.00 |
| 3.12378 | Confidential Customer 10990 | Customer Claim | | | | | | | $5.06 |
| 3.12379 | Confidential Customer 10991 | Customer Claim | | | | | B21 | 8.14995925 | $0.00 |
| 3.12380 | Confidential Customer 10992 | Customer Claim | | | | | B21 | 81.53614088 | $0.00 |
| 3.12381 | Confidential Customer 10993 | Customer Claim | | | | | | | $610.00 |
| 3.12382 | Confidential Customer 10994 | Customer Claim | | | | | | | $3.00 |
| 3.12383 | Confidential Customer 10995 | Customer Claim | | | | | | | $5.00 |
| 3.12384 | Confidential Customer 10996 | Customer Claim | | | | | BTC | 0.00003493 | $1.03 |
| 3.12385 | Confidential Customer 10997 | Customer Claim | | | | | | | $10.00 |
| 3.12386 | Confidential Customer 10998 | Customer Claim | | | | | | | $3,439.63 |
| 3.12387 | Confidential Customer 10999 | Customer Claim | | | | | BTC | 0.00007542 | $2.21 |
| 3.12388 | Confidential Customer 11000 | Customer Claim | | | | | BTC | 0.00237952 | $69.84 |
| 3.12389 | Confidential Customer 11001 | Customer Claim | | | | | | | $93.70 |
| 3.12390 | Confidential Customer 11002 | Customer Claim | | | | | B21 | 527.373173 | $0.00 |
| 3.12391 | Confidential Customer 11003 | Customer Claim | | | | | | | $783.54 |
| 3.12392 | Confidential Customer 11004 | Customer Claim | | | | | BTC | 0.00084167 | $24.70 |
| 3.12393 | Confidential Customer 11005 | Customer Claim | | | | | B21 | 10714.0786 | $0.00 |
| 3.12394 | Confidential Customer 11006 | Customer Claim | | | | | | | $4,000.01 |
| 3.12395 | Confidential Customer 11007 | Customer Claim | | | | | DOGE | 0.01627433 | $0.00 |
| 3.12396 | Confidential Customer 11007 | Customer Claim | | | | | LTC | 0.00221887 | $0.18 |
| 3.12397 | Confidential Customer 11007 | Customer Claim | | | | | RAD | 0.12003234 | $0.19 |
| 3.12398 | Confidential Customer 11007 | Customer Claim | | | | | BAND | 0.16665326 | $0.20 |
| 3.12399 | Confidential Customer 11007 | Customer Claim | | | | | BAL | 0.05171704 | $0.22 |
| 3.12400 | Confidential Customer 11007 | Customer Claim | | | | | ENS2 | 0.02592474 | $0.23 |
| 3.12401 | Confidential Customer 11007 | Customer Claim | | | | | LUNA | 3914.362369 | $0.24 |
| 3.12402 | Confidential Customer 11007 | Customer Claim | | | | | LRC | 1.22290246 | $0.27 |
| 3.12403 | Confidential Customer 11007 | Customer Claim | | | | | MLN | 0.01508031 | $0.27 |
| 3.12404 | Confidential Customer 11007 | Customer Claim | | | | | SPELL | 581.7434276 | $0.28 |
| 3.12405 | Confidential Customer 11007 | Customer Claim | | | | | SUPER | 2.89348872 | $0.29 |
| 3.12406 | Confidential Customer 11007 | Customer Claim | | | | | OXT | 4.3547467 | $0.31 |
| 3.12407 | Confidential Customer 11007 | Customer Claim | | | | | POND | 35.05221544 | $0.31 |
| 3.12408 | Confidential Customer 11007 | Customer Claim | | | | | QNT | 0.00320426 | $0.32 |
| 3.12409 | Confidential Customer 11007 | Customer Claim | | | | | POWR | 2.04923197 | $0.33 |
| 3.12410 | Confidential Customer 11007 | Customer Claim | | | | | API3 | 0.28229202 | $0.33 |
| 3.12411 | Confidential Customer 11007 | Customer Claim | | | | | BLZ | 3.60776511 | $0.34 |
| 3.12412 | Confidential Customer 11007 | Customer Claim | | | | | KNC | 0.50886979 | $0.35 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12413 | Confidential Customer 11007 | Customer Claim | | | | | ANKR | 14.72897796 | $0.35 |
| 3.12414 | Confidential Customer 11007 | Customer Claim | | | | | KEEP | 3.16078878 | $0.36 |
| 3.12415 | Confidential Customer 11007 | Customer Claim | | | | | IDEX | 7.21628489 | $0.39 |
| 3.12416 | Confidential Customer 11007 | Customer Claim | | | | | COTI | 8.20964251 | $0.40 |
| 3.12417 | Confidential Customer 11007 | Customer Claim | | | | | ACH | 24.31073435 | $0.42 |
| 3.12418 | Confidential Customer 11007 | Customer Claim | | | | | FORTH | 0.19063154 | $0.56 |
| 3.12419 | Confidential Customer 11007 | Customer Claim | | | | | ARPA | 11.84282886 | $0.63 |
| 3.12420 | Confidential Customer 11007 | Customer Claim | | | | | RNDR | 0.49645358 | $0.85 |
| 3.12421 | Confidential Customer 11007 | Customer Claim | | | | | WBTC | 0.00003094 | $0.91 |
| 3.12422 | Confidential Customer 11007 | Customer Claim | | | | | GALA | 11.8267188 | $0.00 |
| 3.12423 | Confidential Customer 11007 | Customer Claim | | | | | GALA2 | 11.8267188 | $2.72 |
| 3.12424 | Confidential Customer 11007 | Customer Claim | | | | | CVC | 97.36828175 | $8.48 |
| 3.12425 | Confidential Customer 11007 | Customer Claim | | | | | ETH | 0.00839594 | $15.46 |
| 3.12426 | Confidential Customer 11007 | Customer Claim | | | | | MATIC | 64.43292807 | $43.53 |
| 3.12427 | Confidential Customer 11008 | Customer Claim | | | | | | | $10.00 |
| 3.12428 | Confidential Customer 11009 | Customer Claim | | | | | | | $177.18 |
| 3.12429 | Confidential Customer 11010 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.12430 | Confidential Customer 11011 | Customer Claim | | | | | | | $2.00 |
| 3.12431 | Confidential Customer 11012 | Customer Claim | | | | | BTC | 0.00002343 | $0.69 |
| 3.12432 | Confidential Customer 11013 | Customer Claim | | | | | B21 | 0.57038425 | $0.00 |
| 3.12433 | Confidential Customer 11014 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.12434 | Confidential Customer 11015 | Customer Claim | | | | | B21 | 42.14963118 | $0.00 |
| 3.12435 | Confidential Customer 11016 | Customer Claim | | | | | B21 | 8.00342538 | $0.00 |
| 3.12436 | Confidential Customer 11017 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.12437 | Confidential Customer 11018 | Customer Claim | | | | | B21 | 52.60288248 | $0.00 |
| 3.12438 | Confidential Customer 11019 | Customer Claim | | | | | B21 | 49.81320048 | $0.00 |
| 3.12439 | Confidential Customer 11020 | Customer Claim | | | | | B21 | 6.75835501 | $0.00 |
| 3.12440 | Confidential Customer 11021 | Customer Claim | | | | | BTC | 0.00003409 | $1.00 |
| 3.12441 | Confidential Customer 11022 | Customer Claim | | | | | B21 | 52.77044854 | $0.00 |
| 3.12442 | Confidential Customer 11023 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.12443 | Confidential Customer 11024 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.12444 | Confidential Customer 11025 | Customer Claim | | | | | B21 | 64.65949268 | $0.00 |
| 3.12445 | Confidential Customer 11026 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.12446 | Confidential Customer 11027 | Customer Claim | | | | | B21 | 43.08023694 | $0.00 |
| 3.12447 | Confidential Customer 11028 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.12448 | Confidential Customer 11029 | Customer Claim | | | | | B21 | 56.35852837 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12449 | Confidential Customer 11030 | Customer Claim | | | | | B21 | 189.618393 | $0.00 |
| 3.12450 | Confidential Customer 11031 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.12451 | Confidential Customer 11032 | Customer Claim | | | | | B21 | 64.20339635 | $0.00 |
| 3.12452 | Confidential Customer 11033 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.12453 | Confidential Customer 11034 | Customer Claim | | | | | BTC | 0.00006529 | $1.92 |
| 3.12454 | Confidential Customer 11035 | Customer Claim | | | | | | | $972.00 |
| 3.12455 | Confidential Customer 11036 | Customer Claim | | | | | B21 | 0.01067662 | $0.00 |
| 3.12456 | Confidential Customer 11036 | Customer Claim | | | | | USDT_ERC20 | 3.791118 | $3.79 |
| 3.12457 | Confidential Customer 11037 | Customer Claim | | | | | B21 | 12.53918494 | $0.00 |
| 3.12458 | Confidential Customer 11038 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.12459 | Confidential Customer 11039 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.12460 | Confidential Customer 11040 | Customer Claim | | | | | B21 | 13.10873697 | $0.00 |
| 3.12461 | Confidential Customer 11041 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.12462 | Confidential Customer 11042 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.12463 | Confidential Customer 11043 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.12464 | Confidential Customer 11044 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.12465 | Confidential Customer 11045 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.12466 | Confidential Customer 11046 | Customer Claim | | | | | B21 | 9.52607762 | $0.00 |
| 3.12467 | Confidential Customer 11047 | Customer Claim | | | | | B21 | 93.87027128 | $0.00 |
| 3.12468 | Confidential Customer 11048 | Customer Claim | | | | | B21 | 71.68458781 | $0.00 |
| 3.12469 | Confidential Customer 11049 | Customer Claim | | | | | B21 | 20.7243148 | $0.00 |
| 3.12470 | Confidential Customer 11050 | Customer Claim | | | | | | | $1.77 |
| 3.12471 | Confidential Customer 11051 | Customer Claim | | | | | BTC | 0.00006305 | $1.85 |
| 3.12472 | Confidential Customer 11052 | Customer Claim | | | | | B21 | 189.5914305 | $0.00 |
| 3.12473 | Confidential Customer 11053 | Customer Claim | | | | | BTC | 0.00005113 | $1.50 |
| 3.12474 | Confidential Customer 11054 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.12475 | Confidential Customer 11055 | Customer Claim | | | | | B21 | 125.2858457 | $0.00 |
| 3.12476 | Confidential Customer 11056 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.12477 | Confidential Customer 11057 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12478 | Confidential Customer 11058 | Customer Claim | | | | | B21 | 52.84364884 | $0.00 |
| 3.12479 | Confidential Customer 11059 | Customer Claim | | | | | B21 | 59.01010548 | $0.00 |
| 3.12480 | Confidential Customer 11060 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.12481 | Confidential Customer 11061 | Customer Claim | | | | | B21 | 40.64710186 | $0.00 |
| 3.12482 | Confidential Customer 11062 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.12483 | Confidential Customer 11063 | Customer Claim | | | | | B21 | 76.03117278 | $0.00 |
| 3.12484 | Confidential Customer 11064 | Customer Claim | | | | | BTC | 0.00008982 | $2.64 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12485 | Confidential Customer 11065 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.12486 | Confidential Customer 11066 | Customer Claim | | | | | | | $2.14 |
| 3.12487 | Confidential Customer 11067 | Customer Claim | | | | | B21 | 7.70416024 | $0.00 |
| 3.12488 | Confidential Customer 11068 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.12489 | Confidential Customer 11069 | Customer Claim | | | | | BTC | 0.00000607 | $0.18 |
| 3.12490 | Confidential Customer 11070 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.12491 | Confidential Customer 11071 | Customer Claim | | | | | B21 | 7.22543352 | $0.00 |
| 3.12492 | Confidential Customer 11072 | Customer Claim | | | | | B21 | 8.20681165 | $0.00 |
| 3.12493 | Confidential Customer 11073 | Customer Claim | | | | | B21 | 18.19562971 | $0.00 |
| 3.12494 | Confidential Customer 11074 | Customer Claim | | | | | B21 | 15.87931718 | $0.00 |
| 3.12495 | Confidential Customer 11075 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.12496 | Confidential Customer 11076 | Customer Claim | | | | | B21 | 18.88574126 | $0.00 |
| 3.12497 | Confidential Customer 11077 | Customer Claim | | | | | | | $1.99 |
| 3.12498 | Confidential Customer 11078 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.12499 | Confidential Customer 11079 | Customer Claim | | | | | B21 | 7.7E-09 | $0.00 |
| 3.12500 | Confidential Customer 11080 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.12501 | Confidential Customer 11081 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.12502 | Confidential Customer 11082 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.12503 | Confidential Customer 11083 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.12504 | Confidential Customer 11084 | Customer Claim | | | | | AUDIO | 21404 | $4,096.73 |
| 3.12505 | Confidential Customer 11085 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.12506 | Confidential Customer 11086 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.12507 | Confidential Customer 11087 | Customer Claim | | | | | B21 | 1166.611161 | $0.00 |
| 3.12508 | Confidential Customer 11088 | Customer Claim | | | | | B21 | 130.7189542 | $0.00 |
| 3.12509 | Confidential Customer 11089 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.12510 | Confidential Customer 11090 | Customer Claim | | | | | B21 | 7.91765637 | $0.00 |
| 3.12511 | Confidential Customer 11091 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.12512 | Confidential Customer 11092 | Customer Claim | | | | | | | $1.97 |
| 3.12513 | Confidential Customer 11093 | Customer Claim | | | | | B21 | 21.89860942 | $0.00 |
| 3.12514 | Confidential Customer 11094 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.12515 | Confidential Customer 11095 | Customer Claim | | | | | B21 | 45.09684546 | $0.00 |
| 3.12516 | Confidential Customer 11096 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12517 | Confidential Customer 11097 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.12518 | Confidential Customer 11098 | Customer Claim | | | | | MANA | 0.22317522 | $0.08 |
| 3.12519 | Confidential Customer 11098 | Customer Claim | | | | | DASH | 0.0045894 | $0.15 |
| 3.12520 | Confidential Customer 11098 | Customer Claim | | | | | ETH | 0.0009328 | $1.72 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12521 | Confidential Customer 11098 | Customer Claim | | | | | BTC | 0.00014064 | $4.13 |
| 3.12522 | Confidential Customer 11099 | Customer Claim | | | | | B21 | 10.20981162 | $0.00 |
| 3.12523 | Confidential Customer 11100 | Customer Claim | | | | | BTC | 0.00009797 | $2.88 |
| 3.12524 | Confidential Customer 11101 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.12525 | Confidential Customer 11102 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.12526 | Confidential Customer 11103 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.12527 | Confidential Customer 11104 | Customer Claim | | | | | B21 | 8.673403 | $0.00 |
| 3.12528 | Confidential Customer 11105 | Customer Claim | | | | | B21 | 20.24496406 | $0.00 |
| 3.12529 | Confidential Customer 11106 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.12530 | Confidential Customer 11107 | Customer Claim | | | | | B21 | 36.17831318 | $0.00 |
| 3.12531 | Confidential Customer 11107 | Customer Claim | | | | | EOS | 0.1601 | $0.11 |
| 3.12532 | Confidential Customer 11108 | Customer Claim | | | | | B21 | 23.69247171 | $0.00 |
| 3.12533 | Confidential Customer 11109 | Customer Claim | | | | | B21 | 47.65308552 | $0.00 |
| 3.12534 | Confidential Customer 11110 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.12535 | Confidential Customer 11111 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |
| 3.12536 | Confidential Customer 11112 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.12537 | Confidential Customer 11113 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.12538 | Confidential Customer 11114 | Customer Claim | | | | | B21 | 10.17811704 | $0.00 |
| 3.12539 | Confidential Customer 11115 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.12540 | Confidential Customer 11116 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.12541 | Confidential Customer 11117 | Customer Claim | | | | | B21 | 9.12866858 | $0.00 |
| 3.12542 | Confidential Customer 11118 | Customer Claim | | | | | B21 | 65.2528548 | $0.00 |
| 3.12543 | Confidential Customer 11119 | Customer Claim | | | | | ETH | 0.00143349 | $2.64 |
| 3.12544 | Confidential Customer 11120 | Customer Claim | | | | | B21 | 1.07246918 | $0.00 |
| 3.12545 | Confidential Customer 11121 | Customer Claim | | | | | B21 | 17.1747531 | $0.00 |
| 3.12546 | Confidential Customer 11122 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.12547 | Confidential Customer 11123 | Customer Claim | | | | | | | $1.00 |
| 3.12548 | Confidential Customer 11124 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.12549 | Confidential Customer 11125 | Customer Claim | | | | | B21 | 21.54011846 | $0.00 |
| 3.12550 | Confidential Customer 11126 | Customer Claim | | | | | B21 | 0.69121385 | $0.00 |
| 3.12551 | Confidential Customer 11127 | Customer Claim | | | | | ETH | 0.00005418 | $0.10 |
| 3.12552 | Confidential Customer 11127 | Customer Claim | | | | | BTC | 0.00000651 | $0.19 |
| 3.12553 | Confidential Customer 11128 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.12554 | Confidential Customer 11129 | Customer Claim | | | | | B21 | 103.3591731 | $0.00 |
| 3.12555 | Confidential Customer 11130 | Customer Claim | | | | | B21 | 23.81519409 | $0.00 |
| 3.12556 | Confidential Customer 11131 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12557 | Confidential Customer 11132 | Customer Claim | | | | | B21 | 17.346806 | $0.00 |
| 3.12558 | Confidential Customer 11133 | Customer Claim | | | | | | | $137.83 |
| 3.12559 | Confidential Customer 11134 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.12560 | Confidential Customer 11135 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.12561 | Confidential Customer 11136 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.12562 | Confidential Customer 11137 | Customer Claim | | | | | | | $0.90 |
| 3.12563 | Confidential Customer 11138 | Customer Claim | | | | | | | $100.00 |
| 3.12564 | Confidential Customer 11139 | Customer Claim | | | | | | | $36.00 |
| 3.12565 | Confidential Customer 11139 | Customer Claim | | | | | BTC | 0.00378429 | $111.06 |
| 3.12566 | Confidential Customer 11140 | Customer Claim | | | | | | | $20.20 |
| 3.12567 | Confidential Customer 11140 | Customer Claim | | | | | BTC | 0.01113717 | $326.86 |
| 3.12568 | Confidential Customer 11141 | Customer Claim | | | | | BTC | 0.00112908 | $33.14 |
| 3.12569 | Confidential Customer 11142 | Customer Claim | | | | | BTC | 0.000004 | $0.12 |
| 3.12570 | Confidential Customer 11143 | Customer Claim | | | | | | | $10.00 |
| 3.12571 | Confidential Customer 11144 | Customer Claim | | | | | B21 | 45.65480402 | $0.00 |
| 3.12572 | Confidential Customer 11145 | Customer Claim | | | | | B21 | 487.787439 | $0.00 |
| 3.12573 | Confidential Customer 11146 | Customer Claim | | | | | B21 | 33.41687552 | $0.00 |
| 3.12574 | Confidential Customer 11147 | Customer Claim | | | | | B21 | 6.74695543 | $0.00 |
| 3.12575 | Confidential Customer 11148 | Customer Claim | | | | | BTC | 0.00000236 | $0.07 |
| 3.12576 | Confidential Customer 11149 | Customer Claim | | | | | | | $50.00 |
| 3.12577 | Confidential Customer 11150 | Customer Claim | | | | | BTC | 0.00003938 | $1.16 |
| 3.12578 | Confidential Customer 11151 | Customer Claim | | | | | | | $1.26 |
| 3.12579 | Confidential Customer 11152 | Customer Claim | | | | | | | $100.00 |
| 3.12580 | Confidential Customer 11152 | Customer Claim | | | | | BTC | 0.12068471 | $3,541.92 |
| 3.12581 | Confidential Customer 11153 | Customer Claim | | | | | BTC | 0.05675627 | $1,665.71 |
| 3.12582 | Confidential Customer 11154 | Customer Claim | | | | | | | $5.00 |
| 3.12583 | Confidential Customer 11155 | Customer Claim | | | | | | | $17.31 |
| 3.12584 | Confidential Customer 11156 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.12585 | Confidential Customer 11157 | Customer Claim | | | | | | | $145.00 |
| 3.12586 | Confidential Customer 11158 | Customer Claim | | | | | LINK | 30.316597 | $224.08 |
| 3.12587 | Confidential Customer 11159 | Customer Claim | | | | | BTC | 0.00010577 | $3.10 |
| 3.12588 | Confidential Customer 11160 | Customer Claim | | | | | BTC | 0.00035816 | $10.51 |
| 3.12589 | Confidential Customer 11161 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.12590 | Confidential Customer 11162 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.12591 | Confidential Customer 11163 | Customer Claim | | | | | BTC | 0.00088398 | $25.94 |
| 3.12592 | Confidential Customer 11164 | Customer Claim | | | | | BTC | 0.00008721 | $2.56 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12593 | Confidential Customer 11165 | Customer Claim | | | | | BTC | 0.00027574 | $8.09 |
| 3.12594 | Confidential Customer 11166 | Customer Claim | | | | | | | $0.49 |
| 3.12595 | Confidential Customer 11167 | Customer Claim | | | | | | | $175.81 |
| 3.12596 | Confidential Customer 11168 | Customer Claim | | | | | BTC | 0.02617183 | $768.10 |
| 3.12597 | Confidential Customer 11169 | Customer Claim | | | | | USDT_ERC20 | 0.00000307 | $0.00 |
| 3.12598 | Confidential Customer 11170 | Customer Claim | | | | | BTC | 0.00000945 | $0.28 |
| 3.12599 | Confidential Customer 11170 | Customer Claim | | | | | | | $0.36 |
| 3.12600 | Confidential Customer 11171 | Customer Claim | | | | | BTC | 0.0000596 | $1.75 |
| 3.12601 | Confidential Customer 11172 | Customer Claim | | | | | | | $5.00 |
| 3.12602 | Confidential Customer 11173 | Customer Claim | | | | | BTC | 0.00002355 | $0.69 |
| 3.12603 | Confidential Customer 11174 | Customer Claim | | | | | | | $10.00 |
| 3.12604 | Confidential Customer 11175 | Customer Claim | | | | | B21 | 12.15953307 | $0.00 |
| 3.12605 | Confidential Customer 11176 | Customer Claim | | | | | B21 | 29.73535533 | $0.00 |
| 3.12606 | Confidential Customer 11177 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.12607 | Confidential Customer 11178 | Customer Claim | | | | | B21 | 64.20133538 | $0.00 |
| 3.12608 | Confidential Customer 11179 | Customer Claim | | | | | | | $4.48 |
| 3.12609 | Confidential Customer 11180 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.12610 | Confidential Customer 11181 | Customer Claim | | | | | B21 | 18.1397669 | $0.00 |
| 3.12611 | Confidential Customer 11182 | Customer Claim | | | | | B21 | 50.29371364 | $0.00 |
| 3.12612 | Confidential Customer 11183 | Customer Claim | | | | | B21 | 37.2390936 | $0.00 |
| 3.12613 | Confidential Customer 11184 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.12614 | Confidential Customer 11185 | Customer Claim | | | | | B21 | 2399.217452 | $0.00 |
| 3.12615 | Confidential Customer 11186 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.12616 | Confidential Customer 11187 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12617 | Confidential Customer 11188 | Customer Claim | | | | | B21 | 92.61188672 | $0.00 |
| 3.12618 | Confidential Customer 11189 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.12619 | Confidential Customer 11190 | Customer Claim | | | | | | | $40.00 |
| 3.12620 | Confidential Customer 11190 | Customer Claim | | | | | BTC | 0.04836309 | $1,419.39 |
| 3.12621 | Confidential Customer 11191 | Customer Claim | | | | | | | $8.03 |
| 3.12622 | Confidential Customer 11192 | Customer Claim | | | | | BTC | 0.04584406 | $1,345.46 |
| 3.12623 | Confidential Customer 11193 | Customer Claim | | | | | | | $430.57 |
| 3.12624 | Confidential Customer 11194 | Customer Claim | | | | | ETH | 0.00000251 | $0.00 |
| 3.12625 | Confidential Customer 11194 | Customer Claim | | | | | USDC_AVAX | 33.214336 | $33.21 |
| 3.12626 | Confidential Customer 11195 | Customer Claim | | | | | | | $404.49 |
| 3.12627 | Confidential Customer 11196 | Customer Claim | | | | | B21 | 94.81818612 | $0.00 |
| 3.12628 | Confidential Customer 11197 | Customer Claim | | | | | USDT_ERC20 | 1.90367099 | $1.90 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12629 | Confidential Customer 11197 | Customer Claim | | | | | USDC | 4.971542 | $4.97 |
| 3.12630 | Confidential Customer 11198 | Customer Claim | | | | | | | $982.90 |
| 3.12631 | Confidential Customer 11199 | Customer Claim | | | | | B21 | 17.00680272 | $0.00 |
| 3.12632 | Confidential Customer 11200 | Customer Claim | | | | | | | $4,500.00 |
| 3.12633 | Confidential Customer 11201 | Customer Claim | | | | | USDT_ERC20 | 2979.403105 | $2,979.40 |
| 3.12634 | Confidential Customer 11202 | Customer Claim | | | | | | | $5.00 |
| 3.12635 | Confidential Customer 11203 | Customer Claim | | | | | | | $2.90 |
| 3.12636 | Confidential Customer 11204 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.12637 | Confidential Customer 11205 | Customer Claim | | | | | B21 | 33.41636528 | $0.00 |
| 3.12638 | Confidential Customer 11205 | Customer Claim | | | | | | | $0.32 |
| 3.12639 | Confidential Customer 11206 | Customer Claim | | | | | BTC | 0.00881257 | $258.64 |
| 3.12640 | Confidential Customer 11207 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.12641 | Confidential Customer 11208 | Customer Claim | | | | | | | $2,012.79 |
| 3.12642 | Confidential Customer 11209 | Customer Claim | | | | | | | $96.29 |
| 3.12643 | Confidential Customer 11210 | Customer Claim | | | | | | | $60.00 |
| 3.12644 | Confidential Customer 11211 | Customer Claim | | | | | USDT_ERC20 | 0.00609437 | $0.01 |
| 3.12645 | Confidential Customer 11211 | Customer Claim | | | | | | | $240.00 |
| 3.12646 | Confidential Customer 11212 | Customer Claim | | | | | USDT_ERC20 | 0.0000024 | $0.00 |
| 3.12647 | Confidential Customer 11212 | Customer Claim | | | | | LTC | 0.00000175 | $0.00 |
| 3.12648 | Confidential Customer 11212 | Customer Claim | | | | | ETH | 0.00000098 | $0.00 |
| 3.12649 | Confidential Customer 11213 | Customer Claim | | | | | B21 | 17.73206844 | $0.00 |
| 3.12650 | Confidential Customer 11214 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.12651 | Confidential Customer 11215 | Customer Claim | | | | | BTC | 0.00001701 | $0.50 |
| 3.12652 | Confidential Customer 11215 | Customer Claim | | | | | | | $4.13 |
| 3.12653 | Confidential Customer 11216 | Customer Claim | | | | | BTC | 0.00384194 | $112.76 |
| 3.12654 | Confidential Customer 11217 | Customer Claim | | | | | | | $1,000.86 |
| 3.12655 | Confidential Customer 11218 | Customer Claim | | | | | B21 | 45.14774598 | $0.00 |
| 3.12656 | Confidential Customer 11219 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.12657 | Confidential Customer 11220 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.12658 | Confidential Customer 11221 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.12659 | Confidential Customer 11222 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.12660 | Confidential Customer 11223 | Customer Claim | | | | | B21 | 57.18344588 | $0.00 |
| 3.12661 | Confidential Customer 11224 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12662 | Confidential Customer 11225 | Customer Claim | | | | | BTC | 0.00383764 | $112.63 |
| 3.12663 | Confidential Customer 11226 | Customer Claim | | | | | USDC | 235 | $234.98 |
| 3.12664 | Confidential Customer 11226 | Customer Claim | | | | | ETH | 0.2 | $368.32 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12665 | Confidential Customer 11227 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.12666 | Confidential Customer 11228 | Customer Claim | | | | | B21 | 19.88170386 | $0.00 |
| 3.12667 | Confidential Customer 11229 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.12668 | Confidential Customer 11230 | Customer Claim | | | | | B21 | 33.70909841 | $0.00 |
| 3.12669 | Confidential Customer 11231 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.12670 | Confidential Customer 11232 | Customer Claim | | | | | | | $25.73 |
| 3.12671 | Confidential Customer 11233 | Customer Claim | | | | | | | $3.90 |
| 3.12672 | Confidential Customer 11234 | Customer Claim | | | | | B21 | 59.26163196 | $0.00 |
| 3.12673 | Confidential Customer 11235 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.12674 | Confidential Customer 11236 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.12675 | Confidential Customer 11237 | Customer Claim | | | | | B21 | 56.03043178 | $0.00 |
| 3.12676 | Confidential Customer 11238 | Customer Claim | | | | | B21 | 47.37764722 | $0.00 |
| 3.12677 | Confidential Customer 11239 | Customer Claim | | | | | | | $712.07 |
| 3.12678 | Confidential Customer 11240 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.12679 | Confidential Customer 11241 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12680 | Confidential Customer 11242 | Customer Claim | | | | | B21 | 56.6572238 | $0.00 |
| 3.12681 | Confidential Customer 11243 | Customer Claim | | | | | B21 | 4934.217819 | $0.00 |
| 3.12682 | Confidential Customer 11244 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.12683 | Confidential Customer 11245 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12684 | Confidential Customer 11246 | Customer Claim | | | | | B21 | 45.6100342 | $0.00 |
| 3.12685 | Confidential Customer 11247 | Customer Claim | | | | | B21 | 96.4469651 | $0.00 |
| 3.12686 | Confidential Customer 11248 | Customer Claim | | | | | B21 | 66.66666666 | $0.00 |
| 3.12687 | Confidential Customer 11249 | Customer Claim | | | | | B21 | 38.90179553 | $0.00 |
| 3.12688 | Confidential Customer 11250 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.12689 | Confidential Customer 11251 | Customer Claim | | | | | B21 | 9.09132233 | $0.00 |
| 3.12690 | Confidential Customer 11252 | Customer Claim | | | | | B21 | 31.90047052 | $0.00 |
| 3.12691 | Confidential Customer 11253 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.12692 | Confidential Customer 11254 | Customer Claim | | | | | B21 | 17.82531194 | $0.00 |
| 3.12693 | Confidential Customer 11255 | Customer Claim | | | | | | | $0.01 |
| 3.12694 | Confidential Customer 11256 | Customer Claim | | | | | B21 | 64.18897233 | $0.00 |
| 3.12695 | Confidential Customer 11257 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.12696 | Confidential Customer 11258 | Customer Claim | | | | | B21 | 89.28571428 | $0.00 |
| 3.12697 | Confidential Customer 11259 | Customer Claim | | | | | | | $110.00 |
| 3.12698 | Confidential Customer 11260 | Customer Claim | | | | | | | $1.02 |
| 3.12699 | Confidential Customer 11261 | Customer Claim | | | | | BTC | 0.00074144 | $21.76 |
| 3.12700 | Confidential Customer 11262 | Customer Claim | | | | | ZRX | 15.41530096 | $3.43 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12701 | Confidential Customer 11262 | Customer Claim | | | | | | | $50.56 |
| 3.12702 | Confidential Customer 11263 | Customer Claim | | | | | | | $500.00 |
| 3.12703 | Confidential Customer 11264 | Customer Claim | | | | | CFV | 18.45 | $0.00 |
| 3.12704 | Confidential Customer 11264 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 9.6876 | $0.92 |
| 3.12705 | Confidential Customer 11264 | Customer Claim | | | | | USDC | 3.2711983 | $3.27 |
| 3.12706 | Confidential Customer 11264 | Customer Claim | | | | | FLEXUSD | 18.4490847 | $5.16 |
| 3.12707 | Confidential Customer 11265 | Customer Claim | | | | | | | $400.84 |
| 3.12708 | Confidential Customer 11266 | Customer Claim | | | | | B21 | 23.62669816 | $0.00 |
| 3.12709 | Confidential Customer 11267 | Customer Claim | | | | | B21 | 46.29629628 | $0.00 |
| 3.12710 | Confidential Customer 11268 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.12711 | Confidential Customer 11269 | Customer Claim | | | | | BTC | 0.00008341 | $2.45 |
| 3.12712 | Confidential Customer 11270 | Customer Claim | | | | | B21 | 92.79450656 | $0.00 |
| 3.12713 | Confidential Customer 11271 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.12714 | Confidential Customer 11272 | Customer Claim | | | | | USDC | 0.000006 | $0.00 |
| 3.12715 | Confidential Customer 11272 | Customer Claim | | | | | USDT_ERC20 | 4.97234077 | $4.97 |
| 3.12716 | Confidential Customer 11273 | Customer Claim | | | | | | | $217.62 |
| 3.12717 | Confidential Customer 11274 | Customer Claim | | | | | BTC | 0.00047483 | $13.94 |
| 3.12718 | Confidential Customer 11275 | Customer Claim | | | | | BAT | 12.81222114 | $2.70 |
| 3.12719 | Confidential Customer 11276 | Customer Claim | | | | | USDT_ERC20 | 0.08251395 | $0.08 |
| 3.12720 | Confidential Customer 11276 | Customer Claim | | | | | USDC | 0.11734102 | $0.12 |
| 3.12721 | Confidential Customer 11276 | Customer Claim | | | | | ADA | 0.428722 | $0.12 |
| 3.12722 | Confidential Customer 11276 | Customer Claim | | | | | | | $0.17 |
| 3.12723 | Confidential Customer 11276 | Customer Claim | | | | | ETH | 0.00041589 | $0.77 |
| 3.12724 | Confidential Customer 11276 | Customer Claim | | | | | EOS | 3.6582 | $2.62 |
| 3.12725 | Confidential Customer 11277 | Customer Claim | | | | | B21 | 24.42002442 | $0.00 |
| 3.12726 | Confidential Customer 11278 | Customer Claim | | | | | B21 | 7.06838664 | $0.00 |
| 3.12727 | Confidential Customer 11279 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.12728 | Confidential Customer 11280 | Customer Claim | | | | | | | $20.23 |
| 3.12729 | Confidential Customer 11281 | Customer Claim | | | | | BTC | 0.00004398 | $1.29 |
| 3.12730 | Confidential Customer 11282 | Customer Claim | | | | | BTC | 0.00000101 | $0.03 |
| 3.12731 | Confidential Customer 11283 | Customer Claim | | | | | B21 | 20.20222426 | $0.00 |
| 3.12732 | Confidential Customer 11284 | Customer Claim | | | | | B21 | 22.17270318 | $0.00 |
| 3.12733 | Confidential Customer 11285 | Customer Claim | | | | | ETH | 0.01424896 | $26.24 |
| 3.12734 | Confidential Customer 11286 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.12735 | Confidential Customer 11287 | Customer Claim | | | | | B21 | 10.1010101 | $0.00 |
| 3.12736 | Confidential Customer 11288 | Customer Claim | | | | | B21 | 134.9339878 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12737 | Confidential Customer 11289 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12738 | Confidential Customer 11290 | Customer Claim | | | | | B21 | 53.17896446 | $0.00 |
| 3.12739 | Confidential Customer 11291 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.12740 | Confidential Customer 11292 | Customer Claim | | | | | B21 | 7.10087922 | $0.00 |
| 3.12741 | Confidential Customer 11293 | Customer Claim | | | | | B21 | 3.10726093 | $0.00 |
| 3.12742 | Confidential Customer 11294 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.12743 | Confidential Customer 11295 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.12744 | Confidential Customer 11296 | Customer Claim | | | | | | | $65.33 |
| 3.12745 | Confidential Customer 11297 | Customer Claim | | | | | B21 | 27.77970692 | $0.00 |
| 3.12746 | Confidential Customer 11298 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.12747 | Confidential Customer 11299 | Customer Claim | | | | | B21 | 12.7388535 | $0.00 |
| 3.12748 | Confidential Customer 11300 | Customer Claim | | | | | B21 | 7.51825035 | $0.00 |
| 3.12749 | Confidential Customer 11300 | Customer Claim | | | | | | | $0.23 |
| 3.12750 | Confidential Customer 11301 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.12751 | Confidential Customer 11302 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.12752 | Confidential Customer 11303 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.12753 | Confidential Customer 11304 | Customer Claim | | | | | B21 | 8.96458987 | $0.00 |
| 3.12754 | Confidential Customer 11305 | Customer Claim | | | | | BTC | 0.00003581 | $1.05 |
| 3.12755 | Confidential Customer 11306 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.12756 | Confidential Customer 11307 | Customer Claim | | | | | | | $2.01 |
| 3.12757 | Confidential Customer 11308 | Customer Claim | | | | | | | $23.74 |
| 3.12758 | Confidential Customer 11309 | Customer Claim | | | | | USDC | 11.969014 | $11.97 |
| 3.12759 | Confidential Customer 11309 | Customer Claim | | | | | ETH | 0.01020558 | $18.79 |
| 3.12760 | Confidential Customer 11309 | Customer Claim | | | | | USDT_ERC20 | 22.96201731 | $22.96 |
| 3.12761 | Confidential Customer 11309 | Customer Claim | | | | | BTC | 0.00164248 | $48.20 |
| 3.12762 | Confidential Customer 11309 | Customer Claim | | | | | | | $62.24 |
| 3.12763 | Confidential Customer 11310 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.12764 | Confidential Customer 11311 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.12765 | Confidential Customer 11312 | Customer Claim | | | | | | | $5.32 |
| 3.12766 | Confidential Customer 11313 | Customer Claim | | | | | B21 | 30.43529677 | $0.00 |
| 3.12767 | Confidential Customer 11314 | Customer Claim | | | | | USDT_ERC20 | 4167 | $4,167.00 |
| 3.12768 | Confidential Customer 11314 | Customer Claim | | | | | | | $5,834.00 |
| 3.12769 | Confidential Customer 11315 | Customer Claim | | | | | | | $203.56 |
| 3.12770 | Confidential Customer 11316 | Customer Claim | | | | | USDC_AVAX | 0.000002 | $0.00 |
| 3.12771 | Confidential Customer 11317 | Customer Claim | | | | | | | $3.96 |
| 3.12772 | Confidential Customer 11318 | Customer Claim | | | | | BTC | 0.00000541 | $0.16 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12773 | Confidential Customer 11319 | Customer Claim | | | | | BTC | 0.00001012 | $0.30 |
| 3.12774 | Confidential Customer 11319 | Customer Claim | | | | | ETH | 0.00054995 | $1.01 |
| 3.12775 | Confidential Customer 11320 | Customer Claim | | | | | BTC | 0.00000464 | $0.14 |
| 3.12776 | Confidential Customer 11321 | Customer Claim | | | | | | | $3,000.05 |
| 3.12777 | Confidential Customer 11322 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.12778 | Confidential Customer 11323 | Customer Claim | | | | | BTC | 0.00041826 | $12.28 |
| 3.12779 | Confidential Customer 11324 | Customer Claim | | | | | B21 | 195.1724208 | $0.00 |
| 3.12780 | Confidential Customer 11325 | Customer Claim | | | | | BTC | 0.06382127 | $1,873.06 |
| 3.12781 | Confidential Customer 11325 | Customer Claim | | | | | | | $32,520.11 |
| 3.12782 | Confidential Customer 11326 | Customer Claim | | | | | | | $111.03 |
| 3.12783 | Confidential Customer 11327 | Customer Claim | | | | | | | $10.00 |
| 3.12784 | Confidential Customer 11328 | Customer Claim | | | | | BTC | 0.00000043 | $0.01 |
| 3.12785 | Confidential Customer 11329 | Customer Claim | | | | | BTC | 0.00000089 | $0.03 |
| 3.12786 | Confidential Customer 11330 | Customer Claim | | | | | BTC | 0.00069525 | $20.40 |
| 3.12787 | Confidential Customer 11331 | Customer Claim | | | | | BTC | 0.0032684 | $95.92 |
| 3.12788 | Confidential Customer 11332 | Customer Claim | | | | | B21 | 61.54603642 | $0.00 |
| 3.12789 | Confidential Customer 11333 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.12790 | Confidential Customer 11334 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12791 | Confidential Customer 11335 | Customer Claim | | | | | B21 | 94.29433864 | $0.00 |
| 3.12792 | Confidential Customer 11336 | Customer Claim | | | | | B21 | 47.0073919 | $0.00 |
| 3.12793 | Confidential Customer 11337 | Customer Claim | | | | | B21 | 7.08993583 | $0.00 |
| 3.12794 | Confidential Customer 11338 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.12795 | Confidential Customer 11339 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.12796 | Confidential Customer 11340 | Customer Claim | | | | | B21 | 7.11997152 | $0.00 |
| 3.12797 | Confidential Customer 11341 | Customer Claim | | | | | B21 | 102.5676255 | $0.00 |
| 3.12798 | Confidential Customer 11342 | Customer Claim | | | | | B21 | 33.09614429 | $0.00 |
| 3.12799 | Confidential Customer 11343 | Customer Claim | | | | | B21 | 23.72817008 | $0.00 |
| 3.12800 | Confidential Customer 11344 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.12801 | Confidential Customer 11345 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.12802 | Confidential Customer 11346 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.12803 | Confidential Customer 11347 | Customer Claim | | | | | B21 | 15.11030522 | $0.00 |
| 3.12804 | Confidential Customer 11348 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.12805 | Confidential Customer 11349 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.12806 | Confidential Customer 11350 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.12807 | Confidential Customer 11351 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.12808 | Confidential Customer 11352 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12809 | Confidential Customer 11353 | Customer Claim | | | | | LINK | 0.2436616 | $1.80 |
| 3.12810 | Confidential Customer 11353 | Customer Claim | | | | | LTC | 0.04091306 | $3.35 |
| 3.12811 | Confidential Customer 11353 | Customer Claim | | | | | ETH | 0.00295309 | $5.44 |
| 3.12812 | Confidential Customer 11353 | Customer Claim | | | | | BTC | 0.00024667 | $7.24 |
| 3.12813 | Confidential Customer 11354 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12814 | Confidential Customer 11355 | Customer Claim | | | | | B21 | 52.84783786 | $0.00 |
| 3.12815 | Confidential Customer 11356 | Customer Claim | | | | | B21 | 1509.237501 | $0.00 |
| 3.12816 | Confidential Customer 11357 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.12817 | Confidential Customer 11358 | Customer Claim | | | | | B21 | 63.44156145 | $0.00 |
| 3.12818 | Confidential Customer 11359 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.12819 | Confidential Customer 11360 | Customer Claim | | | | | B21 | 0.14200122 | $0.00 |
| 3.12820 | Confidential Customer 11360 | Customer Claim | | | | | BAT | 5.05517626 | $1.07 |
| 3.12821 | Confidential Customer 11361 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.12822 | Confidential Customer 11362 | Customer Claim | | | | | B21 | 125.6281407 | $0.00 |
| 3.12823 | Confidential Customer 11363 | Customer Claim | | | | | B21 | 42.93380434 | $0.00 |
| 3.12824 | Confidential Customer 11364 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.12825 | Confidential Customer 11365 | Customer Claim | | | | | B21 | 25.90673574 | $0.00 |
| 3.12826 | Confidential Customer 11366 | Customer Claim | | | | | | | $1.33 |
| 3.12827 | Confidential Customer 11367 | Customer Claim | | | | | USDT_ERC20 | 4.599037 | $4.60 |
| 3.12828 | Confidential Customer 11368 | Customer Claim | | | | | B21 | 93.62500835 | $0.00 |
| 3.12829 | Confidential Customer 11369 | Customer Claim | | | | | | | $6.87 |
| 3.12830 | Confidential Customer 11370 | Customer Claim | | | | | B21 | 8.29875518 | $0.00 |
| 3.12831 | Confidential Customer 11371 | Customer Claim | | | | | B21 | 30.68425897 | $0.00 |
| 3.12832 | Confidential Customer 11372 | Customer Claim | | | | | | | $7.27 |
| 3.12833 | Confidential Customer 11373 | Customer Claim | | | | | B21 | 184.7219766 | $0.00 |
| 3.12834 | Confidential Customer 11374 | Customer Claim | | | | | B21 | 1306.838287 | $0.00 |
| 3.12835 | Confidential Customer 11374 | Customer Claim | | | | | BTC | 0.00005184 | $1.52 |
| 3.12836 | Confidential Customer 11374 | Customer Claim | | | | | | | $4.26 |
| 3.12837 | Confidential Customer 11375 | Customer Claim | | | | | | | $1.90 |
| 3.12838 | Confidential Customer 11376 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.12839 | Confidential Customer 11377 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.12840 | Confidential Customer 11378 | Customer Claim | | | | | B21 | 5.2695368 | $0.00 |
| 3.12841 | Confidential Customer 11379 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.12842 | Confidential Customer 11380 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12843 | Confidential Customer 11381 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.12844 | Confidential Customer 11382 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12845 | Confidential Customer 11383 | Customer Claim | | | | | BTC | 0.0022706 | $66.64 |
| 3.12846 | Confidential Customer 11384 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.12847 | Confidential Customer 11385 | Customer Claim | | | | | B21 | 9.6385542 | $0.00 |
| 3.12848 | Confidential Customer 11386 | Customer Claim | | | | | B21 | 13.99139528 | $0.00 |
| 3.12849 | Confidential Customer 11387 | Customer Claim | | | | | B21 | 51.94805195 | $0.00 |
| 3.12850 | Confidential Customer 11388 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.12851 | Confidential Customer 11389 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.12852 | Confidential Customer 11390 | Customer Claim | | | | | B21 | 17.94526692 | $0.00 |
| 3.12853 | Confidential Customer 11391 | Customer Claim | | | | | B21 | 17.809439 | $0.00 |
| 3.12854 | Confidential Customer 11392 | Customer Claim | | | | | B21 | 5.14787264 | $0.00 |
| 3.12855 | Confidential Customer 11393 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.12856 | Confidential Customer 11394 | Customer Claim | | | | | B21 | 7.84190715 | $0.00 |
| 3.12857 | Confidential Customer 11395 | Customer Claim | | | | | USDT_ERC20 | 0.00035003 | $0.00 |
| 3.12858 | Confidential Customer 11396 | Customer Claim | | | | | B21 | 10.15537727 | $0.00 |
| 3.12859 | Confidential Customer 11397 | Customer Claim | | | | | B21 | 71.09088969 | $0.00 |
| 3.12860 | Confidential Customer 11398 | Customer Claim | | | | | B21 | 22.27171492 | $0.00 |
| 3.12861 | Confidential Customer 11399 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.12862 | Confidential Customer 11400 | Customer Claim | | | | | USDT_ERC20 | 0.718046 | $0.72 |
| 3.12863 | Confidential Customer 11401 | Customer Claim | | | | | | | $2,313.93 |
| 3.12864 | Confidential Customer 11402 | Customer Claim | | | | | | | $1.43 |
| 3.12865 | Confidential Customer 11403 | Customer Claim | | | | | | | $1,055.77 |
| 3.12866 | Confidential Customer 11404 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.12867 | Confidential Customer 11405 | Customer Claim | | | | | | | $3,185.00 |
| 3.12868 | Confidential Customer 11406 | Customer Claim | | | | | B21 | 7.66577232 | $0.00 |
| 3.12869 | Confidential Customer 11407 | Customer Claim | | | | | B21 | 17.48713023 | $0.00 |
| 3.12870 | Confidential Customer 11408 | Customer Claim | | | | | DOGE | 1 | $0.07 |
| 3.12871 | Confidential Customer 11409 | Customer Claim | | | | | B21 | 668.9296695 | $0.00 |
| 3.12872 | Confidential Customer 11409 | Customer Claim | | | | | ETH | 0.00120835 | $2.23 |
| 3.12873 | Confidential Customer 11410 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.12874 | Confidential Customer 11411 | Customer Claim | | | | | ETH | 0.00133794 | $2.46 |
| 3.12875 | Confidential Customer 11412 | Customer Claim | | | | | B21 | 64.51612903 | $0.00 |
| 3.12876 | Confidential Customer 11413 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.12877 | Confidential Customer 11414 | Customer Claim | | | | | B21 | 7.04721634 | $0.00 |
| 3.12878 | Confidential Customer 11415 | Customer Claim | | | | | B21 | 142.728187 | $0.00 |
| 3.12879 | Confidential Customer 11416 | Customer Claim | | | | | B21 | 16.87763712 | $0.00 |
| 3.12880 | Confidential Customer 11417 | Customer Claim | | | | | B21 | 16 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12881 | Confidential Customer 11418 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.12882 | Confidential Customer 11419 | Customer Claim | | | | | | | $18.63 |
| 3.12883 | Confidential Customer 11420 | Customer Claim | | | | | B21 | 5.81902822 | $0.00 |
| 3.12884 | Confidential Customer 11421 | Customer Claim | | | | | ETH | 0.00272428 | $5.02 |
| 3.12885 | Confidential Customer 11422 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.12886 | Confidential Customer 11423 | Customer Claim | | | | | B21 | 17.82531194 | $0.00 |
| 3.12887 | Confidential Customer 11424 | Customer Claim | | | | | B21 | 6.66000666 | $0.00 |
| 3.12888 | Confidential Customer 11425 | Customer Claim | | | | | B21 | 7.55515261 | $0.00 |
| 3.12889 | Confidential Customer 11426 | Customer Claim | | | | | B21 | 22.6628895 | $0.00 |
| 3.12890 | Confidential Customer 11427 | Customer Claim | | | | | | | $3.52 |
| 3.12891 | Confidential Customer 11428 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.12892 | Confidential Customer 11429 | Customer Claim | | | | | B21 | 8.70322019 | $0.00 |
| 3.12893 | Confidential Customer 11430 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.12894 | Confidential Customer 11431 | Customer Claim | | | | | BTC | 0.00027985 | $8.21 |
| 3.12895 | Confidential Customer 11432 | Customer Claim | | | | | USDT_ERC20 | 0.00000038 | $0.00 |
| 3.12896 | Confidential Customer 11432 | Customer Claim | | | | | ETH | 0.00000075 | $0.00 |
| 3.12897 | Confidential Customer 11433 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.12898 | Confidential Customer 11434 | Customer Claim | | | | | BTC | 0.01226672 | $360.01 |
| 3.12899 | Confidential Customer 11435 | Customer Claim | | | | | ETH | 45.3377686 | $83,494.03 |
| 3.12900 | Confidential Customer 11435 | Customer Claim | | | | | BTC | 49.90624726 | $1,464,674.50 |
| 3.12901 | Confidential Customer 11436 | Customer Claim | | | | | BTC | 2.1005996 | $61,649.49 |
| 3.12902 | Confidential Customer 11437 | Customer Claim | | | | | ETH | 0.0003 | $0.55 |
| 3.12903 | Confidential Customer 11438 | Customer Claim | | | | | USDT_ERC20 | 0.0000009 | $0.00 |
| 3.12904 | Confidential Customer 11439 | Customer Claim | | | | | BTC | 0.00013843 | $4.06 |
| 3.12905 | Confidential Customer 11440 | Customer Claim | | | | | USDT_ERC20 | 0.00000923 | $0.00 |
| 3.12906 | Confidential Customer 11441 | Customer Claim | | | | | BTC | 0.00002064 | $0.61 |
| 3.12907 | Confidential Customer 11442 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |
| 3.12908 | Confidential Customer 11443 | Customer Claim | | | | | BTC | 0.00008507 | $2.50 |
| 3.12909 | Confidential Customer 11444 | Customer Claim | | | | | | | $3.91 |
| 3.12910 | Confidential Customer 11445 | Customer Claim | | | | | | | $2.75 |
| 3.12911 | Confidential Customer 11446 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |
| 3.12912 | Confidential Customer 11447 | Customer Claim | | | | | B21 | 45.27652638 | $0.00 |
| 3.12913 | Confidential Customer 11448 | Customer Claim | | | | | B21 | 47.4029129 | $0.00 |
| 3.12914 | Confidential Customer 11449 | Customer Claim | | | | | B21 | 32.07698476 | $0.00 |
| 3.12915 | Confidential Customer 11450 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.12916 | Confidential Customer 11451 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12917 | Confidential Customer 11452 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.12918 | Confidential Customer 11453 | Customer Claim | | | | | B21 | 14.44095454 | $0.00 |
| 3.12919 | Confidential Customer 11454 | Customer Claim | | | | | B21 | 20.00245007 | $0.00 |
| 3.12920 | Confidential Customer 11455 | Customer Claim | | | | | B21 | 857.7962707 | $0.00 |
| 3.12921 | Confidential Customer 11456 | Customer Claim | | | | | B21 | 179.5493312 | $0.00 |
| 3.12922 | Confidential Customer 11457 | Customer Claim | | | | | B21 | 10.9589041 | $0.00 |
| 3.12923 | Confidential Customer 11458 | Customer Claim | | | | | B21 | 188.6704798 | $0.00 |
| 3.12924 | Confidential Customer 11459 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.12925 | Confidential Customer 11460 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.12926 | Confidential Customer 11461 | Customer Claim | | | | | B21 | 81.44648964 | $0.00 |
| 3.12927 | Confidential Customer 11462 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.12928 | Confidential Customer 11463 | Customer Claim | | | | | | | $0.76 |
| 3.12929 | Confidential Customer 11463 | Customer Claim | | | | | BTC | 0.00025252 | $7.41 |
| 3.12930 | Confidential Customer 11464 | Customer Claim | | | | | BTC | 0.00089483 | $26.26 |
| 3.12931 | Confidential Customer 11464 | Customer Claim | | | | | | | $40.00 |
| 3.12932 | Confidential Customer 11465 | Customer Claim | | | | | B21 | 11.4813858 | $0.00 |
| 3.12933 | Confidential Customer 11466 | Customer Claim | | | | | XLM | 10 | $1.35 |
| 3.12934 | Confidential Customer 11467 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.12935 | Confidential Customer 11468 | Customer Claim | | | | | USDT_ERC20 | 84.56836026 | $84.57 |
| 3.12936 | Confidential Customer 11469 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.12937 | Confidential Customer 11470 | Customer Claim | | | | | BTC | 0.00008428 | $2.47 |
| 3.12938 | Confidential Customer 11471 | Customer Claim | | | | | | | $3.00 |
| 3.12939 | Confidential Customer 11472 | Customer Claim | | | | | BAT | 41.76085242 | $8.80 |
| 3.12940 | Confidential Customer 11472 | Customer Claim | | | | | XLM | 124.5712986 | $16.83 |
| 3.12941 | Confidential Customer 11472 | Customer Claim | | | | | BTC | 0.00110809 | $32.52 |
| 3.12942 | Confidential Customer 11472 | Customer Claim | | | | | ETH | 0.01873659 | $34.51 |
| 3.12943 | Confidential Customer 11472 | Customer Claim | | | | | | | $50.90 |
| 3.12944 | Confidential Customer 11473 | Customer Claim | | | | | ETH | 0.01020235 | $18.79 |
| 3.12945 | Confidential Customer 11473 | Customer Claim | | | | | SOL_USDC_PTHX | 39.130434 | $39.13 |
| 3.12946 | Confidential Customer 11473 | Customer Claim | | | | | BTC | 0.00415172 | $121.85 |
| 3.12947 | Confidential Customer 11473 | Customer Claim | | | | | | | $6,703.35 |
| 3.12948 | Confidential Customer 11474 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12949 | Confidential Customer 11475 | Customer Claim | | | | | BTC | 0.0011628 | $34.13 |
| 3.12950 | Confidential Customer 11475 | Customer Claim | | | | | | | $50.00 |
| 3.12951 | Confidential Customer 11476 | Customer Claim | | | | | | | $1,500.00 |
| 3.12952 | Confidential Customer 11477 | Customer Claim | | | | | AVAX | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12953 | Confidential Customer 11478 | Customer Claim | | | | | | | $0.00 |
| 3.12954 | Confidential Customer 11479 | Customer Claim | | | | | ETH | 1.99369E-09 | $0.00 |
| 3.12955 | Confidential Customer 11480 | Customer Claim | | | | | | | $5.00 |
| 3.12956 | Confidential Customer 11481 | Customer Claim | | | | | | | $3.67 |
| 3.12957 | Confidential Customer 11482 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.12958 | Confidential Customer 11483 | Customer Claim | | | | | LTC | 0.00000095 | $0.00 |
| 3.12959 | Confidential Customer 11484 | Customer Claim | | | | | | | $50.85 |
| 3.12960 | Confidential Customer 11485 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 48028000 | $0.00 |
| 3.12961 | Confidential Customer 11485 | Customer Claim | | | | | ETH | 0.0010693 | $1.97 |
| 3.12962 | Confidential Customer 11485 | Customer Claim | | | | | ADA | 15.231585 | $4.41 |
| 3.12963 | Confidential Customer 11485 | Customer Claim | | | | | BTC | 0.00022368 | $6.56 |
| 3.12964 | Confidential Customer 11485 | Customer Claim | | | | | | | $27.08 |
| 3.12965 | Confidential Customer 11486 | Customer Claim | | | | | BTC | 0.01288445 | $378.14 |
| 3.12966 | Confidential Customer 11487 | Customer Claim | | | | | BTC | 0.04614144 | $1,354.18 |
| 3.12967 | Confidential Customer 11488 | Customer Claim | | | | | B21 | 2119.753086 | $0.00 |
| 3.12968 | Confidential Customer 11489 | Customer Claim | | | | | | | $3,259.46 |
| 3.12969 | Confidential Customer 11490 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.12970 | Confidential Customer 11491 | Customer Claim | | | | | BTC | 0.00153151 | $44.95 |
| 3.12971 | Confidential Customer 11492 | Customer Claim | | | | | B21 | 5016.041971 | $0.00 |
| 3.12972 | Confidential Customer 11492 | Customer Claim | | | | | | | $11.42 |
| 3.12973 | Confidential Customer 11493 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.12974 | Confidential Customer 11494 | Customer Claim | | | | | | | $167.06 |
| 3.12975 | Confidential Customer 11495 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.12976 | Confidential Customer 11496 | Customer Claim | | | | | | | $18.84 |
| 3.12977 | Confidential Customer 11497 | Customer Claim | | | | | B21 | 39.99600038 | $0.00 |
| 3.12978 | Confidential Customer 11498 | Customer Claim | | | | | | | $3.90 |
| 3.12979 | Confidential Customer 11499 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.12980 | Confidential Customer 11500 | Customer Claim | | | | | B21 | 38.75968992 | $0.00 |
| 3.12981 | Confidential Customer 11501 | Customer Claim | | | | | B21 | 95.51462237 | $0.00 |
| 3.12982 | Confidential Customer 11501 | Customer Claim | | | | | | | $27.11 |
| 3.12983 | Confidential Customer 11502 | Customer Claim | | | | | | | $3.95 |
| 3.12984 | Confidential Customer 11503 | Customer Claim | | | | | ADA | 1.46044 | $0.42 |
| 3.12985 | Confidential Customer 11504 | Customer Claim | | | | | | | $3.71 |
| 3.12986 | Confidential Customer 11505 | Customer Claim | | | | | | | $3.82 |
| 3.12987 | Confidential Customer 11506 | Customer Claim | | | | | DASH | 0.00018358 | $0.01 |
| 3.12988 | Confidential Customer 11506 | Customer Claim | | | | | | | $3.82 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.12989 | Confidential Customer 11507 | Customer Claim | | | | | BAT | 7.63216613 | $1.61 |
| 3.12990 | Confidential Customer 11508 | Customer Claim | | | | | USDT_ERC20 | 0.00626052 | $0.01 |
| 3.12991 | Confidential Customer 11509 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.12992 | Confidential Customer 11510 | Customer Claim | | | | | B21 | 16.02885192 | $0.00 |
| 3.12993 | Confidential Customer 11511 | Customer Claim | | | | | B21 | 34.04192632 | $0.00 |
| 3.12994 | Confidential Customer 11512 | Customer Claim | | | | | | | $7.74 |
| 3.12995 | Confidential Customer 11513 | Customer Claim | | | | | | | $0.75 |
| 3.12996 | Confidential Customer 11514 | Customer Claim | | | | | | | $3.90 |
| 3.12997 | Confidential Customer 11515 | Customer Claim | | | | | B21 | 12.60239444 | $0.00 |
| 3.12998 | Confidential Customer 11516 | Customer Claim | | | | | BTC | 0.00005994 | $1.76 |
| 3.12999 | Confidential Customer 11517 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.13000 | Confidential Customer 11518 | Customer Claim | | | | | B21 | 25.13147146 | $0.00 |
| 3.13001 | Confidential Customer 11519 | Customer Claim | | | | | BTC | 0.00030492 | $8.95 |
| 3.13002 | Confidential Customer 11519 | Customer Claim | | | | | | | $20.00 |
| 3.13003 | Confidential Customer 11520 | Customer Claim | | | | | | | $10.55 |
| 3.13004 | Confidential Customer 11520 | Customer Claim | | | | | BTC | 0.00927052 | $272.08 |
| 3.13005 | Confidential Customer 11521 | Customer Claim | | | | | BTC | 0.00000209 | $0.06 |
| 3.13006 | Confidential Customer 11521 | Customer Claim | | | | | | | $134.00 |
| 3.13007 | Confidential Customer 11522 | Customer Claim | | | | | | | $6.98 |
| 3.13008 | Confidential Customer 11523 | Customer Claim | | | | | BTC | 0.00002077 | $0.61 |
| 3.13009 | Confidential Customer 11524 | Customer Claim | | | | | BTC | 0.00001577 | $0.46 |
| 3.13010 | Confidential Customer 11525 | Customer Claim | | | | | BTC | 0.000205 | $6.02 |
| 3.13011 | Confidential Customer 11526 | Customer Claim | | | | | | | $0.08 |
| 3.13012 | Confidential Customer 11527 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 6000 | $0.00 |
| 3.13013 | Confidential Customer 11528 | Customer Claim | | | | | | | $496.08 |
| 3.13014 | Confidential Customer 11529 | Customer Claim | | | | | | | $3.45 |
| 3.13015 | Confidential Customer 11530 | Customer Claim | | | | | BTC | 0.00313503 | $92.01 |
| 3.13016 | Confidential Customer 11531 | Customer Claim | | | | | BTC | 0.00176146 | $51.70 |
| 3.13017 | Confidential Customer 11531 | Customer Claim | | | | | | | $1,000.00 |
| 3.13018 | Confidential Customer 11532 | Customer Claim | | | | | BTC | 0.00123401 | $36.22 |
| 3.13019 | Confidential Customer 11533 | Customer Claim | | | | | | | $20.00 |
| 3.13020 | Confidential Customer 11533 | Customer Claim | | | | | BTC | 0.10582084 | $3,105.69 |
| 3.13021 | Confidential Customer 11534 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2470000 | $0.00 |
| 3.13022 | Confidential Customer 11535 | Customer Claim | | | | | | | $50.00 |
| 3.13023 | Confidential Customer 11536 | Customer Claim | | | | | B21 | 1583.689457 | $0.00 |
| 3.13024 | Confidential Customer 11537 | Customer Claim | | | | | BTC | 0.04090288 | $1,200.44 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13025 | Confidential Customer 11538 | Customer Claim | | | | | | | $0.09 |
| 3.13026 | Confidential Customer 11539 | Customer Claim | | | | | BTC | 0.00010297 | $3.02 |
| 3.13027 | Confidential Customer 11540 | Customer Claim | | | | | | | $50.00 |
| 3.13028 | Confidential Customer 11540 | Customer Claim | | | | | BTC | 0.02218581 | $651.12 |
| 3.13029 | Confidential Customer 11541 | Customer Claim | | | | | | | $0.93 |
| 3.13030 | Confidential Customer 11541 | Customer Claim | | | | | ENJ | 36.9588232 | $10.69 |
| 3.13031 | Confidential Customer 11542 | Customer Claim | | | | | MATIC | 3E-13 | $0.00 |
| 3.13032 | Confidential Customer 11542 | Customer Claim | | | | | | | $0.01 |
| 3.13033 | Confidential Customer 11543 | Customer Claim | | | | | | | $0.19 |
| 3.13034 | Confidential Customer 11544 | Customer Claim | | | | | | | $10.00 |
| 3.13035 | Confidential Customer 11544 | Customer Claim | | | | | BTC | 0.00655027 | $192.24 |
| 3.13036 | Confidential Customer 11545 | Customer Claim | | | | | BTC | 0.00061823 | $18.14 |
| 3.13037 | Confidential Customer 11546 | Customer Claim | | | | | | | $0.01 |
| 3.13038 | Confidential Customer 11547 | Customer Claim | X | X | X | | | | $1.10 |
| 3.13039 | Confidential Customer 11548 | Customer Claim | | | | | | | $48.54 |
| 3.13040 | Confidential Customer 11549 | Customer Claim | | | | | | | $100.00 |
| 3.13041 | Confidential Customer 11550 | Customer Claim | | | | | | | $5.00 |
| 3.13042 | Confidential Customer 11551 | Customer Claim | | | | | EOS | 0.6342 | $0.45 |
| 3.13043 | Confidential Customer 11551 | Customer Claim | | | | | ADA | 3.484312 | $1.01 |
| 3.13044 | Confidential Customer 11551 | Customer Claim | | | | | ETH | 0.00157989 | $2.91 |
| 3.13045 | Confidential Customer 11552 | Customer Claim | | | | | | | $1,412.12 |
| 3.13046 | Confidential Customer 11553 | Customer Claim | | | | | | | $300.00 |
| 3.13047 | Confidential Customer 11554 | Customer Claim | | | | | BTC | 0.0129202 | $379.19 |
| 3.13048 | Confidential Customer 11555 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.13049 | Confidential Customer 11556 | Customer Claim | | | | | | | $1.54 |
| 3.13050 | Confidential Customer 11557 | Customer Claim | | | | | | | $104.94 |
| 3.13051 | Confidential Customer 11558 | Customer Claim | | | | | | | $15,000.00 |
| 3.13052 | Confidential Customer 11559 | Customer Claim | | | | | BTC | 0.00000801 | $0.24 |
| 3.13053 | Confidential Customer 11560 | Customer Claim | | | | | | | $10.00 |
| 3.13054 | Confidential Customer 11561 | Customer Claim | | | | | | | $3.00 |
| 3.13055 | Confidential Customer 11562 | Customer Claim | | | | | BTC | 0.00062501 | $18.34 |
| 3.13056 | Confidential Customer 11563 | Customer Claim | | | | | BTC | 0.00206352 | $60.56 |
| 3.13057 | Confidential Customer 11564 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.13058 | Confidential Customer 11565 | Customer Claim | | | | | BTC | 0.000416 | $12.21 |
| 3.13059 | Confidential Customer 11566 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 240449.005 | $0.00 |
| 3.13060 | Confidential Customer 11566 | Customer Claim | | | | | | | $0.36 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13061 | Confidential Customer 11566 | Customer Claim | | | | | USDT_ERC20 | 1.9502 | $1.95 |
| 3.13062 | Confidential Customer 11567 | Customer Claim | | | | | BTC | 0.00213489 | $62.66 |
| 3.13063 | Confidential Customer 11568 | Customer Claim | | | | | | | $100.00 |
| 3.13064 | Confidential Customer 11569 | Customer Claim | | | | | BTC | 0.00732268 | $214.91 |
| 3.13065 | Confidential Customer 11570 | Customer Claim | | | | | | | $1,000.00 |
| 3.13066 | Confidential Customer 11571 | Customer Claim | | | | | ETH | 0.000283473 | $0.52 |
| 3.13067 | Confidential Customer 11572 | Customer Claim | | | | | BTC | 0.02672875 | $784.45 |
| 3.13068 | Confidential Customer 11573 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.13069 | Confidential Customer 11574 | Customer Claim | | | | | | | $10.00 |
| 3.13070 | Confidential Customer 11575 | Customer Claim | | | | | SPRA | 175 | $0.82 |
| 3.13071 | Confidential Customer 11575 | Customer Claim | | | | | | | $65.94 |
| 3.13072 | Confidential Customer 11576 | Customer Claim | | | | | | | $2.00 |
| 3.13073 | Confidential Customer 11577 | Customer Claim | | | | | | | $28.11 |
| 3.13074 | Confidential Customer 11578 | Customer Claim | | | | | BTC | 0.00005383 | $1.58 |
| 3.13075 | Confidential Customer 11579 | Customer Claim | | | | | BTC | 0.00053139 | $15.60 |
| 3.13076 | Confidential Customer 11580 | Customer Claim | | | | | | | $2.00 |
| 3.13077 | Confidential Customer 11581 | Customer Claim | | | | | | | $0.35 |
| 3.13078 | Confidential Customer 11582 | Customer Claim | | | | | BTC | 0.00000308 | $0.09 |
| 3.13079 | Confidential Customer 11583 | Customer Claim | | | | | BTC | 0.00095555 | $28.04 |
| 3.13080 | Confidential Customer 11584 | Customer Claim | | | | | | | $0.49 |
| 3.13081 | Confidential Customer 11585 | Customer Claim | | | | | BTC | 0.00262362 | $77.00 |
| 3.13082 | Confidential Customer 11586 | Customer Claim | | | | | BTC | 0.0161841 | $474.98 |
| 3.13083 | Confidential Customer 11587 | Customer Claim | | | | | | | $1.30 |
| 3.13084 | Confidential Customer 11588 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.13085 | Confidential Customer 11589 | Customer Claim | | | | | BTC | 0.00423116 | $124.18 |
| 3.13086 | Confidential Customer 11590 | Customer Claim | | | | | | | $0.69 |
| 3.13087 | Confidential Customer 11591 | Customer Claim | | | | | BTC | 0.00000533 | $0.16 |
| 3.13088 | Confidential Customer 11592 | Customer Claim | | | | | | | $60.00 |
| 3.13089 | Confidential Customer 11592 | Customer Claim | | | | | BTC | 0.00989437 | $290.39 |
| 3.13090 | Confidential Customer 11593 | Customer Claim | | | | | | | $0.84 |
| 3.13091 | Confidential Customer 11594 | Customer Claim | | | | | USDT_ERC20 | 0.00000187 | $0.00 |
| 3.13092 | Confidential Customer 11595 | Customer Claim | | | | | | | $10.00 |
| 3.13093 | Confidential Customer 11596 | Customer Claim | | | | | | | $494.74 |
| 3.13094 | Confidential Customer 11597 | Customer Claim | | | | | | | $1.04 |
| 3.13095 | Confidential Customer 11598 | Customer Claim | | | | | | | $5.00 |
| 3.13096 | Confidential Customer 11599 | Customer Claim | | | | | | | $104.65 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13097 | Confidential Customer 11600 | Customer Claim | | | | | | | $67.09 |
| 3.13098 | Confidential Customer 11601 | Customer Claim | | | | | | | $20.34 |
| 3.13099 | Confidential Customer 11602 | Customer Claim | | | | | | | $10.00 |
| 3.13100 | Confidential Customer 11603 | Customer Claim | | | | | | | $174.12 |
| 3.13101 | Confidential Customer 11604 | Customer Claim | | | | | | | $10.00 |
| 3.13102 | Confidential Customer 11605 | Customer Claim | | | | | BTC | 0.00001535 | $0.45 |
| 3.13103 | Confidential Customer 11606 | Customer Claim | | | | | | | $0.59 |
| 3.13104 | Confidential Customer 11607 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.13105 | Confidential Customer 11607 | Customer Claim | | | | | | | $0.21 |
| 3.13106 | Confidential Customer 11608 | Customer Claim | | | | | | | $2.00 |
| 3.13107 | Confidential Customer 11608 | Customer Claim | | | | | BTC | 0.00812625 | $238.49 |
| 3.13108 | Confidential Customer 11609 | Customer Claim | | | | | BTC | 0.00004853 | $1.42 |
| 3.13109 | Confidential Customer 11610 | Customer Claim | | | | | | | $0.06 |
| 3.13110 | Confidential Customer 11611 | Customer Claim | | | | | BTC | 0.0047223 | $138.59 |
| 3.13111 | Confidential Customer 11612 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.13112 | Confidential Customer 11613 | Customer Claim | | | | | | | $0.01 |
| 3.13113 | Confidential Customer 11614 | Customer Claim | | | | | | | $5.00 |
| 3.13114 | Confidential Customer 11615 | Customer Claim | | | | | XRP | 1215.0335 | $765.84 |
| 3.13115 | Confidential Customer 11616 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.13116 | Confidential Customer 11617 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |
| 3.13117 | Confidential Customer 11618 | Customer Claim | | | | | | | $0.30 |
| 3.13118 | Confidential Customer 11619 | Customer Claim | | | | | | | $500.00 |
| 3.13119 | Confidential Customer 11620 | Customer Claim | | | | | BTC | 0.02434264 | $714.42 |
| 3.13120 | Confidential Customer 11621 | Customer Claim | | | | | | | $656.84 |
| 3.13121 | Confidential Customer 11622 | Customer Claim | | | | | USDT_ERC20 | 0.00549984 | $0.01 |
| 3.13122 | Confidential Customer 11623 | Customer Claim | | | | | | | $333.30 |
| 3.13123 | Confidential Customer 11623 | Customer Claim | | | | | BTC | 0.44090883 | $12,940.02 |
| 3.13124 | Confidential Customer 11624 | Customer Claim | | | | | BTC | 0.00047023 | $13.80 |
| 3.13125 | Confidential Customer 11624 | Customer Claim | | | | | | | $180.77 |
| 3.13126 | Confidential Customer 11625 | Customer Claim | | | | | BTC | 0.00048765 | $14.31 |
| 3.13127 | Confidential Customer 11625 | Customer Claim | | | | | | | $200.00 |
| 3.13128 | Confidential Customer 11626 | Customer Claim | | | | | | | $11,700.00 |
| 3.13129 | Confidential Customer 11627 | Customer Claim | | | | | BTC | 0.00028113 | $8.25 |
| 3.13130 | Confidential Customer 11628 | Customer Claim | | | | | | | $8,500.64 |
| 3.13131 | Confidential Customer 11629 | Customer Claim | | | | | BTC | 0.00104288 | $30.61 |
| 3.13132 | Confidential Customer 11630 | Customer Claim | | | | | BTC | 0.0003563 | $10.46 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13133 | Confidential Customer 11631 | Customer Claim | | | | | BTC | 0.00085847 | $25.19 |
| 3.13134 | Confidential Customer 11632 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.13135 | Confidential Customer 11633 | Customer Claim | | | | | BTC | 0.0588194 | $1,726.26 |
| 3.13136 | Confidential Customer 11634 | Customer Claim | | | | | LTC | 0.00000061 | $0.00 |
| 3.13137 | Confidential Customer 11635 | Customer Claim | | | | | BTC | 0.00000532 | $0.16 |
| 3.13138 | Confidential Customer 11636 | Customer Claim | | | | | BTC | 0.07720743 | $2,265.92 |
| 3.13139 | Confidential Customer 11637 | Customer Claim | | | | | BTC | 0.00083061 | $24.38 |
| 3.13140 | Confidential Customer 11638 | Customer Claim | | | | | BTC | 0.01794213 | $526.57 |
| 3.13141 | Confidential Customer 11639 | Customer Claim | | | | | | | $450.00 |
| 3.13142 | Confidential Customer 11640 | Customer Claim | | | | | BTC | 0.00519197 | $152.38 |
| 3.13143 | Confidential Customer 11641 | Customer Claim | | | | | | | $5.00 |
| 3.13144 | Confidential Customer 11642 | Customer Claim | | | | | BTC | 0.00194738 | $57.15 |
| 3.13145 | Confidential Customer 11643 | Customer Claim | | | | | | | $28.00 |
| 3.13146 | Confidential Customer 11643 | Customer Claim | | | | | BTC | 0.00477474 | $140.13 |
| 3.13147 | Confidential Customer 11644 | Customer Claim | | | | | | | $3.75 |
| 3.13148 | Confidential Customer 11645 | Customer Claim | | | | | | | $10.00 |
| 3.13149 | Confidential Customer 11646 | Customer Claim | | | | | BTC | 0.00030226 | $8.87 |
| 3.13150 | Confidential Customer 11647 | Customer Claim | | | | | BTC | 0.00159909 | $46.93 |
| 3.13151 | Confidential Customer 11647 | Customer Claim | | | | | | | $70.00 |
| 3.13152 | Confidential Customer 11648 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400000 | $0.00 |
| 3.13153 | Confidential Customer 11649 | Customer Claim | | | | | | | $50.00 |
| 3.13154 | Confidential Customer 11649 | Customer Claim | | | | | BTC | 0.03304135 | $969.71 |
| 3.13155 | Confidential Customer 11650 | Customer Claim | | | | | | | $10.26 |
| 3.13156 | Confidential Customer 11651 | Customer Claim | | | | | BTC | 0.02192062 | $643.34 |
| 3.13157 | Confidential Customer 11652 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.13158 | Confidential Customer 11653 | Customer Claim | | | | | | | $100.00 |
| 3.13159 | Confidential Customer 11654 | Customer Claim | | | | | | | $0.01 |
| 3.13160 | Confidential Customer 11655 | Customer Claim | | | | | USDC | 0.463051 | $0.46 |
| 3.13161 | Confidential Customer 11655 | Customer Claim | | | | | USDT_ERC20 | 0.92529818 | $0.93 |
| 3.13162 | Confidential Customer 11656 | Customer Claim | | | | | ETH | 0.00179637 | $3.31 |
| 3.13163 | Confidential Customer 11657 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.13164 | Confidential Customer 11658 | Customer Claim | | | | | | | $5.00 |
| 3.13165 | Confidential Customer 11659 | Customer Claim | | | | | BTC | 0.00115166 | $33.80 |
| 3.13166 | Confidential Customer 11660 | Customer Claim | | | | | | | $4,120.00 |
| 3.13167 | Confidential Customer 11661 | Customer Claim | | | | | BTC | 0.00042209 | $12.39 |
| 3.13168 | Confidential Customer 11662 | Customer Claim | | | | | BTC | 0.00858942 | $252.09 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13169 | Confidential Customer 11663 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4300001 | $0.00 |
| 3.13170 | Confidential Customer 11664 | Customer Claim | | | | | | | $98.41 |
| 3.13171 | Confidential Customer 11665 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.13172 | Confidential Customer 11666 | Customer Claim | | | | | | | $5.86 |
| 3.13173 | Confidential Customer 11667 | Customer Claim | | | | | DASH | 0.02871883 | $0.91 |
| 3.13174 | Confidential Customer 11668 | Customer Claim | | | | | B21 | 41.4946368 | $0.00 |
| 3.13175 | Confidential Customer 11669 | Customer Claim | | | | | BTC | 0.00005925 | $1.74 |
| 3.13176 | Confidential Customer 11669 | Customer Claim | | | | | | | $12.95 |
| 3.13177 | Confidential Customer 11670 | Customer Claim | | | | | | | $5.00 |
| 3.13178 | Confidential Customer 11671 | Customer Claim | | | | | BTC | 0.13973885 | $4,101.13 |
| 3.13179 | Confidential Customer 11672 | Customer Claim | | | | | | | $99.50 |
| 3.13180 | Confidential Customer 11673 | Customer Claim | | | | | | | $5.00 |
| 3.13181 | Confidential Customer 11674 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.13182 | Confidential Customer 11675 | Customer Claim | | | | | | | $172.88 |
| 3.13183 | Confidential Customer 11676 | Customer Claim | | | | | | | $1.81 |
| 3.13184 | Confidential Customer 11677 | Customer Claim | | | | | | | $6.71 |
| 3.13185 | Confidential Customer 11677 | Customer Claim | | | | | BTC | 0.00319994 | $93.91 |
| 3.13186 | Confidential Customer 11678 | Customer Claim | | | | | | | $0.01 |
| 3.13187 | Confidential Customer 11679 | Customer Claim | | | | | BTC | 0.00170569 | $50.06 |
| 3.13188 | Confidential Customer 11680 | Customer Claim | | | | | LTC | 0.00666666 | $0.55 |
| 3.13189 | Confidential Customer 11681 | Customer Claim | | | | | | | $708.32 |
| 3.13190 | Confidential Customer 11682 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.13191 | Confidential Customer 11683 | Customer Claim | | | | | B21 | 0.18993589 | $0.00 |
| 3.13192 | Confidential Customer 11684 | Customer Claim | | | | | | | $250.00 |
| 3.13193 | Confidential Customer 11685 | Customer Claim | | | | | BTC | 0.01852073 | $543.56 |
| 3.13194 | Confidential Customer 11686 | Customer Claim | | | | | BTC | 0.00000032 | $0.01 |
| 3.13195 | Confidential Customer 11687 | Customer Claim | | | | | | | $50.00 |
| 3.13196 | Confidential Customer 11688 | Customer Claim | | | | | | | $6,073.78 |
| 3.13197 | Confidential Customer 11689 | Customer Claim | | | | | | | $2,100.33 |
| 3.13198 | Confidential Customer 11690 | Customer Claim | | | | | | | $8.51 |
| 3.13199 | Confidential Customer 11691 | Customer Claim | | | | | | | $3.02 |
| 3.13200 | Confidential Customer 11692 | Customer Claim | | | | | | | $10.00 |
| 3.13201 | Confidential Customer 11693 | Customer Claim | | | | | | | $31.26 |
| 3.13202 | Confidential Customer 11694 | Customer Claim | | | | | B21 | 34.87358326 | $0.00 |
| 3.13203 | Confidential Customer 11695 | Customer Claim | | | | | ETH | 0.00000282 | $0.01 |
| 3.13204 | Confidential Customer 11696 | Customer Claim | | | | | | | $50.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13205 | Confidential Customer 11697 | Customer Claim | | | | | BTC | 0.01540722 | $452.18 |
| 3.13206 | Confidential Customer 11698 | Customer Claim | | | | | | | $50.00 |
| 3.13207 | Confidential Customer 11699 | Customer Claim | | | | | | | $460.25 |
| 3.13208 | Confidential Customer 11700 | Customer Claim | | | | | CFV | 99232.26 | $0.00 |
| 3.13209 | Confidential Customer 11700 | Customer Claim | | | | | FLEXUSD | 110258.066 | $30,820.11 |
| 3.13210 | Confidential Customer 11701 | Customer Claim | | | | | | | $100.00 |
| 3.13211 | Confidential Customer 11702 | Customer Claim | | | | | BTC | 0.00042389 | $12.44 |
| 3.13212 | Confidential Customer 11702 | Customer Claim | | | | | ETH | 0.00839559 | $15.46 |
| 3.13213 | Confidential Customer 11702 | Customer Claim | | | | | | | $46.60 |
| 3.13214 | Confidential Customer 11702 | Customer Claim | | | | | GALA | 414.9278953 | $0.00 |
| 3.13215 | Confidential Customer 11702 | Customer Claim | | | | | GALA2 | 414.9278953 | $95.60 |
| 3.13216 | Confidential Customer 11703 | Customer Claim | | | | | | | $370.00 |
| 3.13217 | Confidential Customer 11704 | Customer Claim | | | | | BTC | 0.00002259 | $0.66 |
| 3.13218 | Confidential Customer 11705 | Customer Claim | | | | | | | $785.03 |
| 3.13219 | Confidential Customer 11706 | Customer Claim | | | | | | | $20.90 |
| 3.13220 | Confidential Customer 11706 | Customer Claim | | | | | BTC | 0.00971518 | $285.13 |
| 3.13221 | Confidential Customer 11707 | Customer Claim | | | | | | | $262.80 |
| 3.13222 | Confidential Customer 11708 | Customer Claim | | | | | BTC | 0.00040901 | $12.00 |
| 3.13223 | Confidential Customer 11709 | Customer Claim | | | | | | | $5.00 |
| 3.13224 | Confidential Customer 11710 | Customer Claim | | | | | | | $31.00 |
| 3.13225 | Confidential Customer 11711 | Customer Claim | | | | | | | $100.00 |
| 3.13226 | Confidential Customer 11712 | Customer Claim | | | | | B21 | 17.7935943 | $0.00 |
| 3.13227 | Confidential Customer 11713 | Customer Claim | | | | | | | $20.20 |
| 3.13228 | Confidential Customer 11713 | Customer Claim | | | | | BTC | 0.06747566 | $1,980.31 |
| 3.13229 | Confidential Customer 11714 | Customer Claim | | | | | BTC | 0.05097315 | $1,495.99 |
| 3.13230 | Confidential Customer 11715 | Customer Claim | | | | | | | $0.25 |
| 3.13231 | Confidential Customer 11716 | Customer Claim | | | | | | | $0.92 |
| 3.13232 | Confidential Customer 11717 | Customer Claim | | | | | USDT_ERC20 | 0.0000006 | $0.00 |
| 3.13233 | Confidential Customer 11718 | Customer Claim | | | | | | | $1,380.00 |
| 3.13234 | Confidential Customer 11719 | Customer Claim | | | | | BTC | 0.25201784 | $7,396.35 |
| 3.13235 | Confidential Customer 11720 | Customer Claim | | | | | | | $122.34 |
| 3.13236 | Confidential Customer 11721 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13237 | Confidential Customer 11722 | Customer Claim | | | | | B21 | 15.87301586 | $0.00 |
| 3.13238 | Confidential Customer 11723 | Customer Claim | | | | | B21 | 7.21084511 | $0.00 |
| 3.13239 | Confidential Customer 11724 | Customer Claim | | | | | MANA | 0.2036386 | $0.07 |
| 3.13240 | Confidential Customer 11724 | Customer Claim | | | | | DASH | 0.00376782 | $0.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13241 | Confidential Customer 11724 | Customer Claim | | | | | ETH | 0.00099753 | $1.84 |
| 3.13242 | Confidential Customer 11724 | Customer Claim | | | | | BTC | 0.00013989 | $4.11 |
| 3.13243 | Confidential Customer 11725 | Customer Claim | | | | | BTC | 0.01071919 | $314.59 |
| 3.13244 | Confidential Customer 11726 | Customer Claim | | | | | BTC | 0.00057923 | $17.00 |
| 3.13245 | Confidential Customer 11727 | Customer Claim | | | | | BTC | 0.00135262 | $39.70 |
| 3.13246 | Confidential Customer 11728 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.13247 | Confidential Customer 11728 | Customer Claim | | | | | BTC | 0.0001685 | $4.95 |
| 3.13248 | Confidential Customer 11729 | Customer Claim | | | | | BTC | 0.00075327 | $22.11 |
| 3.13249 | Confidential Customer 11730 | Customer Claim | | | | | | | $200.00 |
| 3.13250 | Confidential Customer 11731 | Customer Claim | | | | | | | $21.07 |
| 3.13251 | Confidential Customer 11731 | Customer Claim | | | | | BTC | 0.045653 | $1,339.85 |
| 3.13252 | Confidential Customer 11732 | Customer Claim | | | | | | | $3,000.00 |
| 3.13253 | Confidential Customer 11733 | Customer Claim | | | | | | | $100.00 |
| 3.13254 | Confidential Customer 11734 | Customer Claim | | | | | | | $38.28 |
| 3.13255 | Confidential Customer 11735 | Customer Claim | | | | | | | $0.45 |
| 3.13256 | Confidential Customer 11735 | Customer Claim | | | | | USDC | 2.722183588 | $2.72 |
| 3.13257 | Confidential Customer 11735 | Customer Claim | | | | | LTC | 0.04220433 | $3.46 |
| 3.13258 | Confidential Customer 11735 | Customer Claim | | | | | ETH | 0.005112512 | $9.42 |
| 3.13259 | Confidential Customer 11735 | Customer Claim | | | | | USDT_ERC20 | 10.505049 | $10.51 |
| 3.13260 | Confidential Customer 11735 | Customer Claim | | | | | BTC | 0.0005728 | $16.81 |
| 3.13261 | Confidential Customer 11736 | Customer Claim | | | | | BTC | 0.02367941 | $694.96 |
| 3.13262 | Confidential Customer 11737 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.13263 | Confidential Customer 11738 | Customer Claim | | | | | BTC | 0.05552427 | $1,629.56 |
| 3.13264 | Confidential Customer 11739 | Customer Claim | | | | | BTC | 0.00026214 | $7.69 |
| 3.13265 | Confidential Customer 11740 | Customer Claim | | | | | | | $150.00 |
| 3.13266 | Confidential Customer 11741 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.13267 | Confidential Customer 11742 | Customer Claim | | | | | USDC | 3.960396057 | $3.96 |
| 3.13268 | Confidential Customer 11742 | Customer Claim | | | | | BTC | 0.00096765 | $28.40 |
| 3.13269 | Confidential Customer 11742 | Customer Claim | | | | | | | $48.79 |
| 3.13270 | Confidential Customer 11742 | Customer Claim | | | | | BTC | 0.0022082 | $64.81 |
| 3.13271 | Confidential Customer 11743 | Customer Claim | | | | | | | $2.05 |
| 3.13272 | Confidential Customer 11744 | Customer Claim | | | | | USDC | 1.0279 | $1.03 |
| 3.13273 | Confidential Customer 11745 | Customer Claim | | | | | ADA | 31.221166 | $9.05 |
| 3.13274 | Confidential Customer 11746 | Customer Claim | | | | | BTC | 0.00061736 | $18.12 |
| 3.13275 | Confidential Customer 11747 | Customer Claim | | | | | | | $100.00 |
| 3.13276 | Confidential Customer 11748 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13277 | Confidential Customer 11749 | Customer Claim | | | | | BTC | 0.00012504 | $3.67 |
| 3.13278 | Confidential Customer 11749 | Customer Claim | | | | | | | $4.00 |
| 3.13279 | Confidential Customer 11750 | Customer Claim | | | | | | | $84.72 |
| 3.13280 | Confidential Customer 11751 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.13281 | Confidential Customer 11752 | Customer Claim | | | | | BTC | 0.02931365 | $860.31 |
| 3.13282 | Confidential Customer 11753 | Customer Claim | | | | | | | $5,085.00 |
| 3.13283 | Confidential Customer 11754 | Customer Claim | | | | | | | $10.00 |
| 3.13284 | Confidential Customer 11755 | Customer Claim | | | | | B21 | 5.58799698 | $0.00 |
| 3.13285 | Confidential Customer 11756 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.13286 | Confidential Customer 11757 | Customer Claim | | | | | | | $145.01 |
| 3.13287 | Confidential Customer 11758 | Customer Claim | | | | | | | $28.16 |
| 3.13288 | Confidential Customer 11759 | Customer Claim | | | | | BTC | 0.00000376 | $0.11 |
| 3.13289 | Confidential Customer 11760 | Customer Claim | | | | | | | $10.00 |
| 3.13290 | Confidential Customer 11761 | Customer Claim | | | | | DOGE | 52.8784256 | $3.95 |
| 3.13291 | Confidential Customer 11762 | Customer Claim | | | | | ETH | 8.11963E-09 | $0.00 |
| 3.13292 | Confidential Customer 11763 | Customer Claim | | | | | | | $5.00 |
| 3.13293 | Confidential Customer 11763 | Customer Claim | | | | | BTC | 0.00030781 | $9.03 |
| 3.13294 | Confidential Customer 11764 | Customer Claim | | | | | | | $30.00 |
| 3.13295 | Confidential Customer 11765 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.13296 | Confidential Customer 11766 | Customer Claim | | | | | B21 | 43.24371074 | $0.00 |
| 3.13297 | Confidential Customer 11767 | Customer Claim | | | | | | | $6.01 |
| 3.13298 | Confidential Customer 11768 | Customer Claim | | | | | B21 | 62.81012499 | $0.00 |
| 3.13299 | Confidential Customer 11769 | Customer Claim | | | | | | | $0.75 |
| 3.13300 | Confidential Customer 11770 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.13301 | Confidential Customer 11771 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.13302 | Confidential Customer 11772 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.13303 | Confidential Customer 11773 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.13304 | Confidential Customer 11774 | Customer Claim | | | | | B21 | 20.81078831 | $0.00 |
| 3.13305 | Confidential Customer 11775 | Customer Claim | | | | | B21 | 29.48243583 | $0.00 |
| 3.13306 | Confidential Customer 11776 | Customer Claim | | | | | | | $73.72 |
| 3.13307 | Confidential Customer 11777 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |
| 3.13308 | Confidential Customer 11777 | Customer Claim | | | | | ETH | 0.00001408 | $0.03 |
| 3.13309 | Confidential Customer 11777 | Customer Claim | | | | | | | $0.95 |
| 3.13310 | Confidential Customer 11778 | Customer Claim | | | | | | | $3.17 |
| 3.13311 | Confidential Customer 11779 | Customer Claim | | | | | | | $100.00 |
| 3.13312 | Confidential Customer 11780 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13313 | Confidential Customer 11781 | Customer Claim | | | | | | | $0.21 |
| 3.13314 | Confidential Customer 11782 | Customer Claim | | | | | | | $0.06 |
| 3.13315 | Confidential Customer 11783 | Customer Claim | | | | | B21 | 24.17064474 | $0.00 |
| 3.13316 | Confidential Customer 11784 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.13317 | Confidential Customer 11785 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.13318 | Confidential Customer 11786 | Customer Claim | | | | | B21 | 34.73991767 | $0.00 |
| 3.13319 | Confidential Customer 11787 | Customer Claim | | | | | | | $353.13 |
| 3.13320 | Confidential Customer 11788 | Customer Claim | | | | | B21 | 85.24656142 | $0.00 |
| 3.13321 | Confidential Customer 11788 | Customer Claim | | | | | | | $3.58 |
| 3.13322 | Confidential Customer 11789 | Customer Claim | | | | | B21 | 83.53268069 | $0.00 |
| 3.13323 | Confidential Customer 11790 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.13324 | Confidential Customer 11791 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.13325 | Confidential Customer 11792 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.13326 | Confidential Customer 11793 | Customer Claim | | | | | B21 | 74.83922653 | $0.00 |
| 3.13327 | Confidential Customer 11794 | Customer Claim | | | | | B21 | 125.62025 | $0.00 |
| 3.13328 | Confidential Customer 11795 | Customer Claim | | | | | B21 | 10.29071262 | $0.00 |
| 3.13329 | Confidential Customer 11796 | Customer Claim | | | | | | | $0.87 |
| 3.13330 | Confidential Customer 11797 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.13331 | Confidential Customer 11798 | Customer Claim | | | | | BTC | 0.00020891 | $6.13 |
| 3.13332 | Confidential Customer 11799 | Customer Claim | | | | | B21 | 59.00140128 | $0.00 |
| 3.13333 | Confidential Customer 11800 | Customer Claim | | | | | B21 | 45.08058152 | $0.00 |
| 3.13334 | Confidential Customer 11801 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.13335 | Confidential Customer 11802 | Customer Claim | | | | | BTC | 0.00000648 | $0.19 |
| 3.13336 | Confidential Customer 11803 | Customer Claim | | | | | | | $5.88 |
| 3.13337 | Confidential Customer 11804 | Customer Claim | | | | | | | $4.62 |
| 3.13338 | Confidential Customer 11805 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.13339 | Confidential Customer 11806 | Customer Claim | | | | | BTC | 0.00004242 | $1.24 |
| 3.13340 | Confidential Customer 11807 | Customer Claim | | | | | B21 | 23.61275088 | $0.00 |
| 3.13341 | Confidential Customer 11808 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.13342 | Confidential Customer 11809 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.13343 | Confidential Customer 11810 | Customer Claim | | | | | BTC | 0.00732784 | $215.06 |
| 3.13344 | Confidential Customer 11811 | Customer Claim | | | | | | | $5,658.96 |
| 3.13345 | Confidential Customer 11812 | Customer Claim | | | | | | | $25.00 |
| 3.13346 | Confidential Customer 11813 | Customer Claim | | | | | BTC | 0.00163106 | $47.87 |
| 3.13347 | Confidential Customer 11814 | Customer Claim | | | | | | | $101.47 |
| 3.13348 | Confidential Customer 11815 | Customer Claim | | | | | | | $510.00 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13349 | Confidential Customer 11816 | Customer Claim | | | | | | | $0.02 |
| 3.13350 | Confidential Customer 11817 | Customer Claim | | | | | BTC | 0.00000834 | $0.24 |
| 3.13351 | Confidential Customer 11818 | Customer Claim | | | | | | | $217.00 |
| 3.13352 | Confidential Customer 11819 | Customer Claim | | | | | | | $45.00 |
| 3.13353 | Confidential Customer 11820 | Customer Claim | | | | | | | $0.19 |
| 3.13354 | Confidential Customer 11821 | Customer Claim | | | | | CFV | 9065.61 | $0.00 |
| 3.13355 | Confidential Customer 11821 | Customer Claim | | | | | USDC | 0.0000009 | $0.00 |
| 3.13356 | Confidential Customer 11821 | Customer Claim | | | | | FLEXUSD | 9065.611745 | $2,534.08 |
| 3.13357 | Confidential Customer 11822 | Customer Claim | | | | | | | $42.00 |
| 3.13358 | Confidential Customer 11823 | Customer Claim | | | | | | | $0.50 |
| 3.13359 | Confidential Customer 11824 | Customer Claim | | | | | BTC | 0.00030923 | $9.08 |
| 3.13360 | Confidential Customer 11825 | Customer Claim | | | | | | | $764.18 |
| 3.13361 | Confidential Customer 11826 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13362 | Confidential Customer 11827 | Customer Claim | | | | | | | $5.00 |
| 3.13363 | Confidential Customer 11828 | Customer Claim | | | | | | | $5.00 |
| 3.13364 | Confidential Customer 11829 | Customer Claim | | | | | BTC | 0.000748 | $21.95 |
| 3.13365 | Confidential Customer 11830 | Customer Claim | | | | | | | $10.05 |
| 3.13366 | Confidential Customer 11831 | Customer Claim | | | | | BTC | 0.00594645 | $174.52 |
| 3.13367 | Confidential Customer 11832 | Customer Claim | | | | | BTC | 0.00040822 | $11.98 |
| 3.13368 | Confidential Customer 11833 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |
| 3.13369 | Confidential Customer 11833 | Customer Claim | | | | | | | $0.77 |
| 3.13370 | Confidential Customer 11834 | Customer Claim | | | | | BTC | 0.00002027 | $0.59 |
| 3.13371 | Confidential Customer 11835 | Customer Claim | | | | | BTC | 0.04775869 | $1,401.65 |
| 3.13372 | Confidential Customer 11836 | Customer Claim | | | | | | | $5.00 |
| 3.13373 | Confidential Customer 11837 | Customer Claim | | | | | BTC | 0.00000065 | $0.02 |
| 3.13374 | Confidential Customer 11838 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13375 | Confidential Customer 11839 | Customer Claim | | | | | | | $1,543.18 |
| 3.13376 | Confidential Customer 11840 | Customer Claim | | | | | | | $10,000.00 |
| 3.13377 | Confidential Customer 11841 | Customer Claim | | | | | | | $61.41 |
| 3.13378 | Confidential Customer 11842 | Customer Claim | | | | | B21 | 41.49377592 | $0.00 |
| 3.13379 | Confidential Customer 11843 | Customer Claim | | | | | USDT_ERC20 | 100 | $100.00 |
| 3.13380 | Confidential Customer 11844 | Customer Claim | | | | | | | $98.37 |
| 3.13381 | Confidential Customer 11845 | Customer Claim | | | | | USDT_ERC20 | 0 | $0.00 |
| 3.13382 | Confidential Customer 11845 | Customer Claim | | | | | XLM | 0 | $0.00 |
| 3.13383 | Confidential Customer 11845 | Customer Claim | | | | | USDC | 0 | $0.00 |
| 3.13384 | Confidential Customer 11845 | Customer Claim | | | | | LTC | 0 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13385 | Confidential Customer 11845 | Customer Claim | | | | | XLM_USDC_5F3T | 0 | $0.00 |
| 3.13386 | Confidential Customer 11845 | Customer Claim | | | | | USDC_AVAX | 0 | $0.00 |
| 3.13387 | Confidential Customer 11845 | Customer Claim | | | | | AVAX | 0 | $0.00 |
| 3.13388 | Confidential Customer 11845 | Customer Claim | | | | | GALA2 | 0 | $0.00 |
| 3.13389 | Confidential Customer 11845 | Customer Claim | | | | | ETH | 0 | $0.00 |
| 3.13390 | Confidential Customer 11845 | Customer Claim | | | | | USDT_ERC20 | 0 | $0.00 |
| 3.13391 | Confidential Customer 11846 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.13392 | Confidential Customer 11847 | Customer Claim | | | | | BTC | 0.00005022 | $1.47 |
| 3.13393 | Confidential Customer 11848 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.13394 | Confidential Customer 11849 | Customer Claim | | | | | | | $2.00 |
| 3.13395 | Confidential Customer 11849 | Customer Claim | | | | | BTC | 0.00526399 | $154.49 |
| 3.13396 | Confidential Customer 11850 | Customer Claim | | | | | BTC | 0.00002578 | $0.76 |
| 3.13397 | Confidential Customer 11851 | Customer Claim | | | | | BTC | 0.00231326 | $67.89 |
| 3.13398 | Confidential Customer 11851 | Customer Claim | | | | | | | $150.00 |
| 3.13399 | Confidential Customer 11852 | Customer Claim | | | | | BTC | 0.00653204 | $191.71 |
| 3.13400 | Confidential Customer 11853 | Customer Claim | | | | | | | $17.79 |
| 3.13401 | Confidential Customer 11854 | Customer Claim | | | | | BTC | 0.00001232 | $0.36 |
| 3.13402 | Confidential Customer 11854 | Customer Claim | | | | | | | $93.97 |
| 3.13403 | Confidential Customer 11855 | Customer Claim | | | | | B21 | 92.59044928 | $0.00 |
| 3.13404 | Confidential Customer 11856 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.13405 | Confidential Customer 11857 | Customer Claim | | | | | B21 | 326.7973856 | $0.00 |
| 3.13406 | Confidential Customer 11858 | Customer Claim | | | | | | | $0.02 |
| 3.13407 | Confidential Customer 11859 | Customer Claim | | | | | BTC | 0.01299337 | $381.34 |
| 3.13408 | Confidential Customer 11860 | Customer Claim | | | | | ENJ | 4E-14 | $0.00 |
| 3.13409 | Confidential Customer 11860 | Customer Claim | | | | | COMP | 4E-15 | $0.00 |
| 3.13410 | Confidential Customer 11860 | Customer Claim | | | | | MKR | 2E-16 | $0.00 |
| 3.13411 | Confidential Customer 11860 | Customer Claim | | | | | MATIC | 5.6E-13 | $0.00 |
| 3.13412 | Confidential Customer 11861 | Customer Claim | | | | | | | $0.50 |
| 3.13413 | Confidential Customer 11861 | Customer Claim | | | | | BTC | 0.10254771 | $3,009.62 |
| 3.13414 | Confidential Customer 11862 | Customer Claim | | | | | BTC | 0.00058522 | $17.18 |
| 3.13415 | Confidential Customer 11862 | Customer Claim | | | | | | | $200.00 |
| 3.13416 | Confidential Customer 11863 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.13417 | Confidential Customer 11863 | Customer Claim | | | | | | | $252.42 |
| 3.13418 | Confidential Customer 11864 | Customer Claim | | | | | BTC | 0.0049924 | $146.52 |
| 3.13419 | Confidential Customer 11865 | Customer Claim | | | | | B21 | 38.4985563 | $0.00 |
| 3.13420 | Confidential Customer 11866 | Customer Claim | | | | | | | $226.54 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13421 | Confidential Customer 11867 | Customer Claim | | | | | | | $12.95 |
| 3.13422 | Confidential Customer 11868 | Customer Claim | | | | | BTC | 0.00011131 | $3.27 |
| 3.13423 | Confidential Customer 11869 | Customer Claim | | | | | | | $25.00 |
| 3.13424 | Confidential Customer 11870 | Customer Claim | | | | | | | $200.00 |
| 3.13425 | Confidential Customer 11871 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.13426 | Confidential Customer 11872 | Customer Claim | | | | | BTC | 0.00046764 | $13.72 |
| 3.13427 | Confidential Customer 11873 | Customer Claim | | | | | BTC | 0.000063 | $1.85 |
| 3.13428 | Confidential Customer 11874 | Customer Claim | | | | | | | $50.00 |
| 3.13429 | Confidential Customer 11875 | Customer Claim | | | | | | | $8.63 |
| 3.13430 | Confidential Customer 11875 | Customer Claim | | | | | BTC | 0.02359919 | $692.60 |
| 3.13431 | Confidential Customer 11876 | Customer Claim | | | | | | | $4,517.20 |
| 3.13432 | Confidential Customer 11877 | Customer Claim | | | | | BTC | 0.00000477 | $0.14 |
| 3.13433 | Confidential Customer 11878 | Customer Claim | | | | | BTC | 0.0006877 | $20.18 |
| 3.13434 | Confidential Customer 11879 | Customer Claim | | | | | BTC | 0.00088459 | $25.96 |
| 3.13435 | Confidential Customer 11880 | Customer Claim | | | | | | | $50.00 |
| 3.13436 | Confidential Customer 11881 | Customer Claim | | | | | BTC | 0.0000642 | $1.88 |
| 3.13437 | Confidential Customer 11882 | Customer Claim | | | | | | | $5.00 |
| 3.13438 | Confidential Customer 11883 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.13439 | Confidential Customer 11884 | Customer Claim | | | | | | | $371.62 |
| 3.13440 | Confidential Customer 11885 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.13441 | Confidential Customer 11885 | Customer Claim | | | | | BTC | 0.00048624 | $14.27 |
| 3.13442 | Confidential Customer 11886 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13443 | Confidential Customer 11887 | Customer Claim | | | | | | | $1.00 |
| 3.13444 | Confidential Customer 11887 | Customer Claim | X | X | X | | | | $0.99 |
| 3.13445 | Confidential Customer 11888 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.13446 | Confidential Customer 11889 | Customer Claim | | | | | | | $0.10 |
| 3.13447 | Confidential Customer 11890 | Customer Claim | | | | | BTC | 0.00742115 | $217.80 |
| 3.13448 | Confidential Customer 11891 | Customer Claim | | | | | | | $36.11 |
| 3.13449 | Confidential Customer 11892 | Customer Claim | | | | | | | $10.37 |
| 3.13450 | Confidential Customer 11893 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13451 | Confidential Customer 11894 | Customer Claim | | | | | | | $5.00 |
| 3.13452 | Confidential Customer 11895 | Customer Claim | | | | | | | $18.70 |
| 3.13453 | Confidential Customer 11896 | Customer Claim | | | | | | | $5.00 |
| 3.13454 | Confidential Customer 11897 | Customer Claim | | | | | BTC | 0.00087887 | $25.79 |
| 3.13455 | Confidential Customer 11898 | Customer Claim | | | | | | | $292.32 |
| 3.13456 | Confidential Customer 11899 | Customer Claim | | | | | | | $1.39 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13457 | Confidential Customer 11900 | Customer Claim | | | | | | | $1.34 |
| 3.13458 | Confidential Customer 11901 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.13459 | Confidential Customer 11902 | Customer Claim | | | | | BTC | 0.00000405 | $0.12 |
| 3.13460 | Confidential Customer 11903 | Customer Claim | | | | | | | $529.12 |
| 3.13461 | Confidential Customer 11904 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.13462 | Confidential Customer 11905 | Customer Claim | | | | | | | $3.00 |
| 3.13463 | Confidential Customer 11906 | Customer Claim | | | | | B21 | 56.49717514 | $0.00 |
| 3.13464 | Confidential Customer 11907 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.13465 | Confidential Customer 11908 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.13466 | Confidential Customer 11909 | Customer Claim | | | | | | | $27.04 |
| 3.13467 | Confidential Customer 11910 | Customer Claim | | | | | B21 | 596.9311111 | $0.00 |
| 3.13468 | Confidential Customer 11911 | Customer Claim | | | | | B21 | 280.5649461 | $0.00 |
| 3.13469 | Confidential Customer 11911 | Customer Claim | | | | | | | $13.06 |
| 3.13470 | Confidential Customer 11912 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.13471 | Confidential Customer 11913 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.13472 | Confidential Customer 11914 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.13473 | Confidential Customer 11915 | Customer Claim | | | | | B21 | 81.53447888 | $0.00 |
| 3.13474 | Confidential Customer 11916 | Customer Claim | | | | | B21 | 2612.971111 | $0.00 |
| 3.13475 | Confidential Customer 11917 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.13476 | Confidential Customer 11918 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.13477 | Confidential Customer 11919 | Customer Claim | | | | | | | $0.10 |
| 3.13478 | Confidential Customer 11920 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.13479 | Confidential Customer 11921 | Customer Claim | | | | | B21 | 4247.391111 | $0.00 |
| 3.13480 | Confidential Customer 11922 | Customer Claim | | | | | B21 | 8491.381111 | $0.00 |
| 3.13481 | Confidential Customer 11923 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.13482 | Confidential Customer 11924 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.13483 | Confidential Customer 11925 | Customer Claim | | | | | ETH | 0.00000017 | $0.00 |
| 3.13484 | Confidential Customer 11926 | Customer Claim | | | | | | | $237.81 |
| 3.13485 | Confidential Customer 11927 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.13486 | Confidential Customer 11928 | Customer Claim | | | | | B21 | 11328.09111 | $0.00 |
| 3.13487 | Confidential Customer 11929 | Customer Claim | | | | | | | $80.00 |
| 3.13488 | Confidential Customer 11929 | Customer Claim | | | | | BTC | 0.00545865 | $160.20 |
| 3.13489 | Confidential Customer 11930 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13490 | Confidential Customer 11931 | Customer Claim | | | | | | | $1.89 |
| 3.13491 | Confidential Customer 11931 | Customer Claim | | | | | BTC | 0.02160136 | $633.97 |
| 3.13492 | Confidential Customer 11932 | Customer Claim | | | | | BTC | 0.00093519 | $27.45 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13493 | Confidential Customer 11932 | Customer Claim | | | | | | | $50.00 |
| 3.13494 | Confidential Customer 11933 | Customer Claim | | | | | | | $50.00 |
| 3.13495 | Confidential Customer 11934 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.13496 | Confidential Customer 11935 | Customer Claim | | | | | | | $5.00 |
| 3.13497 | Confidential Customer 11936 | Customer Claim | | | | | BTC | 0.00088908 | $26.09 |
| 3.13498 | Confidential Customer 11937 | Customer Claim | | | | | BTC | 0.00354665 | $104.09 |
| 3.13499 | Confidential Customer 11938 | Customer Claim | | | | | | | $19.33 |
| 3.13500 | Confidential Customer 11939 | Customer Claim | | | | | | | $50.00 |
| 3.13501 | Confidential Customer 11939 | Customer Claim | | | | | BTC | 0.22213948 | $6,519.46 |
| 3.13502 | Confidential Customer 11940 | Customer Claim | | | | | | | $4.00 |
| 3.13503 | Confidential Customer 11940 | Customer Claim | | | | | BTC | 0.01746718 | $512.64 |
| 3.13504 | Confidential Customer 11941 | Customer Claim | | | | | | | $40.00 |
| 3.13505 | Confidential Customer 11942 | Customer Claim | | | | | BTC | 0.00036679 | $10.76 |
| 3.13506 | Confidential Customer 11943 | Customer Claim | | | | | LUNA | 62873.66856 | $3.92 |
| 3.13507 | Confidential Customer 11943 | Customer Claim | | | | | USDT_ERC20 | 19.16042685 | $19.16 |
| 3.13508 | Confidential Customer 11943 | Customer Claim | | | | | USDC | 20.65356465 | $20.65 |
| 3.13509 | Confidential Customer 11943 | Customer Claim | | | | | YFI | 0.03529502 | $220.85 |
| 3.13510 | Confidential Customer 11943 | Customer Claim | | | | | COMP | 11.80456583 | $655.15 |
| 3.13511 | Confidential Customer 11944 | Customer Claim | | | | | XLM | 0.000271 | $0.00 |
| 3.13512 | Confidential Customer 11945 | Customer Claim | | | | | B21 | 8.85739592 | $0.00 |
| 3.13513 | Confidential Customer 11945 | Customer Claim | | | | | | | $17.25 |
| 3.13514 | Confidential Customer 11946 | Customer Claim | | | | | BTC | 0.00518402 | $152.14 |
| 3.13515 | Confidential Customer 11947 | Customer Claim | | | | | BTC | 0.00757054 | $222.18 |
| 3.13516 | Confidential Customer 11948 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.13517 | Confidential Customer 11949 | Customer Claim | | | | | B21 | 39.29179439 | $0.00 |
| 3.13518 | Confidential Customer 11949 | Customer Claim | | | | | EOS | 0.2163 | $0.15 |
| 3.13519 | Confidential Customer 11949 | Customer Claim | | | | | | | $0.21 |
| 3.13520 | Confidential Customer 11949 | Customer Claim | | | | | LINK | 0.03544371 | $0.26 |
| 3.13521 | Confidential Customer 11949 | Customer Claim | | | | | LTC | 0.01807062 | $1.48 |
| 3.13522 | Confidential Customer 11949 | Customer Claim | | | | | BTC | 0.00006749 | $1.98 |
| 3.13523 | Confidential Customer 11949 | Customer Claim | | | | | ETH | 0.00119727 | $2.20 |
| 3.13524 | Confidential Customer 11949 | Customer Claim | | | | | USDT_ERC20 | 4.923038 | $4.92 |
| 3.13525 | Confidential Customer 11950 | Customer Claim | | | | | B21 | 44.69373616 | $0.00 |
| 3.13526 | Confidential Customer 11951 | Customer Claim | | | | | B21 | 37.61804412 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13527 | Confidential Customer 11952 | Customer Claim | | | | | BTC | 0.00040714 | $11.95 |
| 3.13528 | Confidential Customer 11953 | Customer Claim | | | | | BTC | 0.000036 | $1.06 |
| 3.13529 | Confidential Customer 11954 | Customer Claim | | | | | BTC | 0.00574589 | $168.63 |
| 3.13530 | Confidential Customer 11955 | Customer Claim | | | | | B21 | 81.53447888 | $0.00 |
| 3.13531 | Confidential Customer 11956 | Customer Claim | | | | | | | $18.72 |
| 3.13532 | Confidential Customer 11957 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.13533 | Confidential Customer 11958 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.13534 | Confidential Customer 11959 | Customer Claim | | | | | | | $892.80 |
| 3.13535 | Confidential Customer 11960 | Customer Claim | | | | | BTC | 0.03569416 | $1,047.57 |
| 3.13536 | Confidential Customer 11961 | Customer Claim | | | | | | | $50.00 |
| 3.13537 | Confidential Customer 11962 | Customer Claim | | | | | | | $8.58 |
| 3.13538 | Confidential Customer 11963 | Customer Claim | | | | | | | $5.00 |
| 3.13539 | Confidential Customer 11964 | Customer Claim | | | | | | | $20.20 |
| 3.13540 | Confidential Customer 11964 | Customer Claim | | | | | BTC | 0.04750847 | $1,394.30 |
| 3.13541 | Confidential Customer 11965 | Customer Claim | | | | | BTC | 0.00011532 | $3.38 |
| 3.13542 | Confidential Customer 11966 | Customer Claim | | | | | | | $8.55 |
| 3.13543 | Confidential Customer 11967 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.13544 | Confidential Customer 11968 | Customer Claim | | | | | | | $3.35 |
| 3.13545 | Confidential Customer 11969 | Customer Claim | | | | | | | $45.93 |
| 3.13546 | Confidential Customer 11969 | Customer Claim | | | | | BTC | 0.00612636 | $179.80 |
| 3.13547 | Confidential Customer 11970 | Customer Claim | | | | | BTC | 0.00007634 | $2.24 |
| 3.13548 | Confidential Customer 11970 | Customer Claim | | | | | | | $22.24 |
| 3.13549 | Confidential Customer 11971 | Customer Claim | | | | | USDT_ERC20 | 0.00002049 | $0.00 |
| 3.13550 | Confidential Customer 11971 | Customer Claim | | | | | TERRA_USD | 1000 | $15.42 |
| 3.13551 | Confidential Customer 11972 | Customer Claim | | | | | | | $706.01 |
| 3.13552 | Confidential Customer 11973 | Customer Claim | | | | | | | $0.11 |
| 3.13553 | Confidential Customer 11974 | Customer Claim | | | | | BTC | 0.00002158 | $0.63 |
| 3.13554 | Confidential Customer 11975 | Customer Claim | | | | | USDT_ERC20 | 0.00732177 | $0.01 |
| 3.13555 | Confidential Customer 11976 | Customer Claim | | | | | | | $5.00 |
| 3.13556 | Confidential Customer 11977 | Customer Claim | | | | | | | $0.21 |
| 3.13557 | Confidential Customer 11978 | Customer Claim | | | | | | | $353.43 |
| 3.13558 | Confidential Customer 11979 | Customer Claim | | | | | | | $18,990.00 |
| 3.13559 | Confidential Customer 11980 | Customer Claim | | | | | | | $200.00 |
| 3.13560 | Confidential Customer 11981 | Customer Claim | | | | | LTC | 0.00000122 | $0.00 |
| 3.13561 | Confidential Customer 11981 | Customer Claim | | | | | ETH | 0.00000058 | $0.00 |
| 3.13562 | Confidential Customer 11981 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13563 | Confidential Customer 11982 | Customer Claim | | | | | BTC | 0.00538452 | $158.03 |
| 3.13564 | Confidential Customer 11983 | Customer Claim | | | | | BTC | 0.00167466 | $49.15 |
| 3.13565 | Confidential Customer 11983 | Customer Claim | | | | | | | $99.82 |
| 3.13566 | Confidential Customer 11984 | Customer Claim | | | | | BTC | 0.00082909 | $24.33 |
| 3.13567 | Confidential Customer 11985 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 210650 | $0.00 |
| 3.13568 | Confidential Customer 11986 | Customer Claim | | | | | TERRA_USD | 234 | $3.61 |
| 3.13569 | Confidential Customer 11987 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.13570 | Confidential Customer 11988 | Customer Claim | | | | | BTC | 0.00059447 | $17.45 |
| 3.13571 | Confidential Customer 11989 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.13572 | Confidential Customer 11990 | Customer Claim | | | | | B21 | 50.64445063 | $0.00 |
| 3.13573 | Confidential Customer 11991 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.13574 | Confidential Customer 11992 | Customer Claim | | | | | | | $5.00 |
| 3.13575 | Confidential Customer 11993 | Customer Claim | | | | | | | $0.76 |
| 3.13576 | Confidential Customer 11994 | Customer Claim | | | | | | | $1,000.00 |
| 3.13577 | Confidential Customer 11995 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.13578 | Confidential Customer 11996 | Customer Claim | | | | | | | $125.00 |
| 3.13579 | Confidential Customer 11997 | Customer Claim | | | | | BTC | 0.00000335 | $0.10 |
| 3.13580 | Confidential Customer 11998 | Customer Claim | | | | | MATIC | 2.4E-13 | $0.00 |
| 3.13581 | Confidential Customer 11999 | Customer Claim | | | | | B21 | 23.17523957 | $0.00 |
| 3.13582 | Confidential Customer 12000 | Customer Claim | | | | | | | $10.00 |
| 3.13583 | Confidential Customer 12001 | Customer Claim | | | | | | | $10.00 |
| 3.13584 | Confidential Customer 12002 | Customer Claim | | | | | | | $241.00 |
| 3.13585 | Confidential Customer 12003 | Customer Claim | | | | | | | $2,728.91 |
| 3.13586 | Confidential Customer 12004 | Customer Claim | | | | | BTC | 0.00118708 | $34.84 |
| 3.13587 | Confidential Customer 12005 | Customer Claim | | | | | | | $81.80 |
| 3.13588 | Confidential Customer 12005 | Customer Claim | | | | | BTC | 0.00483557 | $141.92 |
| 3.13589 | Confidential Customer 12006 | Customer Claim | | | | | BTC | 0.02101762 | $616.84 |
| 3.13590 | Confidential Customer 12007 | Customer Claim | | | | | | | $683.77 |
| 3.13591 | Confidential Customer 12008 | Customer Claim | | | | | BTC | 0.00016731 | $4.91 |
| 3.13592 | Confidential Customer 12008 | Customer Claim | | | | | | | $5.38 |
| 3.13593 | Confidential Customer 12009 | Customer Claim | | | | | | | $8,955.00 |
| 3.13594 | Confidential Customer 12010 | Customer Claim | | | | | | | $0.49 |
| 3.13595 | Confidential Customer 12010 | Customer Claim | | | | | DOGE | 110.6639839 | $8.26 |
| 3.13596 | Confidential Customer 12011 | Customer Claim | | | | | | | $0.72 |
| 3.13597 | Confidential Customer 12012 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.13598 | Confidential Customer 12013 | Customer Claim | | | | | | | $20.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13599 | Confidential Customer 12014 | Customer Claim | | | | | BTC | 0.00030049 | $8.82 |
| 3.13600 | Confidential Customer 12014 | Customer Claim | | | | | USDT_ERC20 | 15.95691874 | $15.96 |
| 3.13601 | Confidential Customer 12014 | Customer Claim | | | | | | | $62.00 |
| 3.13602 | Confidential Customer 12015 | Customer Claim | | | | | | | $3.00 |
| 3.13603 | Confidential Customer 12016 | Customer Claim | | | | | B21 | 36.26473254 | $0.00 |
| 3.13604 | Confidential Customer 12017 | Customer Claim | | | | | BTC | 0.00001176 | $0.35 |
| 3.13605 | Confidential Customer 12018 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.13606 | Confidential Customer 12019 | Customer Claim | | | | | | | $200.00 |
| 3.13607 | Confidential Customer 12020 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13608 | Confidential Customer 12021 | Customer Claim | | | | | | | $0.12 |
| 3.13609 | Confidential Customer 12022 | Customer Claim | | | | | | | $1,922.85 |
| 3.13610 | Confidential Customer 12023 | Customer Claim | | | | | | | $0.10 |
| 3.13611 | Confidential Customer 12024 | Customer Claim | | | | | USDT_ERC20 | 0.00964488 | $0.01 |
| 3.13612 | Confidential Customer 12025 | Customer Claim | | | | | BTC | 0.00002014 | $0.59 |
| 3.13613 | Confidential Customer 12025 | Customer Claim | | | | | | | $49.00 |
| 3.13614 | Confidential Customer 12026 | Customer Claim | | | | | BTC | 0.00059557 | $17.48 |
| 3.13615 | Confidential Customer 12027 | Customer Claim | | | | | USDT_ERC20 | 20 | $20.00 |
| 3.13616 | Confidential Customer 12028 | Customer Claim | | | | | | | $703.18 |
| 3.13617 | Confidential Customer 12029 | Customer Claim | | | | | | | $100.00 |
| 3.13618 | Confidential Customer 12030 | Customer Claim | | | | | BTC | 0.00010984 | $3.22 |
| 3.13619 | Confidential Customer 12031 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.13620 | Confidential Customer 12032 | Customer Claim | | | | | BTC | 0.00078583 | $23.06 |
| 3.13621 | Confidential Customer 12033 | Customer Claim | | | | | USDT_ERC20 | 3 | $3.00 |
| 3.13622 | Confidential Customer 12033 | Customer Claim | | | | | | | $5.25 |
| 3.13623 | Confidential Customer 12034 | Customer Claim | | | | | USDT_ERC20 | 11 | $11.00 |
| 3.13624 | Confidential Customer 12035 | Customer Claim | | | | | USDT_ERC20 | 0.00000004 | $0.00 |
| 3.13625 | Confidential Customer 12035 | Customer Claim | | | | | AVAX | 0.00000172 | $0.00 |
| 3.13626 | Confidential Customer 12035 | Customer Claim | | | | | ETH | 0.00000026 | $0.00 |
| 3.13627 | Confidential Customer 12036 | Customer Claim | | | | | USDT_ERC20 | 0.00000006 | $0.00 |
| 3.13628 | Confidential Customer 12036 | Customer Claim | | | | | BTC | 0.00000176 | $0.05 |
| 3.13629 | Confidential Customer 12036 | Customer Claim | | | | | | | $4.30 |
| 3.13630 | Confidential Customer 12037 | Customer Claim | | | | | | | $9.53 |
| 3.13631 | Confidential Customer 12038 | Customer Claim | | | | | | | $0.73 |
| 3.13632 | Confidential Customer 12039 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.13633 | Confidential Customer 12040 | Customer Claim | | | | | | | $144.64 |
| 3.13634 | Confidential Customer 12041 | Customer Claim | | | | | BTC | 0.00302565 | $88.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13635 | Confidential Customer 12042 | Customer Claim | | | | | | | $25.00 |
| 3.13636 | Confidential Customer 12043 | Customer Claim | | | | | | | $69.03 |
| 3.13637 | Confidential Customer 12044 | Customer Claim | | | | | | | $5.00 |
| 3.13638 | Confidential Customer 12045 | Customer Claim | | | | | | | $100.00 |
| 3.13639 | Confidential Customer 12046 | Customer Claim | | | | | BTC | 0.00038736 | $11.37 |
| 3.13640 | Confidential Customer 12047 | Customer Claim | | | | | | | $10.00 |
| 3.13641 | Confidential Customer 12048 | Customer Claim | | | | | BTC | 0.03996235 | $1,172.84 |
| 3.13642 | Confidential Customer 12049 | Customer Claim | | | | | | | $25.00 |
| 3.13643 | Confidential Customer 12050 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.13644 | Confidential Customer 12051 | Customer Claim | | | | | | | $2,099.94 |
| 3.13645 | Confidential Customer 12052 | Customer Claim | | | | | BTC | 0.00466557 | $136.93 |
| 3.13646 | Confidential Customer 12053 | Customer Claim | | | | | BTC | 0.0012674 | $37.20 |
| 3.13647 | Confidential Customer 12054 | Customer Claim | | | | | BTC | 0.01228497 | $360.55 |
| 3.13648 | Confidential Customer 12055 | Customer Claim | | | | | | | $0.67 |
| 3.13649 | Confidential Customer 12056 | Customer Claim | | | | | BTC | 0.00000838 | $0.25 |
| 3.13650 | Confidential Customer 12057 | Customer Claim | | | | | MKR | 1E-15 | $0.00 |
| 3.13651 | Confidential Customer 12058 | Customer Claim | | | | | | | $500.00 |
| 3.13652 | Confidential Customer 12059 | Customer Claim | | | | | | | $558.13 |
| 3.13653 | Confidential Customer 12060 | Customer Claim | | | | | | | $20.20 |
| 3.13654 | Confidential Customer 12060 | Customer Claim | | | | | BTC | 0.04242142 | $1,245.01 |
| 3.13655 | Confidential Customer 12061 | Customer Claim | | | | | | | $0.95 |
| 3.13656 | Confidential Customer 12062 | Customer Claim | | | | | BTC | 0.02771 | $813.25 |
| 3.13657 | Confidential Customer 12063 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.13658 | Confidential Customer 12063 | Customer Claim | | | | | | | $1.70 |
| 3.13659 | Confidential Customer 12063 | Customer Claim | | | | | LTC | 0.17116704 | $14.02 |
| 3.13660 | Confidential Customer 12064 | Customer Claim | | | | | | | $30.37 |
| 3.13661 | Confidential Customer 12065 | Customer Claim | | | | | BTC | 0.0001851 | $5.43 |
| 3.13662 | Confidential Customer 12065 | Customer Claim | | | | | | | $36.79 |
| 3.13663 | Confidential Customer 12066 | Customer Claim | | | | | BTC | 0.00394604 | $115.81 |
| 3.13664 | Confidential Customer 12067 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300000 | $0.00 |
| 3.13665 | Confidential Customer 12068 | Customer Claim | | | | | BTC | 0.00340664 | $99.98 |
| 3.13666 | Confidential Customer 12069 | Customer Claim | | | | | BTC | 0.00007152 | $2.10 |
| 3.13667 | Confidential Customer 12070 | Customer Claim | | | | | B21 | 13427.6096 | $0.00 |
| 3.13668 | Confidential Customer 12071 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400002 | $0.00 |
| 3.13669 | Confidential Customer 12072 | Customer Claim | | | | | BTC | 0.00006273 | $1.84 |
| 3.13670 | Confidential Customer 12073 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13671 | Confidential Customer 12074 | Customer Claim | | | | | | | $10.00 |
| 3.13672 | Confidential Customer 12075 | Customer Claim | | | | | | | $79.41 |
| 3.13673 | Confidential Customer 12076 | Customer Claim | | | | | BTC | 0.00000439 | $0.13 |
| 3.13674 | Confidential Customer 12076 | Customer Claim | | | | | | | $4,269.37 |
| 3.13675 | Confidential Customer 12077 | Customer Claim | | | | | BTC | 0.00021195 | $6.22 |
| 3.13676 | Confidential Customer 12078 | Customer Claim | | | | | | | $507.92 |
| 3.13677 | Confidential Customer 12079 | Customer Claim | | | | | | | $87.10 |
| 3.13678 | Confidential Customer 12080 | Customer Claim | | | | | | | $30.00 |
| 3.13679 | Confidential Customer 12081 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 59000000 | $0.00 |
| 3.13680 | Confidential Customer 12081 | Customer Claim | | | | | | | $0.01 |
| 3.13681 | Confidential Customer 12082 | Customer Claim | | | | | | | $100.00 |
| 3.13682 | Confidential Customer 12083 | Customer Claim | | | | | | | $5.00 |
| 3.13683 | Confidential Customer 12084 | Customer Claim | | | | | BTC | 0.00001852 | $0.54 |
| 3.13684 | Confidential Customer 12085 | Customer Claim | | | | | BTC | 0.05376242 | $1,577.85 |
| 3.13685 | Confidential Customer 12086 | Customer Claim | | | | | | | $5.41 |
| 3.13686 | Confidential Customer 12087 | Customer Claim | | | | | | | $5.00 |
| 3.13687 | Confidential Customer 12088 | Customer Claim | | | | | | | $5.00 |
| 3.13688 | Confidential Customer 12089 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1200001 | $0.00 |
| 3.13689 | Confidential Customer 12090 | Customer Claim | | | | | | | $10.00 |
| 3.13690 | Confidential Customer 12090 | Customer Claim | | | | | BTC | 0.0123134 | $361.38 |
| 3.13691 | Confidential Customer 12091 | Customer Claim | | | | | BTC | 0.01072577 | $314.79 |
| 3.13692 | Confidential Customer 12092 | Customer Claim | | | | | | | $0.31 |
| 3.13693 | Confidential Customer 12093 | Customer Claim | | | | | BTC | 0.05507254 | $1,616.30 |
| 3.13694 | Confidential Customer 12094 | Customer Claim | | | | | B21 | 41.02816582 | $0.00 |
| 3.13695 | Confidential Customer 12095 | Customer Claim | | | | | XLM | 0.0924379 | $0.01 |
| 3.13696 | Confidential Customer 12095 | Customer Claim | | | | | BTC | 0.00025072 | $7.36 |
| 3.13697 | Confidential Customer 12096 | Customer Claim | | | | | BTC | 0.00000546 | $0.16 |
| 3.13698 | Confidential Customer 12096 | Customer Claim | | | | | USDS | 4.93 | $4.93 |
| 3.13699 | Confidential Customer 12097 | Customer Claim | | | | | | | $0.61 |
| 3.13700 | Confidential Customer 12098 | Customer Claim | | | | | BTC | 0.00008822 | $2.59 |
| 3.13701 | Confidential Customer 12099 | Customer Claim | | | | | | | $0.02 |
| 3.13702 | Confidential Customer 12099 | Customer Claim | | | | | BTC | 6.1463646 | $180,386.70 |
| 3.13703 | Confidential Customer 12100 | Customer Claim | | | | | | | $0.03 |
| 3.13704 | Confidential Customer 12101 | Customer Claim | | | | | | | $252.16 |
| 3.13705 | Confidential Customer 12102 | Customer Claim | | | | | | | $21.07 |
| 3.13706 | Confidential Customer 12102 | Customer Claim | | | | | BTC | 0.00231347 | $67.90 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13707 | Confidential Customer 12103 | Customer Claim | | | | | | | $100.00 |
| 3.13708 | Confidential Customer 12104 | Customer Claim | | | | | | | $840.28 |
| 3.13709 | Confidential Customer 12105 | Customer Claim | | | | | | | $91.56 |
| 3.13710 | Confidential Customer 12106 | Customer Claim | | | | | BTC | 0.00004438 | $1.30 |
| 3.13711 | Confidential Customer 12107 | Customer Claim | | | | | BTC | 0.00007438 | $2.18 |
| 3.13712 | Confidential Customer 12108 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.13713 | Confidential Customer 12109 | Customer Claim | | | | | | | $5.00 |
| 3.13714 | Confidential Customer 12110 | Customer Claim | | | | | | | $1,779.49 |
| 3.13715 | Confidential Customer 12111 | Customer Claim | | | | | | | $250.00 |
| 3.13716 | Confidential Customer 12112 | Customer Claim | | | | | B21 | 8.36120401 | $0.00 |
| 3.13717 | Confidential Customer 12113 | Customer Claim | | | | | BTC | 0.07866689 | $2,308.76 |
| 3.13718 | Confidential Customer 12114 | Customer Claim | | | | | BTC | 0.06857132 | $2,012.47 |
| 3.13719 | Confidential Customer 12115 | Customer Claim | | | | | | | $1.28 |
| 3.13720 | Confidential Customer 12115 | Customer Claim | | | | | XLM | 125.7742101 | $16.99 |
| 3.13721 | Confidential Customer 12116 | Customer Claim | | | | | | | $5.53 |
| 3.13722 | Confidential Customer 12117 | Customer Claim | | | | | | | $0.99 |
| 3.13723 | Confidential Customer 12118 | Customer Claim | | | | | BAT | 7.04872436 | $1.49 |
| 3.13724 | Confidential Customer 12119 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.13725 | Confidential Customer 12120 | Customer Claim | | | | | | | $5.00 |
| 3.13726 | Confidential Customer 12121 | Customer Claim | | | | | | | $18.82 |
| 3.13727 | Confidential Customer 12122 | Customer Claim | | | | | B21 | 129.6554407 | $0.00 |
| 3.13728 | Confidential Customer 12123 | Customer Claim | | | | | | | $4.99 |
| 3.13729 | Confidential Customer 12124 | Customer Claim | | | | | BTC | 0.00011905 | $3.49 |
| 3.13730 | Confidential Customer 12125 | Customer Claim | | | | | | | $5.00 |
| 3.13731 | Confidential Customer 12126 | Customer Claim | | | | | B21 | 93.47760042 | $0.00 |
| 3.13732 | Confidential Customer 12127 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.13733 | Confidential Customer 12128 | Customer Claim | X | X | X | | XLM | 5 | $0.68 |
| 3.13734 | Confidential Customer 12129 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.13735 | Confidential Customer 12130 | Customer Claim | | | | | | | $0.85 |
| 3.13736 | Confidential Customer 12131 | Customer Claim | | | | | B21 | 19.47514484 | $0.00 |
| 3.13737 | Confidential Customer 12132 | Customer Claim | | | | | B21 | 17.41424802 | $0.00 |
| 3.13738 | Confidential Customer 12133 | Customer Claim | | | | | B21 | 149.8241511 | $0.00 |
| 3.13739 | Confidential Customer 12134 | Customer Claim | | | | | B21 | 52.63850506 | $0.00 |
| 3.13740 | Confidential Customer 12135 | Customer Claim | | | | | | | $19.72 |
| 3.13741 | Confidential Customer 12136 | Customer Claim | | | | | | | $0.11 |
| 3.13742 | Confidential Customer 12137 | Customer Claim | | | | | | | $2,603.80 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13743 | Confidential Customer 12138 | Customer Claim | | | | | ETH | 0.00033867 | $0.62 |
| 3.13744 | Confidential Customer 12139 | Customer Claim | | | | | | | $50.00 |
| 3.13745 | Confidential Customer 12140 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 10200001 | $0.00 |
| 3.13746 | Confidential Customer 12141 | Customer Claim | | | | | B21 | 63.24086845 | $0.00 |
| 3.13747 | Confidential Customer 12142 | Customer Claim | | | | | BTC | 0.11450239 | $3,360.48 |
| 3.13748 | Confidential Customer 12143 | Customer Claim | | | | | B21 | 22.2704749 | $0.00 |
| 3.13749 | Confidential Customer 12144 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.13750 | Confidential Customer 12145 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.13751 | Confidential Customer 12146 | Customer Claim | | | | | B21 | 7.06539018 | $0.00 |
| 3.13752 | Confidential Customer 12147 | Customer Claim | | | | | | | $47.41 |
| 3.13753 | Confidential Customer 12148 | Customer Claim | | | | | | | $3.18 |
| 3.13754 | Confidential Customer 12149 | Customer Claim | | | | | | | $1.00 |
| 3.13755 | Confidential Customer 12150 | Customer Claim | | | | | | | $0.88 |
| 3.13756 | Confidential Customer 12151 | Customer Claim | | | | | ETH | 0.00274346 | $5.05 |
| 3.13757 | Confidential Customer 12152 | Customer Claim | | | | | BTC | 0.001213 | $35.60 |
| 3.13758 | Confidential Customer 12153 | Customer Claim | | | | | BTC | 0.01551172 | $455.25 |
| 3.13759 | Confidential Customer 12154 | Customer Claim | | | | | | | $0.24 |
| 3.13760 | Confidential Customer 12155 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.13761 | Confidential Customer 12156 | Customer Claim | | | | | | | $2.10 |
| 3.13762 | Confidential Customer 12157 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.13763 | Confidential Customer 12158 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13764 | Confidential Customer 12159 | Customer Claim | | | | | BTC | 0.00050127 | $14.71 |
| 3.13765 | Confidential Customer 12160 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.13766 | Confidential Customer 12161 | Customer Claim | X | X | X | | BTC | 0.019 | $557.62 |
| 3.13767 | Confidential Customer 12162 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.13768 | Confidential Customer 12163 | Customer Claim | | | | | | | $41.66 |
| 3.13769 | Confidential Customer 12164 | Customer Claim | | | | | | | $10.58 |
| 3.13770 | Confidential Customer 12165 | Customer Claim | | | | | BTC | 0.00306497 | $89.95 |
| 3.13771 | Confidential Customer 12166 | Customer Claim | | | | | | | $1,012.82 |
| 3.13772 | Confidential Customer 12167 | Customer Claim | | | | | | | $5.00 |
| 3.13773 | Confidential Customer 12168 | Customer Claim | | | | | | | $10.00 |
| 3.13774 | Confidential Customer 12169 | Customer Claim | | | | | B21 | 26.50762094 | $0.00 |
| 3.13775 | Confidential Customer 12170 | Customer Claim | | | | | | | $33.13 |
| 3.13776 | Confidential Customer 12171 | Customer Claim | | | | | BTC | 0.0031538 | $92.56 |
| 3.13777 | Confidential Customer 12172 | Customer Claim | | | | | | | $20.20 |
| 3.13778 | Confidential Customer 12172 | Customer Claim | | | | | BTC | 0.00497174 | $145.91 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13779 | Confidential Customer 12173 | Customer Claim | | | | | | | $11.09 |
| 3.13780 | Confidential Customer 12174 | Customer Claim | | | | | BTC | 0.0000316 | $0.93 |
| 3.13781 | Confidential Customer 12175 | Customer Claim | | | | | | | $80.80 |
| 3.13782 | Confidential Customer 12175 | Customer Claim | | | | | BTC | 0.00684707 | $200.95 |
| 3.13783 | Confidential Customer 12176 | Customer Claim | | | | | | | $0.01 |
| 3.13784 | Confidential Customer 12176 | Customer Claim | | | | | BTC | 0.00902418 | $264.85 |
| 3.13785 | Confidential Customer 12177 | Customer Claim | | | | | | | $0.13 |
| 3.13786 | Confidential Customer 12178 | Customer Claim | | | | | | | $690.62 |
| 3.13787 | Confidential Customer 12179 | Customer Claim | | | | | BTC | 0.000033 | $0.97 |
| 3.13788 | Confidential Customer 12180 | Customer Claim | | | | | BTC | 0.00083845 | $24.61 |
| 3.13789 | Confidential Customer 12181 | Customer Claim | | | | | | | $0.89 |
| 3.13790 | Confidential Customer 12182 | Customer Claim | | | | | SOL | 0.00127568 | $0.03 |
| 3.13791 | Confidential Customer 12182 | Customer Claim | | | | | SHIB | 1472842.774 | $15.02 |
| 3.13792 | Confidential Customer 12183 | Customer Claim | | | | | | | $101.07 |
| 3.13793 | Confidential Customer 12184 | Customer Claim | | | | | BTC | 0.00001323 | $0.39 |
| 3.13794 | Confidential Customer 12185 | Customer Claim | | | | | | | $100.00 |
| 3.13795 | Confidential Customer 12185 | Customer Claim | | | | | BTC | 0.06322879 | $1,855.67 |
| 3.13796 | Confidential Customer 12186 | Customer Claim | | | | | B21 | 46.73770798 | $0.00 |
| 3.13797 | Confidential Customer 12187 | Customer Claim | | | | | BTC | 0.00905829 | $265.85 |
| 3.13798 | Confidential Customer 12188 | Customer Claim | | | | | BTC | 0.00034112 | $10.01 |
| 3.13799 | Confidential Customer 12189 | Customer Claim | | | | | BTC | 0.00000082 | $0.02 |
| 3.13800 | Confidential Customer 12190 | Customer Claim | | | | | | | $0.31 |
| 3.13801 | Confidential Customer 12191 | Customer Claim | | | | | B21 | 46.9483568 | $0.00 |
| 3.13802 | Confidential Customer 12192 | Customer Claim | | | | | B21 | 101.1997796 | $0.00 |
| 3.13803 | Confidential Customer 12193 | Customer Claim | | | | | | | $274.75 |
| 3.13804 | Confidential Customer 12194 | Customer Claim | | | | | | | $4.45 |
| 3.13805 | Confidential Customer 12195 | Customer Claim | | | | | | | $5.00 |
| 3.13806 | Confidential Customer 12196 | Customer Claim | | | | | | | $2.89 |
| 3.13807 | Confidential Customer 12197 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.13808 | Confidential Customer 12198 | Customer Claim | | | | | | | $50.00 |
| 3.13809 | Confidential Customer 12199 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.13810 | Confidential Customer 12200 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.13811 | Confidential Customer 12201 | Customer Claim | | | | | BTC | 0.00003011 | $0.88 |
| 3.13812 | Confidential Customer 12202 | Customer Claim | | | | | | | $5.00 |
| 3.13813 | Confidential Customer 12203 | Customer Claim | | | | | | | $10.89 |
| 3.13814 | Confidential Customer 12204 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13815 | Confidential Customer 12205 | Customer Claim | | | | | | | $50.00 |
| 3.13816 | Confidential Customer 12206 | Customer Claim | | | | | | | $4.19 |
| 3.13817 | Confidential Customer 12207 | Customer Claim | | | | | | | $3,000.00 |
| 3.13818 | Confidential Customer 12208 | Customer Claim | | | | | BTC | 0.00154418 | $45.32 |
| 3.13819 | Confidential Customer 12209 | Customer Claim | | | | | BTC | 0.0334828 | $982.67 |
| 3.13820 | Confidential Customer 12210 | Customer Claim | | | | | | | $0.15 |
| 3.13821 | Confidential Customer 12210 | Customer Claim | | | | | BTC | 0.00455949 | $133.81 |
| 3.13822 | Confidential Customer 12211 | Customer Claim | | | | | BTC | 0.00432449 | $126.92 |
| 3.13823 | Confidential Customer 12212 | Customer Claim | | | | | | | $0.74 |
| 3.13824 | Confidential Customer 12213 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.13825 | Confidential Customer 12214 | Customer Claim | | | | | | | $200.00 |
| 3.13826 | Confidential Customer 12215 | Customer Claim | | | | | BTC | 0.00345758 | $101.47 |
| 3.13827 | Confidential Customer 12216 | Customer Claim | | | | | | | $144.00 |
| 3.13828 | Confidential Customer 12217 | Customer Claim | | | | | B21 | 42.37288135 | $0.00 |
| 3.13829 | Confidential Customer 12218 | Customer Claim | | | | | BTC | 0.00033728 | $9.90 |
| 3.13830 | Confidential Customer 12219 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.13831 | Confidential Customer 12220 | Customer Claim | | | | | | | $7,242.14 |
| 3.13832 | Confidential Customer 12221 | Customer Claim | | | | | | | $30.00 |
| 3.13833 | Confidential Customer 12222 | Customer Claim | | | | | BTC | 0.0072812 | $213.69 |
| 3.13834 | Confidential Customer 12223 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.13835 | Confidential Customer 12224 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.13836 | Confidential Customer 12224 | Customer Claim | | | | | | | $1.76 |
| 3.13837 | Confidential Customer 12224 | Customer Claim | | | | | XLM | 70.3801433 | $9.51 |
| 3.13838 | Confidential Customer 12225 | Customer Claim | | | | | SOL | 0.00000145 | $0.00 |
| 3.13839 | Confidential Customer 12226 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.13840 | Confidential Customer 12227 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.13841 | Confidential Customer 12228 | Customer Claim | | | | | B21 | 92.37875288 | $0.00 |
| 3.13842 | Confidential Customer 12229 | Customer Claim | | | | | | | $49.50 |
| 3.13843 | Confidential Customer 12230 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 95.5216 | $9.07 |
| 3.13844 | Confidential Customer 12230 | Customer Claim | | | | | USDC | 32.2548769 | $32.25 |
| 3.13845 | Confidential Customer 12230 | Customer Claim | | | | | FLEXUSD | 181.9113921 | $50.85 |
| 3.13846 | Confidential Customer 12231 | Customer Claim | | | | | | | $9.76 |
| 3.13847 | Confidential Customer 12232 | Customer Claim | | | | | | | $20.00 |
| 3.13848 | Confidential Customer 12233 | Customer Claim | | | | | | | $20.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13849 | Confidential Customer 12233 | Customer Claim | | | | | BTC | 0.02359447 | $692.46 |
| 3.13850 | Confidential Customer 12234 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.13851 | Confidential Customer 12235 | Customer Claim | | | | | | | $6,000.00 |
| 3.13852 | Confidential Customer 12236 | Customer Claim | | | | | | | $50.00 |
| 3.13853 | Confidential Customer 12237 | Customer Claim | | | | | BTC | 0.00392635 | $115.23 |
| 3.13854 | Confidential Customer 12238 | Customer Claim | | | | | BTC | 0.00000495 | $0.15 |
| 3.13855 | Confidential Customer 12239 | Customer Claim | | | | | BTC | 0.00085137 | $24.99 |
| 3.13856 | Confidential Customer 12240 | Customer Claim | | | | | BTC | 0.00006715 | $1.97 |
| 3.13857 | Confidential Customer 12241 | Customer Claim | | | | | | | $5.27 |
| 3.13858 | Confidential Customer 12242 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.13859 | Confidential Customer 12243 | Customer Claim | | | | | B21 | 35.618878 | $0.00 |
| 3.13860 | Confidential Customer 12244 | Customer Claim | | | | | BTC | 0.00002751 | $0.81 |
| 3.13861 | Confidential Customer 12245 | Customer Claim | | | | | BTC | 0.00247685 | $72.69 |
| 3.13862 | Confidential Customer 12246 | Customer Claim | | | | | | | $15.00 |
| 3.13863 | Confidential Customer 12246 | Customer Claim | | | | | BTC | 0.01623434 | $476.45 |
| 3.13864 | Confidential Customer 12247 | Customer Claim | | | | | | | $5.00 |
| 3.13865 | Confidential Customer 12248 | Customer Claim | | | | | USDT_ERC20 | 0.00000059 | $0.00 |
| 3.13866 | Confidential Customer 12249 | Customer Claim | | | | | | | $5.00 |
| 3.13867 | Confidential Customer 12250 | Customer Claim | | | | | BTC | 0.00095615 | $28.06 |
| 3.13868 | Confidential Customer 12251 | Customer Claim | | | | | BTC | 0.00001752 | $0.51 |
| 3.13869 | Confidential Customer 12252 | Customer Claim | | | | | BTC | 0.0001914 | $5.62 |
| 3.13870 | Confidential Customer 12253 | Customer Claim | | | | | BTC | 0.03033894 | $890.40 |
| 3.13871 | Confidential Customer 12254 | Customer Claim | | | | | BTC | 0.00000136 | $0.04 |
| 3.13872 | Confidential Customer 12255 | Customer Claim | | | | | | | $5.00 |
| 3.13873 | Confidential Customer 12256 | Customer Claim | | | | | | | $15.89 |
| 3.13874 | Confidential Customer 12257 | Customer Claim | | | | | | | $0.12 |
| 3.13875 | Confidential Customer 12258 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.13876 | Confidential Customer 12259 | Customer Claim | | | | | | | $0.45 |
| 3.13877 | Confidential Customer 12260 | Customer Claim | | | | | USDC | 1.169415 | $1.17 |
| 3.13878 | Confidential Customer 12261 | Customer Claim | | | | | | | $5.00 |
| 3.13879 | Confidential Customer 12262 | Customer Claim | | | | | | | $1,050.00 |
| 3.13880 | Confidential Customer 12263 | Customer Claim | | | | | | | $20.00 |
| 3.13881 | Confidential Customer 12264 | Customer Claim | | | | | BTC | 0.00052306 | $15.35 |
| 3.13882 | Confidential Customer 12265 | Customer Claim | | | | | | | $52.04 |
| 3.13883 | Confidential Customer 12266 | Customer Claim | | | | | | | $209.31 |
| 3.13884 | Confidential Customer 12267 | Customer Claim | | | | | | | $0.40 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13885 | Confidential Customer 12268 | Customer Claim | | | | | | | $3,000.00 |
| 3.13886 | Confidential Customer 12269 | Customer Claim | | | | | | | $1,200.00 |
| 3.13887 | Confidential Customer 12270 | Customer Claim | | | | | DAI | 0.5096434 | $0.51 |
| 3.13888 | Confidential Customer 12270 | Customer Claim | | | | | | | $1.00 |
| 3.13889 | Confidential Customer 12270 | Customer Claim | | | | | BTC | 0.00040015 | $11.74 |
| 3.13890 | Confidential Customer 12271 | Customer Claim | | | | | BTC | 0.00092657 | $27.19 |
| 3.13891 | Confidential Customer 12272 | Customer Claim | | | | | BTC | 0.02370037 | $695.57 |
| 3.13892 | Confidential Customer 12273 | Customer Claim | | | | | | | $20.20 |
| 3.13893 | Confidential Customer 12273 | Customer Claim | | | | | BTC | 0.00108451 | $31.83 |
| 3.13894 | Confidential Customer 12274 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.13895 | Confidential Customer 12275 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.13896 | Confidential Customer 12276 | Customer Claim | | | | | | | $10.00 |
| 3.13897 | Confidential Customer 12277 | Customer Claim | | | | | BTC | 0.00421381 | $123.67 |
| 3.13898 | Confidential Customer 12278 | Customer Claim | | | | | | | $20.20 |
| 3.13899 | Confidential Customer 12278 | Customer Claim | | | | | BTC | 0.05009505 | $1,470.22 |
| 3.13900 | Confidential Customer 12279 | Customer Claim | | | | | | | $10.00 |
| 3.13901 | Confidential Customer 12280 | Customer Claim | | | | | | | $5.00 |
| 3.13902 | Confidential Customer 12281 | Customer Claim | X | X | X | | | | $100.00 |
| 3.13903 | Confidential Customer 12282 | Customer Claim | | | | | | | $5.00 |
| 3.13904 | Confidential Customer 12283 | Customer Claim | | | | | BTC | 0.000161 | $4.73 |
| 3.13905 | Confidential Customer 12284 | Customer Claim | | | | | | | $391.87 |
| 3.13906 | Confidential Customer 12285 | Customer Claim | | | | | USDT_ERC20 | 0.00000022 | $0.00 |
| 3.13907 | Confidential Customer 12286 | Customer Claim | | | | | | | $79.88 |
| 3.13908 | Confidential Customer 12287 | Customer Claim | | | | | BTC | 0.000003 | $0.09 |
| 3.13909 | Confidential Customer 12288 | Customer Claim | | | | | BTC | 0.0197443 | $579.47 |
| 3.13910 | Confidential Customer 12289 | Customer Claim | | | | | BTC | 0.000008 | $0.23 |
| 3.13911 | Confidential Customer 12290 | Customer Claim | | | | | BTC | 0.00030161 | $8.85 |
| 3.13912 | Confidential Customer 12291 | Customer Claim | | | | | ADA | 19.619102 | $5.69 |
| 3.13913 | Confidential Customer 12292 | Customer Claim | | | | | | | $3.26 |
| 3.13914 | Confidential Customer 12293 | Customer Claim | | | | | SOL | 1.01557634 | $25.28 |
| 3.13915 | Confidential Customer 12294 | Customer Claim | | | | | BTC | 0.00052789 | $15.49 |
| 3.13916 | Confidential Customer 12295 | Customer Claim | | | | | | | $5.00 |
| 3.13917 | Confidential Customer 12296 | Customer Claim | | | | | | | $11.00 |
| 3.13918 | Confidential Customer 12297 | Customer Claim | | | | | BTC | 0.00026817 | $7.87 |
| 3.13919 | Confidential Customer 12297 | Customer Claim | | | | | | | $25.00 |
| 3.13920 | Confidential Customer 12298 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13921 | Confidential Customer 12299 | Customer Claim | | | | | BTC | 0.00312086 | $91.59 |
| 3.13922 | Confidential Customer 12300 | Customer Claim | | | | | | | $0.93 |
| 3.13923 | Confidential Customer 12301 | Customer Claim | | | | | USDC | 3004.502251 | $3,004.20 |
| 3.13924 | Confidential Customer 12302 | Customer Claim | | | | | | | $10.00 |
| 3.13925 | Confidential Customer 12303 | Customer Claim | | | | | BTC | 0.00000139 | $0.04 |
| 3.13926 | Confidential Customer 12304 | Customer Claim | | | | | | | $5.00 |
| 3.13927 | Confidential Customer 12305 | Customer Claim | | | | | BTC | 0.00475475 | $139.54 |
| 3.13928 | Confidential Customer 12306 | Customer Claim | | | | | | | $100.00 |
| 3.13929 | Confidential Customer 12307 | Customer Claim | | | | | | | $79.58 |
| 3.13930 | Confidential Customer 12307 | Customer Claim | | | | | BTC | 0.0051165 | $150.16 |
| 3.13931 | Confidential Customer 12308 | Customer Claim | | | | | BTC | 0.00012998 | $3.81 |
| 3.13932 | Confidential Customer 12309 | Customer Claim | | | | | BTC | 0.00175894 | $51.62 |
| 3.13933 | Confidential Customer 12309 | Customer Claim | | | | | | | $52.00 |
| 3.13934 | Confidential Customer 12310 | Customer Claim | | | | | | | $20.20 |
| 3.13935 | Confidential Customer 12310 | Customer Claim | | | | | BTC | 0.03646672 | $1,070.24 |
| 3.13936 | Confidential Customer 12311 | Customer Claim | | | | | BTC | 0.00000394 | $0.12 |
| 3.13937 | Confidential Customer 12312 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.13938 | Confidential Customer 12313 | Customer Claim | | | | | | | $100.00 |
| 3.13939 | Confidential Customer 12314 | Customer Claim | | | | | | | $100.00 |
| 3.13940 | Confidential Customer 12315 | Customer Claim | | | | | | | $5.76 |
| 3.13941 | Confidential Customer 12316 | Customer Claim | | | | | BTC | 0.00189115 | $55.50 |
| 3.13942 | Confidential Customer 12317 | Customer Claim | | | | | | | $10.00 |
| 3.13943 | Confidential Customer 12318 | Customer Claim | | | | | USDT_ERC20 | 287.1321386 | $287.13 |
| 3.13944 | Confidential Customer 12318 | Customer Claim | | | | | | | $7,580.00 |
| 3.13945 | Confidential Customer 12319 | Customer Claim | | | | | | | $60.00 |
| 3.13946 | Confidential Customer 12320 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.13947 | Confidential Customer 12321 | Customer Claim | | | | | | | $500.00 |
| 3.13948 | Confidential Customer 12322 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.13949 | Confidential Customer 12323 | Customer Claim | | | | | | | $0.01 |
| 3.13950 | Confidential Customer 12324 | Customer Claim | | | | | | | $25.00 |
| 3.13951 | Confidential Customer 12324 | Customer Claim | | | | | BTC | 0.00118985 | $34.92 |
| 3.13952 | Confidential Customer 12325 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.13953 | Confidential Customer 12326 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.13954 | Confidential Customer 12327 | Customer Claim | | | | | B21 | 314.0456936 | $0.00 |
| 3.13955 | Confidential Customer 12328 | Customer Claim | | | | | BTC | 0.12922616 | $3,792.60 |
| 3.13956 | Confidential Customer 12329 | Customer Claim | | | | | BTC | 0.01817614 | $533.44 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13957 | Confidential Customer 12330 | Customer Claim | | | | | B21 | 333.9781115 | $0.00 |
| 3.13958 | Confidential Customer 12330 | Customer Claim | | | | | EOS | 2.9178 | $2.09 |
| 3.13959 | Confidential Customer 12330 | Customer Claim | | | | | DASH | 0.07616477 | $2.41 |
| 3.13960 | Confidential Customer 12330 | Customer Claim | | | | | BAT | 13.74704204 | $2.90 |
| 3.13961 | Confidential Customer 12330 | Customer Claim | | | | | ADA | 11.156219 | $3.23 |
| 3.13962 | Confidential Customer 12330 | Customer Claim | | | | | LINK | 0.51591771 | $3.81 |
| 3.13963 | Confidential Customer 12330 | Customer Claim | | | | | ETH | 0.00246019 | $4.53 |
| 3.13964 | Confidential Customer 12330 | Customer Claim | | | | | MATIC | 6.74229716 | $4.56 |
| 3.13965 | Confidential Customer 12330 | Customer Claim | | | | | BCH | 0.0225604 | $5.17 |
| 3.13966 | Confidential Customer 12330 | Customer Claim | | | | | DOGE | 74.15241142 | $5.53 |
| 3.13967 | Confidential Customer 12330 | Customer Claim | | | | | BTC | 0.00020155 | $5.92 |
| 3.13968 | Confidential Customer 12330 | Customer Claim | | | | | USDT_ERC20 | 9.84903 | $9.85 |
| 3.13969 | Confidential Customer 12330 | Customer Claim | | | | | USDC | 9.851 | $9.85 |
| 3.13970 | Confidential Customer 12330 | Customer Claim | | | | | LTC | 0.156375 | $12.80 |
| 3.13971 | Confidential Customer 12331 | Customer Claim | | | | | B21 | 7.22830604 | $0.00 |
| 3.13972 | Confidential Customer 12332 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.13973 | Confidential Customer 12332 | Customer Claim | | | | | ETH | 0.00000151 | $0.00 |
| 3.13974 | Confidential Customer 12333 | Customer Claim | | | | | | | $10.00 |
| 3.13975 | Confidential Customer 12334 | Customer Claim | | | | | | | $4.85 |
| 3.13976 | Confidential Customer 12335 | Customer Claim | | | | | | | $5.00 |
| 3.13977 | Confidential Customer 12336 | Customer Claim | | | | | | | $79.00 |
| 3.13978 | Confidential Customer 12337 | Customer Claim | | | | | ETH | 0.0027675 | $5.10 |
| 3.13979 | Confidential Customer 12338 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.13980 | Confidential Customer 12339 | Customer Claim | | | | | USDT_ERC20 | 0.00964091 | $0.01 |
| 3.13981 | Confidential Customer 12339 | Customer Claim | | | | | | | $0.24 |
| 3.13982 | Confidential Customer 12340 | Customer Claim | | | | | | | $1,710.45 |
| 3.13983 | Confidential Customer 12341 | Customer Claim | | | | | BTC | 0.00004974 | $1.46 |
| 3.13984 | Confidential Customer 12342 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.13985 | Confidential Customer 12343 | Customer Claim | | | | | | | $0.24 |
| 3.13986 | Confidential Customer 12344 | Customer Claim | | | | | | | $100.00 |
| 3.13987 | Confidential Customer 12345 | Customer Claim | | | | | XLM | 10 | $1.35 |
| 3.13988 | Confidential Customer 12345 | Customer Claim | | | | | | | $40.00 |
| 3.13989 | Confidential Customer 12346 | Customer Claim | | | | | | | $0.70 |
| 3.13990 | Confidential Customer 12347 | Customer Claim | | | | | BTC | 0.0003489 | $10.24 |
| 3.13991 | Confidential Customer 12348 | Customer Claim | | | | | | | $53.06 |
| 3.13992 | Confidential Customer 12349 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.13993 | Confidential Customer 12350 | Customer Claim | | | | | BTC | 0.00046402 | $13.62 |
| 3.13994 | Confidential Customer 12351 | Customer Claim | | | | | BTC | 0.00008 | $2.35 |
| 3.13995 | Confidential Customer 12352 | Customer Claim | | | | | B21 | 21.97802197 | $0.00 |
| 3.13996 | Confidential Customer 12353 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.13997 | Confidential Customer 12354 | Customer Claim | | | | | | | $0.07 |
| 3.13998 | Confidential Customer 12355 | Customer Claim | | | | | B21 | 117.9262666 | $0.00 |
| 3.13999 | Confidential Customer 12356 | Customer Claim | | | | | | | $480.00 |
| 3.14000 | Confidential Customer 12357 | Customer Claim | | | | | USDT_ERC20 | 0.00000219 | $0.00 |
| 3.14001 | Confidential Customer 12357 | Customer Claim | | | | | AVAX | 0.00000128 | $0.00 |
| 3.14002 | Confidential Customer 12358 | Customer Claim | | | | | XLM_USDC_5F3T | 1 | $1.00 |
| 3.14003 | Confidential Customer 12357 | Customer Claim | | | | | | | $1.04 |
| 3.14004 | Confidential Customer 12357 | Customer Claim | | | | | ATOM_COS | 0.25 | $2.13 |
| 3.14005 | Confidential Customer 12357 | Customer Claim | | | | | USDC_AVAX | 124.290159 | $124.29 |
| 3.14006 | Confidential Customer 12359 | Customer Claim | | | | | B21 | 194.7419669 | $0.00 |
| 3.14007 | Confidential Customer 12360 | Customer Claim | | | | | B21 | 16.7855644 | $0.00 |
| 3.14008 | Confidential Customer 12361 | Customer Claim | | | | | B21 | 18.57010212 | $0.00 |
| 3.14009 | Confidential Customer 12362 | Customer Claim | | | | | B21 | 6546.782222 | $0.00 |
| 3.14010 | Confidential Customer 12362 | Customer Claim | | | | | BTC | 0.063 | $1,848.96 |
| 3.14011 | Confidential Customer 12363 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.14012 | Confidential Customer 12364 | Customer Claim | | | | | B21 | 6018.117639 | $0.00 |
| 3.14013 | Confidential Customer 12365 | Customer Claim | | | | | | | $156,121.63 |
| 3.14014 | Confidential Customer 12366 | Customer Claim | | | | | | | $174.00 |
| 3.14015 | Confidential Customer 12367 | Customer Claim | | | | | | | $157.48 |
| 3.14016 | Confidential Customer 12368 | Customer Claim | | | | | | | $5.00 |
| 3.14017 | Confidential Customer 12369 | Customer Claim | | | | | | | $1.89 |
| 3.14018 | Confidential Customer 12370 | Customer Claim | | | | | | | $106.67 |
| 3.14019 | Confidential Customer 12371 | Customer Claim | | | | | | | $4.17 |
| 3.14020 | Confidential Customer 12372 | Customer Claim | | | | | | | $25.00 |
| 3.14021 | Confidential Customer 12373 | Customer Claim | | | | | SOL | 0.73867456 | $18.39 |
| 3.14022 | Confidential Customer 12374 | Customer Claim | | | | | B21 | 10.39015013 | $0.00 |
| 3.14023 | Confidential Customer 12374 | Customer Claim | | | | | | | $5.90 |
| 3.14024 | Confidential Customer 12375 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.14025 | Confidential Customer 12376 | Customer Claim | | | | | BTC | 0.01509554 | $443.03 |
| 3.14026 | Confidential Customer 12377 | Customer Claim | | | | | B21 | 18.16622291 | $0.00 |
| 3.14027 | Confidential Customer 12378 | Customer Claim | | | | | | | $1.96 |
| 3.14028 | Confidential Customer 12379 | Customer Claim | | | | | | | $784.44 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14029 | Confidential Customer 12380 | Customer Claim | | | | | BTC | 0.00266 | $78.07 |
| 3.14030 | Confidential Customer 12381 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.14031 | Confidential Customer 12382 | Customer Claim | | | | | USDC | 0.000031 | $0.00 |
| 3.14032 | Confidential Customer 12382 | Customer Claim | | | | | | | $0.14 |
| 3.14033 | Confidential Customer 12382 | Customer Claim | | | | | XLM_USDC_5F3T | 0.822208 | $0.82 |
| 3.14034 | Confidential Customer 12382 | Customer Claim | | | | | USDT_ERC20 | 6.97347407 | $6.97 |
| 3.14035 | Confidential Customer 12383 | Customer Claim | | | | | | | $1,155.64 |
| 3.14036 | Confidential Customer 12384 | Customer Claim | | | | | | | $5.00 |
| 3.14037 | Confidential Customer 12385 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14038 | Confidential Customer 12386 | Customer Claim | | | | | BTC | 0.00004404 | $1.29 |
| 3.14039 | Confidential Customer 12387 | Customer Claim | | | | | | | $25.21 |
| 3.14040 | Confidential Customer 12388 | Customer Claim | | | | | BTC | 0.00050284 | $14.76 |
| 3.14041 | Confidential Customer 12389 | Customer Claim | | | | | | | $16.81 |
| 3.14042 | Confidential Customer 12390 | Customer Claim | | | | | BTC | 0.00051315 | $15.06 |
| 3.14043 | Confidential Customer 12391 | Customer Claim | | | | | | | $0.05 |
| 3.14044 | Confidential Customer 12391 | Customer Claim | | | | | XLM | 430.4449861 | $58.15 |
| 3.14045 | Confidential Customer 12392 | Customer Claim | | | | | | | $0.85 |
| 3.14046 | Confidential Customer 12393 | Customer Claim | | | | | BTC | 0.00117313 | $34.43 |
| 3.14047 | Confidential Customer 12394 | Customer Claim | | | | | | | $20.95 |
| 3.14048 | Confidential Customer 12395 | Customer Claim | | | | | BTC | 0.00187376 | $54.99 |
| 3.14049 | Confidential Customer 12396 | Customer Claim | | | | | | | $226.28 |
| 3.14050 | Confidential Customer 12397 | Customer Claim | | | | | | | $0.21 |
| 3.14051 | Confidential Customer 12398 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.14052 | Confidential Customer 12399 | Customer Claim | | | | | | | $20.20 |
| 3.14053 | Confidential Customer 12399 | Customer Claim | | | | | BTC | 0.04448309 | $1,305.51 |
| 3.14054 | Confidential Customer 12400 | Customer Claim | | | | | B21 | 124.6960534 | $0.00 |
| 3.14055 | Confidential Customer 12401 | Customer Claim | | | | | BTC | 0.00054207 | $15.91 |
| 3.14056 | Confidential Customer 12402 | Customer Claim | | | | | | | $0.38 |
| 3.14057 | Confidential Customer 12403 | Customer Claim | | | | | B21 | 58.96834872 | $0.00 |
| 3.14058 | Confidential Customer 12404 | Customer Claim | | | | | | | $0.31 |
| 3.14059 | Confidential Customer 12405 | Customer Claim | | | | | | | $125.00 |
| 3.14060 | Confidential Customer 12406 | Customer Claim | | | | | | | $10.00 |
| 3.14061 | Confidential Customer 12407 | Customer Claim | | | | | | | $266.27 |
| 3.14062 | Confidential Customer 12408 | Customer Claim | | | | | BTC | 0.00018564 | $5.45 |
| 3.14063 | Confidential Customer 12409 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.14064 | Confidential Customer 12410 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14065 | Confidential Customer 12411 | Customer Claim | | | | | | | $0.15 |
| 3.14066 | Confidential Customer 12412 | Customer Claim | | | | | BTC | 0.00381054 | $111.83 |
| 3.14067 | Confidential Customer 12413 | Customer Claim | | | | | | | $500.00 |
| 3.14068 | Confidential Customer 12414 | Customer Claim | | | | | | | $5,080.00 |
| 3.14069 | Confidential Customer 12415 | Customer Claim | | | | | | | $10.00 |
| 3.14070 | Confidential Customer 12415 | Customer Claim | | | | | BTC | 0.00278995 | $81.88 |
| 3.14071 | Confidential Customer 12416 | Customer Claim | | | | | | | $5.00 |
| 3.14072 | Confidential Customer 12417 | Customer Claim | | | | | | | $1.28 |
| 3.14073 | Confidential Customer 12418 | Customer Claim | | | | | CFV | 314.2 | $0.00 |
| 3.14074 | Confidential Customer 12418 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 164.9886 | $15.67 |
| 3.14075 | Confidential Customer 12418 | Customer Claim | | | | | FLEXUSD | 314.2043361 | $87.83 |
| 3.14076 | Confidential Customer 12419 | Customer Claim | | | | | | | $11.00 |
| 3.14077 | Confidential Customer 12420 | Customer Claim | | | | | | | $136.72 |
| 3.14078 | Confidential Customer 12421 | Customer Claim | | | | | BTC | 0.09816953 | $2,881.13 |
| 3.14079 | Confidential Customer 12422 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.14080 | Confidential Customer 12423 | Customer Claim | | | | | | | $103.32 |
| 3.14081 | Confidential Customer 12424 | Customer Claim | | | | | | | $0.34 |
| 3.14082 | Confidential Customer 12425 | Customer Claim | | | | | | | $10.00 |
| 3.14083 | Confidential Customer 12426 | Customer Claim | | | | | USDT_ERC20 | 0.00014866 | $0.00 |
| 3.14084 | Confidential Customer 12427 | Customer Claim | | | | | | | $0.01 |
| 3.14085 | Confidential Customer 12428 | Customer Claim | | | | | | | $2.00 |
| 3.14086 | Confidential Customer 12428 | Customer Claim | | | | | BTC | 0.00066928 | $19.64 |
| 3.14087 | Confidential Customer 12429 | Customer Claim | | | | | | | $5.00 |
| 3.14088 | Confidential Customer 12430 | Customer Claim | | | | | BTC | 0.00233709 | $68.59 |
| 3.14089 | Confidential Customer 12431 | Customer Claim | | | | | | | $5.00 |
| 3.14090 | Confidential Customer 12432 | Customer Claim | | | | | BTC | 0.04228118 | $1,240.89 |
| 3.14091 | Confidential Customer 12433 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.14092 | Confidential Customer 12433 | Customer Claim | | | | | | | $0.92 |
| 3.14093 | Confidential Customer 12434 | Customer Claim | | | | | B21 | 261.8623651 | $0.00 |
| 3.14094 | Confidential Customer 12435 | Customer Claim | | | | | BTC | 0.1177418 | $3,455.55 |
| 3.14095 | Confidential Customer 12436 | Customer Claim | | | | | BTC | 0.03075824 | $902.71 |
| 3.14096 | Confidential Customer 12437 | Customer Claim | | | | | | | $20.20 |
| 3.14097 | Confidential Customer 12437 | Customer Claim | | | | | BTC | 0.09421372 | $2,765.03 |
| 3.14098 | Confidential Customer 12438 | Customer Claim | | | | | | | $15.13 |
| 3.14099 | Confidential Customer 12439 | Customer Claim | | | | | B21 | 17.96945192 | $0.00 |
| 3.14100 | Confidential Customer 12440 | Customer Claim | | | | | B21 | 120.3659124 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14101 | Confidential Customer 12441 | Customer Claim | | | | | | | $5.00 |
| 3.14102 | Confidential Customer 12442 | Customer Claim | | | | | B21 | 313.9805825 | $0.00 |
| 3.14103 | Confidential Customer 12443 | Customer Claim | | | | | | | $2.52 |
| 3.14104 | Confidential Customer 12444 | Customer Claim | | | | | | | $18.32 |
| 3.14105 | Confidential Customer 12445 | Customer Claim | | | | | B21 | 7.15051841 | $0.00 |
| 3.14106 | Confidential Customer 12446 | Customer Claim | | | | | | | $0.12 |
| 3.14107 | Confidential Customer 12447 | Customer Claim | | | | | | | $8.76 |
| 3.14108 | Confidential Customer 12447 | Customer Claim | | | | | BTC | 0.00051241 | $15.04 |
| 3.14109 | Confidential Customer 12448 | Customer Claim | | | | | | | $5.00 |
| 3.14110 | Confidential Customer 12449 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.14111 | Confidential Customer 12450 | Customer Claim | | | | | | | $378.93 |
| 3.14112 | Confidential Customer 12450 | Customer Claim | | | | | | | $118,217.36 |
| 3.14113 | Confidential Customer 12451 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14114 | Confidential Customer 12451 | Customer Claim | | | | | | | $1.11 |
| 3.14115 | Confidential Customer 12452 | Customer Claim | | | | | BTC | 0.01616439 | $474.40 |
| 3.14116 | Confidential Customer 12453 | Customer Claim | | | | | TERRA_USD | 1999.98 | $30.84 |
| 3.14117 | Confidential Customer 12454 | Customer Claim | | | | | USDT_ERC20 | 0.00479559 | $0.00 |
| 3.14118 | Confidential Customer 12454 | Customer Claim | | | | | | | $0.07 |
| 3.14119 | Confidential Customer 12454 | Customer Claim | | | | | XLM_USDC_5F3T | 3.991275 | $3.99 |
| 3.14120 | Confidential Customer 12455 | Customer Claim | | | | | | | $154.64 |
| 3.14121 | Confidential Customer 12456 | Customer Claim | | | | | | | $102.00 |
| 3.14122 | Confidential Customer 12456 | Customer Claim | | | | | BTC | 0.16084513 | $4,720.57 |
| 3.14123 | Confidential Customer 12457 | Customer Claim | | | | | BTC | 0.00001254 | $0.37 |
| 3.14124 | Confidential Customer 12458 | Customer Claim | | | | | B21 | 40.61573453 | $0.00 |
| 3.14125 | Confidential Customer 12459 | Customer Claim | | | | | BTC | 0.00017768 | $5.21 |
| 3.14126 | Confidential Customer 12460 | Customer Claim | | | | | | | $26.36 |
| 3.14127 | Confidential Customer 12461 | Customer Claim | | | | | BTC | 0.00571554 | $167.74 |
| 3.14128 | Confidential Customer 12462 | Customer Claim | | | | | BTC | 0.00167167 | $49.06 |
| 3.14129 | Confidential Customer 12463 | Customer Claim | | | | | USDT_ERC20 | 0.00000088 | $0.00 |
| 3.14130 | Confidential Customer 12463 | Customer Claim | | | | | BTC | 0.00000182 | $0.05 |
| 3.14131 | Confidential Customer 12464 | Customer Claim | | | | | | | $0.02 |
| 3.14132 | Confidential Customer 12465 | Customer Claim | | | | | | | $5.00 |
| 3.14133 | Confidential Customer 12466 | Customer Claim | | | | | | | $50.00 |
| 3.14134 | Confidential Customer 12466 | Customer Claim | | | | | USDC | 899.849931 | $899.76 |
| 3.14135 | Confidential Customer 12467 | Customer Claim | | | | | | | $472.84 |
| 3.14136 | Confidential Customer 12468 | Customer Claim | | | | | | | $28.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14137 | Confidential Customer 12469 | Customer Claim | | | | | | | $0.25 |
| 3.14138 | Confidential Customer 12470 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.14139 | Confidential Customer 12471 | Customer Claim | | | | | TERRA_USD | 0.007601 | $0.00 |
| 3.14140 | Confidential Customer 12471 | Customer Claim | | | | | | | $0.33 |
| 3.14141 | Confidential Customer 12472 | Customer Claim | | | | | USDT_ERC20 | 0.00000008 | $0.00 |
| 3.14142 | Confidential Customer 12472 | Customer Claim | | | | | | | $0.10 |
| 3.14143 | Confidential Customer 12473 | Customer Claim | | | | | BTC | 0.01782797 | $523.22 |
| 3.14144 | Confidential Customer 12474 | Customer Claim | | | | | B21 | 12086.39111 | $0.00 |
| 3.14145 | Confidential Customer 12475 | Customer Claim | | | | | | | $169.90 |
| 3.14146 | Confidential Customer 12476 | Customer Claim | | | | | B21 | 36.27196721 | $0.00 |
| 3.14147 | Confidential Customer 12477 | Customer Claim | | | | | | | $300.00 |
| 3.14148 | Confidential Customer 12478 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 120001 | $0.00 |
| 3.14149 | Confidential Customer 12479 | Customer Claim | | | | | | | $5.00 |
| 3.14150 | Confidential Customer 12480 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.14151 | Confidential Customer 12481 | Customer Claim | | | | | XLM | 25 | $3.38 |
| 3.14152 | Confidential Customer 12482 | Customer Claim | | | | | | | $7.02 |
| 3.14153 | Confidential Customer 12483 | Customer Claim | | | | | | | $5.00 |
| 3.14154 | Confidential Customer 12484 | Customer Claim | | | | | | | $59.55 |
| 3.14155 | Confidential Customer 12485 | Customer Claim | | | | | | | $14.53 |
| 3.14156 | Confidential Customer 12486 | Customer Claim | | | | | B21 | 528.8626808 | $0.00 |
| 3.14157 | Confidential Customer 12487 | Customer Claim | | | | | USDT_ERC20 | 0.00000061 | $0.00 |
| 3.14158 | Confidential Customer 12488 | Customer Claim | | | | | | | $1.26 |
| 3.14159 | Confidential Customer 12489 | Customer Claim | | | | | | | $10.22 |
| 3.14160 | Confidential Customer 12490 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.14161 | Confidential Customer 12490 | Customer Claim | | | | | | | $68.78 |
| 3.14162 | Confidential Customer 12491 | Customer Claim | | | | | BTC | 0.06238106 | $1,830.79 |
| 3.14163 | Confidential Customer 12492 | Customer Claim | | | | | | | $100.00 |
| 3.14164 | Confidential Customer 12493 | Customer Claim | | | | | | | $0.67 |
| 3.14165 | Confidential Customer 12494 | Customer Claim | | | | | USDT_ERC20 | 0.000003 | $0.00 |
| 3.14166 | Confidential Customer 12495 | Customer Claim | | | | | | | $5.00 |
| 3.14167 | Confidential Customer 12496 | Customer Claim | | | | | BTC | 0.00498573 | $146.32 |
| 3.14168 | Confidential Customer 12497 | Customer Claim | | | | | | | $205.41 |
| 3.14169 | Confidential Customer 12498 | Customer Claim | | | | | BTC | 0.0458971 | $1,347.01 |
| 3.14170 | Confidential Customer 12499 | Customer Claim | | | | | | | $875.00 |
| 3.14171 | Confidential Customer 12500 | Customer Claim | | | | | BTC | 0.00035115 | $10.31 |
| 3.14172 | Confidential Customer 12501 | Customer Claim | | | | | BTC | 0.02542248 | $746.11 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14173 | Confidential Customer 12502 | Customer Claim | | | | | | | $400.00 |
| 3.14174 | Confidential Customer 12503 | Customer Claim | | | | | BTC | 0.0002959 | $8.68 |
| 3.14175 | Confidential Customer 12504 | Customer Claim | | | | | | | $2,613.62 |
| 3.14176 | Confidential Customer 12505 | Customer Claim | | | | | LTC | 0.00000073 | $0.00 |
| 3.14177 | Confidential Customer 12506 | Customer Claim | | | | | | | $23.87 |
| 3.14178 | Confidential Customer 12506 | Customer Claim | | | | | BTC | 0.00093219 | $27.36 |
| 3.14179 | Confidential Customer 12507 | Customer Claim | | | | | | | $0.37 |
| 3.14180 | Confidential Customer 12507 | Customer Claim | | | | | BTC | 0.00135393 | $39.74 |
| 3.14181 | Confidential Customer 12508 | Customer Claim | | | | | BTC | 0.00009554 | $2.80 |
| 3.14182 | Confidential Customer 12509 | Customer Claim | | | | | | | $60.00 |
| 3.14183 | Confidential Customer 12510 | Customer Claim | | | | | BTC | 0.00005815 | $1.71 |
| 3.14184 | Confidential Customer 12511 | Customer Claim | | | | | | | $100.00 |
| 3.14185 | Confidential Customer 12512 | Customer Claim | | | | | | | $170.00 |
| 3.14186 | Confidential Customer 12513 | Customer Claim | | | | | ETH | 0.00297648 | $5.48 |
| 3.14187 | Confidential Customer 12514 | Customer Claim | | | | | | | $2.21 |
| 3.14188 | Confidential Customer 12515 | Customer Claim | | | | | | | $164.02 |
| 3.14189 | Confidential Customer 12516 | Customer Claim | | | | | | | $5,031.29 |
| 3.14190 | Confidential Customer 12517 | Customer Claim | | | | | | | $0.43 |
| 3.14191 | Confidential Customer 12518 | Customer Claim | | | | | | | $156.34 |
| 3.14192 | Confidential Customer 12519 | Customer Claim | | | | | BTC | 0.00255699 | $75.04 |
| 3.14193 | Confidential Customer 12520 | Customer Claim | | | | | | | $0.01 |
| 3.14194 | Confidential Customer 12521 | Customer Claim | | | | | BTC | 0.00000602 | $0.18 |
| 3.14195 | Confidential Customer 12522 | Customer Claim | | | | | BTC | 0.01406475 | $412.78 |
| 3.14196 | Confidential Customer 12523 | Customer Claim | | | | | | | $1,388.56 |
| 3.14197 | Confidential Customer 12524 | Customer Claim | | | | | USDT_ERC20 | 0.00000003 | $0.00 |
| 3.14198 | Confidential Customer 12525 | Customer Claim | | | | | | | $390.00 |
| 3.14199 | Confidential Customer 12526 | Customer Claim | | | | | | | $106.98 |
| 3.14200 | Confidential Customer 12527 | Customer Claim | | | | | BTC | 0.03093962 | $908.03 |
| 3.14201 | Confidential Customer 12528 | Customer Claim | | | | | | | $5.00 |
| 3.14202 | Confidential Customer 12529 | Customer Claim | | | | | BTC | 0.03832058 | $1,124.65 |
| 3.14203 | Confidential Customer 12530 | Customer Claim | | | | | ETH | 2.94E-16 | $0.00 |
| 3.14204 | Confidential Customer 12530 | Customer Claim | | | | | | | $1,009.80 |
| 3.14205 | Confidential Customer 12531 | Customer Claim | | | | | BTC | 0.00230542 | $67.66 |
| 3.14206 | Confidential Customer 12532 | Customer Claim | | | | | | | $20.83 |
| 3.14207 | Confidential Customer 12532 | Customer Claim | | | | | BTC | 0.04431434 | $1,300.56 |
| 3.14208 | Confidential Customer 12533 | Customer Claim | | | | | B21 | 10.07100055 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14209 | Confidential Customer 12534 | Customer Claim | | | | | | | $150.00 |
| 3.14210 | Confidential Customer 12535 | Customer Claim | | | | | | | $25.00 |
| 3.14211 | Confidential Customer 12536 | Customer Claim | | | | | BTC | 0.00003219 | $0.94 |
| 3.14212 | Confidential Customer 12537 | Customer Claim | | | | | BTC | 0.00044918 | $13.18 |
| 3.14213 | Confidential Customer 12538 | Customer Claim | | | | | | | $35.00 |
| 3.14214 | Confidential Customer 12539 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.14215 | Confidential Customer 12540 | Customer Claim | | | | | | | $400.00 |
| 3.14216 | Confidential Customer 12541 | Customer Claim | | | | | | | $10.00 |
| 3.14217 | Confidential Customer 12542 | Customer Claim | | | | | BTC | 0.00018514 | $5.43 |
| 3.14218 | Confidential Customer 12543 | Customer Claim | | | | | | | $561.26 |
| 3.14219 | Confidential Customer 12544 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14220 | Confidential Customer 12545 | Customer Claim | | | | | BTC | 0.00854494 | $250.78 |
| 3.14221 | Confidential Customer 12546 | Customer Claim | | | | | | | $576.26 |
| 3.14222 | Confidential Customer 12547 | Customer Claim | | | | | | | $2,000.49 |
| 3.14223 | Confidential Customer 12548 | Customer Claim | | | | | | | $52.42 |
| 3.14224 | Confidential Customer 12549 | Customer Claim | | | | | BTC | 0.00035472 | $10.41 |
| 3.14225 | Confidential Customer 12550 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.14226 | Confidential Customer 12551 | Customer Claim | | | | | | | $20.20 |
| 3.14227 | Confidential Customer 12551 | Customer Claim | | | | | BTC | 0.00147678 | $43.34 |
| 3.14228 | Confidential Customer 12552 | Customer Claim | | | | | | | $30.00 |
| 3.14229 | Confidential Customer 12553 | Customer Claim | | | | | BTC | 0.10942885 | $3,211.57 |
| 3.14230 | Confidential Customer 12554 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.14231 | Confidential Customer 12555 | Customer Claim | | | | | BTC | 0.00178186 | $52.29 |
| 3.14232 | Confidential Customer 12556 | Customer Claim | | | | | SPRA | 67 | $0.31 |
| 3.14233 | Confidential Customer 12556 | Customer Claim | | | | | | | $15.00 |
| 3.14234 | Confidential Customer 12557 | Customer Claim | | | | | BTC | 0.00000969 | $0.28 |
| 3.14235 | Confidential Customer 12558 | Customer Claim | | | | | | | $325.00 |
| 3.14236 | Confidential Customer 12559 | Customer Claim | | | | | BTC | 0.00000081 | $0.02 |
| 3.14237 | Confidential Customer 12560 | Customer Claim | | | | | LINK | 1.136713 | $8.40 |
| 3.14238 | Confidential Customer 12560 | Customer Claim | | | | | ZRX | 42.49207848 | $9.46 |
| 3.14239 | Confidential Customer 12560 | Customer Claim | | | | | BAT | 53.56123746 | $11.29 |
| 3.14240 | Confidential Customer 12560 | Customer Claim | | | | | | | $63.08 |
| 3.14241 | Confidential Customer 12560 | Customer Claim | | | | | ETH | 0.25219789 | $464.45 |
| 3.14242 | Confidential Customer 12560 | Customer Claim | | | | | BTC | 0.04494465 | $1,319.06 |
| 3.14243 | Confidential Customer 12561 | Customer Claim | | | | | USDT_ERC20 | 0.00000004 | $0.00 |
| 3.14244 | Confidential Customer 12561 | Customer Claim | | | | | LTC | 0.00000253 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14245 | Confidential Customer 12561 | Customer Claim | | | | | ETH | 0.00000046 | $0.00 |
| 3.14246 | Confidential Customer 12562 | Customer Claim | | | | | | | $5.00 |
| 3.14247 | Confidential Customer 12563 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 3896.9508 | $370.13 |
| 3.14248 | Confidential Customer 12563 | Customer Claim | | | | | FLEXUSD | 7421.349896 | $2,074.47 |
| 3.14249 | Confidential Customer 12564 | Customer Claim | | | | | B21 | 7.81860828 | $0.00 |
| 3.14250 | Confidential Customer 12565 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14251 | Confidential Customer 12566 | Customer Claim | | | | | | | $2.00 |
| 3.14252 | Confidential Customer 12566 | Customer Claim | | | | | BTC | 0.00240614 | $70.62 |
| 3.14253 | Confidential Customer 12567 | Customer Claim | | | | | | | $30.00 |
| 3.14254 | Confidential Customer 12568 | Customer Claim | | | | | | | $5.00 |
| 3.14255 | Confidential Customer 12569 | Customer Claim | | | | | | | $37.50 |
| 3.14256 | Confidential Customer 12569 | Customer Claim | | | | | ETH | 0.22554752 | $415.37 |
| 3.14257 | Confidential Customer 12569 | Customer Claim | | | | | LTC | 5.17270244 | $423.54 |
| 3.14258 | Confidential Customer 12569 | Customer Claim | | | | | BTC | 0.03209936 | $942.07 |
| 3.14259 | Confidential Customer 12570 | Customer Claim | | | | | | | $4,950.00 |
| 3.14260 | Confidential Customer 12571 | Customer Claim | | | | | | | $160.00 |
| 3.14261 | Confidential Customer 12572 | Customer Claim | | | | | | | $48.63 |
| 3.14262 | Confidential Customer 12573 | Customer Claim | | | | | BTC | 0.00083251 | $24.43 |
| 3.14263 | Confidential Customer 12574 | Customer Claim | | | | | BTC | 0.0064601 | $189.59 |
| 3.14264 | Confidential Customer 12575 | Customer Claim | | | | | | | $22.18 |
| 3.14265 | Confidential Customer 12576 | Customer Claim | | | | | USDT_ERC20 | 0.00000026 | $0.00 |
| 3.14266 | Confidential Customer 12576 | Customer Claim | | | | | BTC | 0.00000093 | $0.03 |
| 3.14267 | Confidential Customer 12577 | Customer Claim | | | | | | | $5.00 |
| 3.14268 | Confidential Customer 12578 | Customer Claim | | | | | | | $21.28 |
| 3.14269 | Confidential Customer 12578 | Customer Claim | | | | | BTC | 0.01506286 | $442.07 |
| 3.14270 | Confidential Customer 12579 | Customer Claim | | | | | | | $1.05 |
| 3.14271 | Confidential Customer 12579 | Customer Claim | | | | | BTC | 0.0176144 | $516.96 |
| 3.14272 | Confidential Customer 12580 | Customer Claim | | | | | | | $80.00 |
| 3.14273 | Confidential Customer 12581 | Customer Claim | | | | | | | $200.00 |
| 3.14274 | Confidential Customer 12582 | Customer Claim | | | | | | | $839.20 |
| 3.14275 | Confidential Customer 12583 | Customer Claim | X | X | X | | | | $1,000.00 |
| 3.14276 | Confidential Customer 12584 | Customer Claim | | | | | | | $0.03 |
| 3.14277 | Confidential Customer 12585 | Customer Claim | | | | | USDC | 0.105309 | $0.11 |
| 3.14278 | Confidential Customer 12586 | Customer Claim | | | | | BTC | 0.00546085 | $160.27 |
| 3.14279 | Confidential Customer 12587 | Customer Claim | | | | | | | $21.00 |
| 3.14280 | Confidential Customer 12588 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14281 | Confidential Customer 12589 | Customer Claim | | | | | BTC | 0.00005729 | $1.68 |
| 3.14282 | Confidential Customer 12590 | Customer Claim | | | | | | | $248.39 |
| 3.14283 | Confidential Customer 12591 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.14284 | Confidential Customer 12592 | Customer Claim | | | | | | | $40.00 |
| 3.14285 | Confidential Customer 12593 | Customer Claim | | | | | CFV | 2224.98 | $0.00 |
| 3.14286 | Confidential Customer 12593 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 1168.3366 | $110.97 |
| 3.14287 | Confidential Customer 12593 | Customer Claim | | | | | USDC | 394.5135336 | $394.47 |
| 3.14288 | Confidential Customer 12593 | Customer Claim | | | | | FLEXUSD | 2224.979402 | $621.94 |
| 3.14289 | Confidential Customer 12594 | Customer Claim | | | | | BTC | 0.00001327 | $0.39 |
| 3.14290 | Confidential Customer 12595 | Customer Claim | | | | | | | $2.59 |
| 3.14291 | Confidential Customer 12596 | Customer Claim | | | | | BTC | 0.01127034 | $330.77 |
| 3.14292 | Confidential Customer 12597 | Customer Claim | | | | | | | $3.90 |
| 3.14293 | Confidential Customer 12598 | Customer Claim | | | | | | | $0.43 |
| 3.14294 | Confidential Customer 12599 | Customer Claim | | | | | BTC | 0.000109 | $3.20 |
| 3.14295 | Confidential Customer 12600 | Customer Claim | | | | | | | $316.41 |
| 3.14296 | Confidential Customer 12600 | Customer Claim | | | | | BTC | 0.03707423 | $1,088.07 |
| 3.14297 | Confidential Customer 12601 | Customer Claim | | | | | | | $105.71 |
| 3.14298 | Confidential Customer 12602 | Customer Claim | | | | | | | $152.01 |
| 3.14299 | Confidential Customer 12603 | Customer Claim | | | | | | | $47.90 |
| 3.14300 | Confidential Customer 12604 | Customer Claim | | | | | | | $250.00 |
| 3.14301 | Confidential Customer 12605 | Customer Claim | | | | | | | $12.07 |
| 3.14302 | Confidential Customer 12606 | Customer Claim | | | | | BTC | 0.00018032 | $5.29 |
| 3.14303 | Confidential Customer 12607 | Customer Claim | | | | | | | $0.11 |
| 3.14304 | Confidential Customer 12608 | Customer Claim | | | | | LTC | 0.00000074 | $0.00 |
| 3.14305 | Confidential Customer 12609 | Customer Claim | | | | | | | $250.00 |
| 3.14306 | Confidential Customer 12610 | Customer Claim | | | | | LTC | 0.00000005 | $0.00 |
| 3.14307 | Confidential Customer 12611 | Customer Claim | | | | | | | $200.00 |
| 3.14308 | Confidential Customer 12612 | Customer Claim | | | | | BTC | 0.0000008 | $0.00 |
| 3.14309 | Confidential Customer 12613 | Customer Claim | | | | | | | $100.00 |
| 3.14310 | Confidential Customer 12614 | Customer Claim | | | | | BTC | 0.00306179 | $89.86 |
| 3.14311 | Confidential Customer 12614 | Customer Claim | | | | | | | $100.00 |
| 3.14312 | Confidential Customer 12615 | Customer Claim | | | | | | | $225.63 |
| 3.14313 | Confidential Customer 12616 | Customer Claim | | | | | ETH | 0.007 | $12.89 |
| 3.14314 | Confidential Customer 12617 | Customer Claim | | | | | BTC | 0.01569861 | $460.73 |
| 3.14315 | Confidential Customer 12618 | Customer Claim | | | | | | | $217.62 |
| 3.14316 | Confidential Customer 12619 | Customer Claim | | | | | BTC | 0.000125 | $3.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14317 | Confidential Customer 12620 | Customer Claim | | | | | ETH | 0.00000178 | $0.00 |
| 3.14318 | Confidential Customer 12621 | Customer Claim | | | | | MANA | 0.22325976 | $0.08 |
| 3.14319 | Confidential Customer 12621 | Customer Claim | | | | | DASH | 0.00458604 | $0.15 |
| 3.14320 | Confidential Customer 12621 | Customer Claim | | | | | ETH | 0.00093254 | $1.72 |
| 3.14321 | Confidential Customer 12621 | Customer Claim | | | | | BTC | 0.00014064 | $4.13 |
| 3.14322 | Confidential Customer 12622 | Customer Claim | | | | | | | $0.50 |
| 3.14323 | Confidential Customer 12623 | Customer Claim | | | | | | | $1.89 |
| 3.14324 | Confidential Customer 12624 | Customer Claim | | | | | BTC | 0.00022651 | $6.65 |
| 3.14325 | Confidential Customer 12625 | Customer Claim | | | | | BTC | 0.00475478 | $139.55 |
| 3.14326 | Confidential Customer 12626 | Customer Claim | | | | | BTC | 0.00394396 | $115.75 |
| 3.14327 | Confidential Customer 12627 | Customer Claim | | | | | BTC | 0.00235429 | $69.09 |
| 3.14328 | Confidential Customer 12627 | Customer Claim | | | | | | | $250.00 |
| 3.14329 | Confidential Customer 12628 | Customer Claim | | | | | AVAX | 2.37843763 | $29.30 |
| 3.14330 | Confidential Customer 12629 | Customer Claim | | | | | | | $0.35 |
| 3.14331 | Confidential Customer 12630 | Customer Claim | | | | | USDT_ERC20 | 0.00000098 | $0.00 |
| 3.14332 | Confidential Customer 12630 | Customer Claim | | | | | ETH | 0.00000004 | $0.00 |
| 3.14333 | Confidential Customer 12631 | Customer Claim | | | | | | | $0.70 |
| 3.14334 | Confidential Customer 12632 | Customer Claim | | | | | | | $525.00 |
| 3.14335 | Confidential Customer 12633 | Customer Claim | | | | | | | $10.16 |
| 3.14336 | Confidential Customer 12634 | Customer Claim | | | | | | | $183.09 |
| 3.14337 | Confidential Customer 12635 | Customer Claim | | | | | BTC | 0.03217689 | $944.34 |
| 3.14338 | Confidential Customer 12636 | Customer Claim | | | | | BTC | 0.00004311 | $1.27 |
| 3.14339 | Confidential Customer 12636 | Customer Claim | | | | | | | $5.00 |
| 3.14340 | Confidential Customer 12637 | Customer Claim | | | | | BTC | 0.00047531 | $13.95 |
| 3.14341 | Confidential Customer 12637 | Customer Claim | | | | | | | $30.00 |
| 3.14342 | Confidential Customer 12638 | Customer Claim | | | | | BTC | 0.01800358 | $528.38 |
| 3.14343 | Confidential Customer 12639 | Customer Claim | | | | | | | $3,000.00 |
| 3.14344 | Confidential Customer 12640 | Customer Claim | | | | | BTC | 0.00002048 | $0.60 |
| 3.14345 | Confidential Customer 12640 | Customer Claim | | | | | | | $17.84 |
| 3.14346 | Confidential Customer 12641 | Customer Claim | | | | | BTC | 0.00048433 | $14.21 |
| 3.14347 | Confidential Customer 12642 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14348 | Confidential Customer 12643 | Customer Claim | | | | | | | $10.00 |
| 3.14349 | Confidential Customer 12643 | Customer Claim | | | | | BTC | 0.00136297 | $40.00 |
| 3.14350 | Confidential Customer 12644 | Customer Claim | | | | | USDT_ERC20 | 0.00000055 | $0.00 |
| 3.14351 | Confidential Customer 12645 | Customer Claim | | | | | | | $103.37 |
| 3.14352 | Confidential Customer 12646 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14353 | Confidential Customer 12647 | Customer Claim | | | | | BTC | 0.0003355 | $9.85 |
| 3.14354 | Confidential Customer 12648 | Customer Claim | | | | | BTC | 0.00000077 | $0.02 |
| 3.14355 | Confidential Customer 12649 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14356 | Confidential Customer 12650 | Customer Claim | | | | | BTC | 0.00023542 | $6.91 |
| 3.14357 | Confidential Customer 12651 | Customer Claim | | | | | USDT_ERC20 | 1.95944087 | $1.96 |
| 3.14358 | Confidential Customer 12652 | Customer Claim | | | | | | | $100.00 |
| 3.14359 | Confidential Customer 12653 | Customer Claim | | | | | BTC | 0.00002956 | $0.87 |
| 3.14360 | Confidential Customer 12654 | Customer Claim | | | | | BTC | 0.1276866 | $3,747.41 |
| 3.14361 | Confidential Customer 12655 | Customer Claim | | | | | | | $10.00 |
| 3.14362 | Confidential Customer 12656 | Customer Claim | | | | | BTC | 0.00507327 | $148.89 |
| 3.14363 | Confidential Customer 12657 | Customer Claim | | | | | BTC | 0.00645848 | $189.55 |
| 3.14364 | Confidential Customer 12658 | Customer Claim | | | | | BTC | 0.00445581 | $130.77 |
| 3.14365 | Confidential Customer 12659 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14366 | Confidential Customer 12660 | Customer Claim | | | | | | | $5.00 |
| 3.14367 | Confidential Customer 12661 | Customer Claim | | | | | ETH | 0.00000025 | $0.00 |
| 3.14368 | Confidential Customer 12662 | Customer Claim | | | | | | | $552.19 |
| 3.14369 | Confidential Customer 12663 | Customer Claim | | | | | | | $5.00 |
| 3.14370 | Confidential Customer 12664 | Customer Claim | | | | | BTC | 0.00017813 | $5.23 |
| 3.14371 | Confidential Customer 12665 | Customer Claim | | | | | | | $300.00 |
| 3.14372 | Confidential Customer 12666 | Customer Claim | | | | | BTC | 0.00531764 | $156.06 |
| 3.14373 | Confidential Customer 12667 | Customer Claim | | | | | ADA | 347.871598 | $100.81 |
| 3.14374 | Confidential Customer 12667 | Customer Claim | | | | | BTC | 0.01328579 | $389.92 |
| 3.14375 | Confidential Customer 12667 | Customer Claim | | | | | USDT_ERC20 | 496.8108431 | $496.81 |
| 3.14376 | Confidential Customer 12667 | Customer Claim | | | | | | | $59,627.00 |
| 3.14377 | Confidential Customer 12668 | Customer Claim | | | | | | | $5.00 |
| 3.14378 | Confidential Customer 12669 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14379 | Confidential Customer 12670 | Customer Claim | | | | | USDC | 2.97910625 | $2.98 |
| 3.14380 | Confidential Customer 12671 | Customer Claim | | | | | BTC | 0.00005096 | $1.50 |
| 3.14381 | Confidential Customer 12672 | Customer Claim | | | | | | | $46.70 |
| 3.14382 | Confidential Customer 12673 | Customer Claim | | | | | | | $5.00 |
| 3.14383 | Confidential Customer 12674 | Customer Claim | | | | | | | $5.00 |
| 3.14384 | Confidential Customer 12675 | Customer Claim | | | | | | | $5.00 |
| 3.14385 | Confidential Customer 12676 | Customer Claim | | | | | | | $0.01 |
| 3.14386 | Confidential Customer 12677 | Customer Claim | | | | | BTC | 0.00231053 | $67.81 |
| 3.14387 | Confidential Customer 12678 | Customer Claim | | | | | | | $200.00 |
| 3.14388 | Confidential Customer 12679 | Customer Claim | | | | | | | $250.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14389 | Confidential Customer 12680 | Customer Claim | | | | | | | $348.89 |
| 3.14390 | Confidential Customer 12681 | Customer Claim | | | | | | | $150.00 |
| 3.14391 | Confidential Customer 12682 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.14392 | Confidential Customer 12683 | Customer Claim | | | | | | | $488.27 |
| 3.14393 | Confidential Customer 12684 | Customer Claim | | | | | BTC | 0.00029932 | $8.78 |
| 3.14394 | Confidential Customer 12685 | Customer Claim | | | | | BTC | 0.00000316 | $0.09 |
| 3.14395 | Confidential Customer 12686 | Customer Claim | | | | | | | $1.65 |
| 3.14396 | Confidential Customer 12687 | Customer Claim | | | | | | | $32.53 |
| 3.14397 | Confidential Customer 12688 | Customer Claim | | | | | BTC | 0.02180518 | $639.95 |
| 3.14398 | Confidential Customer 12689 | Customer Claim | | | | | BTC | 0.00437766 | $128.48 |
| 3.14399 | Confidential Customer 12690 | Customer Claim | | | | | BTC | 0.00027062 | $7.94 |
| 3.14400 | Confidential Customer 12691 | Customer Claim | | | | | | | $0.03 |
| 3.14401 | Confidential Customer 12692 | Customer Claim | | | | | | | $4.61 |
| 3.14402 | Confidential Customer 12693 | Customer Claim | | | | | USDC | 0.000034 | $0.00 |
| 3.14403 | Confidential Customer 12694 | Customer Claim | | | | | | | $0.23 |
| 3.14404 | Confidential Customer 12695 | Customer Claim | | | | | | | $0.44 |
| 3.14405 | Confidential Customer 12695 | Customer Claim | | | | | TERRA_USD | 3077.62 | $47.46 |
| 3.14406 | Confidential Customer 12696 | Customer Claim | | | | | | | $1.00 |
| 3.14407 | Confidential Customer 12697 | Customer Claim | | | | | BTC | 0.04832821 | $1,418.36 |
| 3.14408 | Confidential Customer 12698 | Customer Claim | | | | | | | $13.43 |
| 3.14409 | Confidential Customer 12699 | Customer Claim | | | | | | | $7.55 |
| 3.14410 | Confidential Customer 12700 | Customer Claim | | | | | | | $30.00 |
| 3.14411 | Confidential Customer 12700 | Customer Claim | | | | | BTC | 0.01545725 | $453.65 |
| 3.14412 | Confidential Customer 12701 | Customer Claim | | | | | BTC | 0.00231097 | $67.82 |
| 3.14413 | Confidential Customer 12702 | Customer Claim | | | | | BTC | 0.02804366 | $823.04 |
| 3.14414 | Confidential Customer 12703 | Customer Claim | | | | | ADA | 4185.146806 | $1,212.86 |
| 3.14415 | Confidential Customer 12703 | Customer Claim | | | | | ETH | 1.7445857 | $3,212.83 |
| 3.14416 | Confidential Customer 12703 | Customer Claim | | | | | BTC | 1.08775005 | $31,923.85 |
| 3.14417 | Confidential Customer 12704 | Customer Claim | | | | | BTC | 0.10769547 | $3,160.70 |
| 3.14418 | Confidential Customer 12705 | Customer Claim | | | | | BTC | 0.00000101 | $0.03 |
| 3.14419 | Confidential Customer 12706 | Customer Claim | | | | | | | $6.11 |
| 3.14420 | Confidential Customer 12707 | Customer Claim | | | | | | | $10.00 |
| 3.14421 | Confidential Customer 12708 | Customer Claim | | | | | | | $135.03 |
| 3.14422 | Confidential Customer 12709 | Customer Claim | | | | | USDT_ERC20 | 0.00545137 | $0.01 |
| 3.14423 | Confidential Customer 12709 | Customer Claim | | | | | | | $11,220.00 |
| 3.14424 | Confidential Customer 12710 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14425 | Confidential Customer 12711 | Customer Claim | | | | | | | $0.51 |
| 3.14426 | Confidential Customer 12712 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.14427 | Confidential Customer 12713 | Customer Claim | | | | | BTC | 0.00206706 | $60.67 |
| 3.14428 | Confidential Customer 12714 | Customer Claim | | | | | | | $5,000.00 |
| 3.14429 | Confidential Customer 12715 | Customer Claim | | | | | | | $48.00 |
| 3.14430 | Confidential Customer 12716 | Customer Claim | | | | | BTC | 0.00250205 | $73.43 |
| 3.14431 | Confidential Customer 12717 | Customer Claim | | | | | | | $100.00 |
| 3.14432 | Confidential Customer 12718 | Customer Claim | | | | | BTC | 0 | $0.00 |
| 3.14433 | Confidential Customer 12719 | Customer Claim | | | | | | | $1.14 |
| 3.14434 | Confidential Customer 12720 | Customer Claim | | | | | B21 | 2765.154536 | $0.00 |
| 3.14435 | Confidential Customer 12721 | Customer Claim | | | | | BTC | 0.00094481 | $27.73 |
| 3.14436 | Confidential Customer 12722 | Customer Claim | | | | | BTC | 0.00842668 | $247.31 |
| 3.14437 | Confidential Customer 12723 | Customer Claim | | | | | BTC | 0.02435774 | $714.86 |
| 3.14438 | Confidential Customer 12724 | Customer Claim | | | | | | | $5.00 |
| 3.14439 | Confidential Customer 12725 | Customer Claim | | | | | | | $15.00 |
| 3.14440 | Confidential Customer 12726 | Customer Claim | | | | | BTC | 0.00019244 | $5.65 |
| 3.14441 | Confidential Customer 12727 | Customer Claim | | | | | BTC | 0.00747275 | $219.31 |
| 3.14442 | Confidential Customer 12728 | Customer Claim | | | | | BTC | 0.00064717 | $18.99 |
| 3.14443 | Confidential Customer 12729 | Customer Claim | | | | | | | $35.12 |
| 3.14444 | Confidential Customer 12730 | Customer Claim | | | | | BTC | 0.00172675 | $50.68 |
| 3.14445 | Confidential Customer 12731 | Customer Claim | | | | | | | $200.00 |
| 3.14446 | Confidential Customer 12732 | Customer Claim | | | | | BTC | 0.02434042 | $714.36 |
| 3.14447 | Confidential Customer 12733 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.14448 | Confidential Customer 12734 | Customer Claim | | | | | BTC | 0.00020481 | $6.01 |
| 3.14449 | Confidential Customer 12735 | Customer Claim | | | | | | | $10.00 |
| 3.14450 | Confidential Customer 12736 | Customer Claim | | | | | | | $385.03 |
| 3.14451 | Confidential Customer 12737 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.14452 | Confidential Customer 12738 | Customer Claim | | | | | | | $19.65 |
| 3.14453 | Confidential Customer 12739 | Customer Claim | | | | | | | $10.00 |
| 3.14454 | Confidential Customer 12740 | Customer Claim | | | | | USDT_ERC20 | 0.00000088 | $0.00 |
| 3.14455 | Confidential Customer 12741 | Customer Claim | | | | | | | $20,012.00 |
| 3.14456 | Confidential Customer 12742 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.14457 | Confidential Customer 12743 | Customer Claim | | | | | | | $104.56 |
| 3.14458 | Confidential Customer 12744 | Customer Claim | | | | | BTC | 0.00520442 | $152.74 |
| 3.14459 | Confidential Customer 12745 | Customer Claim | | | | | BTC | 0.00483798 | $141.99 |
| 3.14460 | Confidential Customer 12746 | Customer Claim | | | | | | | $22.82 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14461 | Confidential Customer 12747 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.14462 | Confidential Customer 12748 | Customer Claim | | | | | | | $4.76 |
| 3.14463 | Confidential Customer 12749 | Customer Claim | | | | | | | $694.50 |
| 3.14464 | Confidential Customer 12750 | Customer Claim | | | | | BTC | 0.00002266 | $0.67 |
| 3.14465 | Confidential Customer 12751 | Customer Claim | | | | | BTC | 0.10171153 | $2,985.08 |
| 3.14466 | Confidential Customer 12752 | Customer Claim | | | | | BTC | 0.000194 | $5.69 |
| 3.14467 | Confidential Customer 12753 | Customer Claim | | | | | | | $30.00 |
| 3.14468 | Confidential Customer 12754 | Customer Claim | | | | | BTC | 0.00006 | $1.76 |
| 3.14469 | Confidential Customer 12755 | Customer Claim | | | | | | | $0.83 |
| 3.14470 | Confidential Customer 12756 | Customer Claim | | | | | BTC | 0.00105253 | $30.89 |
| 3.14471 | Confidential Customer 12757 | Customer Claim | | | | | BTC | 0.000074 | $2.17 |
| 3.14472 | Confidential Customer 12758 | Customer Claim | | | | | BTC | 0.00120658 | $35.41 |
| 3.14473 | Confidential Customer 12759 | Customer Claim | | | | | BTC | 0.00106141 | $31.15 |
| 3.14474 | Confidential Customer 12760 | Customer Claim | | | | | | | $125.00 |
| 3.14475 | Confidential Customer 12760 | Customer Claim | | | | | BTC | 0.02483145 | $728.77 |
| 3.14476 | Confidential Customer 12761 | Customer Claim | | | | | | | $9.57 |
| 3.14477 | Confidential Customer 12761 | Customer Claim | | | | | BTC | 0.00425691 | $124.93 |
| 3.14478 | Confidential Customer 12762 | Customer Claim | | | | | | | $1.42 |
| 3.14479 | Confidential Customer 12763 | Customer Claim | | | | | BTC | 0.00501788 | $147.27 |
| 3.14480 | Confidential Customer 12764 | Customer Claim | | | | | | | $20.20 |
| 3.14481 | Confidential Customer 12764 | Customer Claim | | | | | BTC | 0.0543639 | $1,595.50 |
| 3.14482 | Confidential Customer 12765 | Customer Claim | | | | | | | $5.00 |
| 3.14483 | Confidential Customer 12766 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14484 | Confidential Customer 12767 | Customer Claim | | | | | B21 | 24.2086788 | $0.00 |
| 3.14485 | Confidential Customer 12768 | Customer Claim | | | | | | | $58.86 |
| 3.14486 | Confidential Customer 12769 | Customer Claim | | | | | | | $21.49 |
| 3.14487 | Confidential Customer 12769 | Customer Claim | | | | | BTC | 0.01735898 | $509.46 |
| 3.14488 | Confidential Customer 12770 | Customer Claim | | | | | | | $0.76 |
| 3.14489 | Confidential Customer 12771 | Customer Claim | | | | | | | $99.00 |
| 3.14490 | Confidential Customer 12772 | Customer Claim | | | | | | | $200.00 |
| 3.14491 | Confidential Customer 12773 | Customer Claim | | | | | | | $3.95 |
| 3.14492 | Confidential Customer 12774 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.14493 | Confidential Customer 12775 | Customer Claim | | | | | BTC | 0.00075562 | $22.18 |
| 3.14494 | Confidential Customer 12776 | Customer Claim | | | | | BTC | 0.00190932 | $56.04 |
| 3.14495 | Confidential Customer 12777 | Customer Claim | | | | | USDT_ERC20 | 0.00000044 | $0.00 |
| 3.14496 | Confidential Customer 12778 | Customer Claim | | | | | | | $242.19 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14497 | Confidential Customer 12779 | Customer Claim | | | | | BTC | 0.00736089 | $216.03 |
| 3.14498 | Confidential Customer 12780 | Customer Claim | | | | | BTC | 0.01233509 | $362.02 |
| 3.14499 | Confidential Customer 12781 | Customer Claim | | | | | | | $0.03 |
| 3.14500 | Confidential Customer 12782 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.14501 | Confidential Customer 12783 | Customer Claim | | | | | | | $1.96 |
| 3.14502 | Confidential Customer 12784 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |
| 3.14503 | Confidential Customer 12785 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.14504 | Confidential Customer 12786 | Customer Claim | | | | | B21 | 23.67396219 | $0.00 |
| 3.14505 | Confidential Customer 12787 | Customer Claim | | | | | | | $200.00 |
| 3.14506 | Confidential Customer 12788 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.14507 | Confidential Customer 12789 | Customer Claim | | | | | B21 | 47.42654972 | $0.00 |
| 3.14508 | Confidential Customer 12790 | Customer Claim | | | | | BTC | 0.00020611 | $6.05 |
| 3.14509 | Confidential Customer 12791 | Customer Claim | | | | | BTC | 0.00000615 | $0.18 |
| 3.14510 | Confidential Customer 12792 | Customer Claim | | | | | | | $0.14 |
| 3.14511 | Confidential Customer 12792 | Customer Claim | | | | | ETH | 0.00171427 | $3.16 |
| 3.14512 | Confidential Customer 12793 | Customer Claim | | | | | USDT_ERC20 | 0.00001518 | $0.00 |
| 3.14513 | Confidential Customer 12794 | Customer Claim | | | | | | | $116.51 |
| 3.14514 | Confidential Customer 12795 | Customer Claim | | | | | USDT_ERC20 | 0.00299526 | $0.00 |
| 3.14515 | Confidential Customer 12795 | Customer Claim | | | | | | | $0.24 |
| 3.14516 | Confidential Customer 12796 | Customer Claim | | | | | USDC | 0.000043 | $0.00 |
| 3.14517 | Confidential Customer 12796 | Customer Claim | | | | | USDT_ERC20 | 1.99422432 | $1.99 |
| 3.14518 | Confidential Customer 12797 | Customer Claim | | | | | B21 | 102.2991739 | $0.00 |
| 3.14519 | Confidential Customer 12798 | Customer Claim | | | | | | | $4.15 |
| 3.14520 | Confidential Customer 12799 | Customer Claim | | | | | | | $5.00 |
| 3.14521 | Confidential Customer 12800 | Customer Claim | | | | | ETH | 0.00000031 | $0.00 |
| 3.14522 | Confidential Customer 12801 | Customer Claim | | | | | | | $40.26 |
| 3.14523 | Confidential Customer 12802 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.14524 | Confidential Customer 12803 | Customer Claim | | | | | USDT_ERC20 | 0.00466027 | $0.00 |
| 3.14525 | Confidential Customer 12804 | Customer Claim | | | | | BTC | 0.00199267 | $58.48 |
| 3.14526 | Confidential Customer 12805 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.14527 | Confidential Customer 12806 | Customer Claim | | | | | B21 | 14.60973738 | $0.00 |
| 3.14528 | Confidential Customer 12807 | Customer Claim | | | | | BTC | 0.00000407 | $0.12 |
| 3.14529 | Confidential Customer 12808 | Customer Claim | | | | | USDT_ERC20 | 0.00000081 | $0.00 |
| 3.14530 | Confidential Customer 12808 | Customer Claim | | | | | DASH | 0.00000003 | $0.00 |
| 3.14531 | Confidential Customer 12808 | Customer Claim | | | | | BCH | 0.00000006 | $0.00 |
| 3.14532 | Confidential Customer 12808 | Customer Claim | | | | | EOS | 0.0002 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14533 | Confidential Customer 12809 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.14534 | Confidential Customer 12810 | Customer Claim | | | | | DOGE | 12.59966374 | $0.94 |
| 3.14535 | Confidential Customer 12811 | Customer Claim | | | | | | | $575.97 |
| 3.14536 | Confidential Customer 12812 | Customer Claim | | | | | | | $2,146.27 |
| 3.14537 | Confidential Customer 12813 | Customer Claim | | | | | BTC | 0.00019384 | $5.69 |
| 3.14538 | Confidential Customer 12814 | Customer Claim | | | | | BTC | 0.63520696 | $18,642.38 |
| 3.14539 | Confidential Customer 12815 | Customer Claim | | | | | | | $84.45 |
| 3.14540 | Confidential Customer 12816 | Customer Claim | | | | | | | $0.14 |
| 3.14541 | Confidential Customer 12817 | Customer Claim | | | | | | | $110.00 |
| 3.14542 | Confidential Customer 12818 | Customer Claim | | | | | BTC | 0.00035053 | $10.29 |
| 3.14543 | Confidential Customer 12819 | Customer Claim | | | | | | | $0.65 |
| 3.14544 | Confidential Customer 12820 | Customer Claim | X | X | X | | | | $240.41 |
| 3.14545 | Confidential Customer 12821 | Customer Claim | | | | | TERRA_USD | 20 | $0.31 |
| 3.14546 | Confidential Customer 12822 | Customer Claim | | | | | DOGE | 19.41887226 | $1.45 |
| 3.14547 | Confidential Customer 12823 | Customer Claim | | | | | | | $5.00 |
| 3.14548 | Confidential Customer 12824 | Customer Claim | | | | | BTC | 0.00285557 | $83.81 |
| 3.14549 | Confidential Customer 12825 | Customer Claim | | | | | BTC | 0.00168073 | $49.33 |
| 3.14550 | Confidential Customer 12826 | Customer Claim | | | | | | | $317.36 |
| 3.14551 | Confidential Customer 12827 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14552 | Confidential Customer 12828 | Customer Claim | | | | | | | $0.49 |
| 3.14553 | Confidential Customer 12829 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.14554 | Confidential Customer 12830 | Customer Claim | | | | | B21 | 48.19335172 | $0.00 |
| 3.14555 | Confidential Customer 12831 | Customer Claim | | | | | B21 | 17594.00921 | $0.00 |
| 3.14556 | Confidential Customer 12832 | Customer Claim | | | | | B21 | 17.19764392 | $0.00 |
| 3.14557 | Confidential Customer 12833 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14558 | Confidential Customer 12834 | Customer Claim | | | | | | | $20.20 |
| 3.14559 | Confidential Customer 12834 | Customer Claim | | | | | BTC | 0.01076523 | $315.94 |
| 3.14560 | Confidential Customer 12835 | Customer Claim | X | X | X | | USDT_ERC20 | 9.15 | $9.15 |
| 3.14561 | Confidential Customer 12836 | Customer Claim | | | | | BTC | 0.24408404 | $7,163.51 |
| 3.14562 | Confidential Customer 12837 | Customer Claim | | | | | | | $0.50 |
| 3.14563 | Confidential Customer 12838 | Customer Claim | | | | | BTC | 0.05182863 | $1,521.09 |
| 3.14564 | Confidential Customer 12839 | Customer Claim | | | | | | | $6.14 |
| 3.14565 | Confidential Customer 12840 | Customer Claim | | | | | | | $500.00 |
| 3.14566 | Confidential Customer 12841 | Customer Claim | | | | | BTC | 0.00318443 | $93.46 |
| 3.14567 | Confidential Customer 12842 | Customer Claim | | | | | | | $244.77 |
| 3.14568 | Confidential Customer 12843 | Customer Claim | | | | | BTC | 0.00006406 | $1.88 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14569 | Confidential Customer 12844 | Customer Claim | | | | | BTC | 0.00003321 | $0.97 |
| 3.14570 | Confidential Customer 12845 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14571 | Confidential Customer 12846 | Customer Claim | | | | | | | $1,244.25 |
| 3.14572 | Confidential Customer 12847 | Customer Claim | | | | | | | $0.01 |
| 3.14573 | Confidential Customer 12848 | Customer Claim | | | | | BTC | 0.0007919 | $23.24 |
| 3.14574 | Confidential Customer 12849 | Customer Claim | | | | | USDT_ERC20 | 0.00000014 | $0.00 |
| 3.14575 | Confidential Customer 12849 | Customer Claim | | | | | ETH | 0.0000105 | $0.02 |
| 3.14576 | Confidential Customer 12850 | Customer Claim | | | | | | | $100.00 |
| 3.14577 | Confidential Customer 12851 | Customer Claim | | | | | | | $150.00 |
| 3.14578 | Confidential Customer 12852 | Customer Claim | | | | | | | $811.43 |
| 3.14579 | Confidential Customer 12853 | Customer Claim | | | | | | | $0.02 |
| 3.14580 | Confidential Customer 12854 | Customer Claim | | | | | | | $3,000.00 |
| 3.14581 | Confidential Customer 12855 | Customer Claim | | | | | USDC | 4.98395 | $4.98 |
| 3.14582 | Confidential Customer 12855 | Customer Claim | | | | | | | $482.00 |
| 3.14583 | Confidential Customer 12856 | Customer Claim | | | | | | | $5.00 |
| 3.14584 | Confidential Customer 12857 | Customer Claim | | | | | BTC | 0.00058 | $17.02 |
| 3.14585 | Confidential Customer 12858 | Customer Claim | | | | | | | $124.60 |
| 3.14586 | Confidential Customer 12859 | Customer Claim | | | | | BTC | 0.00948673 | $278.42 |
| 3.14587 | Confidential Customer 12860 | Customer Claim | | | | | BTC | 0.00034198 | $10.04 |
| 3.14588 | Confidential Customer 12861 | Customer Claim | | | | | BTC | 0.0000156 | $0.46 |
| 3.14589 | Confidential Customer 12862 | Customer Claim | | | | | | | $4,422.34 |
| 3.14590 | Confidential Customer 12863 | Customer Claim | | | | | | | $0.59 |
| 3.14591 | Confidential Customer 12864 | Customer Claim | | | | | | | $729.26 |
| 3.14592 | Confidential Customer 12865 | Customer Claim | | | | | | | $0.99 |
| 3.14593 | Confidential Customer 12866 | Customer Claim | | | | | BTC | 0.00041453 | $12.17 |
| 3.14594 | Confidential Customer 12867 | Customer Claim | | | | | B21 | 128.3861856 | $0.00 |
| 3.14595 | Confidential Customer 12868 | Customer Claim | | | | | | | $5.00 |
| 3.14596 | Confidential Customer 12869 | Customer Claim | | | | | | | $55.04 |
| 3.14597 | Confidential Customer 12870 | Customer Claim | | | | | | | $3.50 |
| 3.14598 | Confidential Customer 12870 | Customer Claim | | | | | BTC | 0.01392981 | $408.82 |
| 3.14599 | Confidential Customer 12871 | Customer Claim | | | | | | | $3,000.00 |
| 3.14600 | Confidential Customer 12872 | Customer Claim | | | | | | | $388.99 |
| 3.14601 | Confidential Customer 12873 | Customer Claim | | | | | BTC | 0.01122614 | $329.47 |
| 3.14602 | Confidential Customer 12874 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.14603 | Confidential Customer 12875 | Customer Claim | | | | | | | $20.04 |
| 3.14604 | Confidential Customer 12876 | Customer Claim | | | | | | | $0.21 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14605 | Confidential Customer 12877 | Customer Claim | | | | | | | $2.65 |
| 3.14606 | Confidential Customer 12878 | Customer Claim | | | | | BTC | 0.00111408 | $32.70 |
| 3.14607 | Confidential Customer 12879 | Customer Claim | | | | | | | $20.62 |
| 3.14608 | Confidential Customer 12879 | Customer Claim | | | | | BTC | 0.00519859 | $152.57 |
| 3.14609 | Confidential Customer 12880 | Customer Claim | | | | | BTC | 0.00044621 | $13.10 |
| 3.14610 | Confidential Customer 12881 | Customer Claim | | | | | SOL | 0.00000075 | $0.00 |
| 3.14611 | Confidential Customer 12882 | Customer Claim | | | | | | | $164.28 |
| 3.14612 | Confidential Customer 12883 | Customer Claim | | | | | | | $2.00 |
| 3.14613 | Confidential Customer 12883 | Customer Claim | | | | | XLM | 100 | $13.51 |
| 3.14614 | Confidential Customer 12884 | Customer Claim | | | | | | | $1,672.37 |
| 3.14615 | Confidential Customer 12885 | Customer Claim | | | | | BTC | 0.00033357 | $9.79 |
| 3.14616 | Confidential Customer 12886 | Customer Claim | | | | | | | $20.20 |
| 3.14617 | Confidential Customer 12886 | Customer Claim | | | | | BTC | 0.00220042 | $64.58 |
| 3.14618 | Confidential Customer 12887 | Customer Claim | | | | | | | $0.62 |
| 3.14619 | Confidential Customer 12888 | Customer Claim | | | | | | | $10.00 |
| 3.14620 | Confidential Customer 12889 | Customer Claim | | | | | | | $1.76 |
| 3.14621 | Confidential Customer 12890 | Customer Claim | | | | | | | $0.02 |
| 3.14622 | Confidential Customer 12891 | Customer Claim | | | | | BTC | 0.0000167 | $0.49 |
| 3.14623 | Confidential Customer 12892 | Customer Claim | | | | | BAT | 14.97902935 | $3.16 |
| 3.14624 | Confidential Customer 12892 | Customer Claim | | | | | LTC | 0.04235493 | $3.47 |
| 3.14625 | Confidential Customer 12892 | Customer Claim | | | | | USDC | 10 | $10.00 |
| 3.14626 | Confidential Customer 12892 | Customer Claim | | | | | USDT_ERC20 | 19.997 | $20.00 |
| 3.14627 | Confidential Customer 12892 | Customer Claim | | | | | BTC | 0.00100758 | $29.57 |
| 3.14628 | Confidential Customer 12892 | Customer Claim | | | | | | | $86.69 |
| 3.14629 | Confidential Customer 12892 | Customer Claim | | | | | ETH | 0.0689564 | $126.99 |
| 3.14630 | Confidential Customer 12893 | Customer Claim | | | | | LTC | 0.02128889 | $1.74 |
| 3.14631 | Confidential Customer 12894 | Customer Claim | | | | | ETH | 0.00000069 | $0.00 |
| 3.14632 | Confidential Customer 12895 | Customer Claim | | | | | LINK | 0.39006333 | $2.88 |
| 3.14633 | Confidential Customer 12895 | Customer Claim | | | | | UNI | 0.48362959 | $3.01 |
| 3.14634 | Confidential Customer 12895 | Customer Claim | | | | | ADA | 13.379448 | $3.88 |
| 3.14635 | Confidential Customer 12895 | Customer Claim | | | | | ETH | 0.00434661 | $8.00 |
| 3.14636 | Confidential Customer 12895 | Customer Claim | | | | | | | $38.29 |
| 3.14637 | Confidential Customer 12896 | Customer Claim | | | | | ETH | 9.70046E-07 | $0.00 |
| 3.14638 | Confidential Customer 12897 | Customer Claim | | | | | | | $200.00 |
| 3.14639 | Confidential Customer 12898 | Customer Claim | | | | | | | $6,919.81 |
| 3.14640 | Confidential Customer 12899 | Customer Claim | | | | | ETH | 4.67718E-06 | $0.01 |

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14641 | Confidential Customer 12900 | Customer Claim | | | | | | | $50.00 |
| 3.14642 | Confidential Customer 12901 | Customer Claim | | | | | | | $20.20 |
| 3.14643 | Confidential Customer 12901 | Customer Claim | | | | | BTC | 0.00889365 | $261.02 |
| 3.14644 | Confidential Customer 12902 | Customer Claim | | | | | | | $5.00 |
| 3.14645 | Confidential Customer 12903 | Customer Claim | | | | | | | $96.00 |
| 3.14646 | Confidential Customer 12904 | Customer Claim | | | | | | | $31.80 |
| 3.14647 | Confidential Customer 12905 | Customer Claim | | | | | | | $0.78 |
| 3.14648 | Confidential Customer 12906 | Customer Claim | X | X | X | | | | $50.00 |
| 3.14649 | Confidential Customer 12907 | Customer Claim | | | | | | | $0.52 |
| 3.14650 | Confidential Customer 12908 | Customer Claim | | | | | B21 | 29.50897072 | $0.00 |
| 3.14651 | Confidential Customer 12909 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.14652 | Confidential Customer 12910 | Customer Claim | | | | | | | $195.00 |
| 3.14653 | Confidential Customer 12911 | Customer Claim | | | | | | | $25.00 |
| 3.14654 | Confidential Customer 12912 | Customer Claim | | | | | | | $35.00 |
| 3.14655 | Confidential Customer 12913 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14656 | Confidential Customer 12914 | Customer Claim | | | | | | | $0.07 |
| 3.14657 | Confidential Customer 12915 | Customer Claim | | | | | BTC | 0.0000011 | $0.03 |
| 3.14658 | Confidential Customer 12916 | Customer Claim | | | | | | | $50.00 |
| 3.14659 | Confidential Customer 12917 | Customer Claim | | | | | | | $26.77 |
| 3.14660 | Confidential Customer 12918 | Customer Claim | | | | | | | $5.00 |
| 3.14661 | Confidential Customer 12919 | Customer Claim | | | | | | | $1.14 |
| 3.14662 | Confidential Customer 12920 | Customer Claim | | | | | | | $10.00 |
| 3.14663 | Confidential Customer 12921 | Customer Claim | | | | | | | $1.00 |
| 3.14664 | Confidential Customer 12922 | Customer Claim | | | | | USDT_ERC20 | 0.01203864 | $0.01 |
| 3.14665 | Confidential Customer 12923 | Customer Claim | | | | | | | $35.70 |
| 3.14666 | Confidential Customer 12924 | Customer Claim | | | | | BTC | 0.01373283 | $403.04 |
| 3.14667 | Confidential Customer 12925 | Customer Claim | | | | | | | $3.90 |
| 3.14668 | Confidential Customer 12926 | Customer Claim | | | | | DOGE | 16.7658795 | $1.25 |
| 3.14669 | Confidential Customer 12927 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.14670 | Confidential Customer 12928 | Customer Claim | | | | | | | $4.03 |
| 3.14671 | Confidential Customer 12929 | Customer Claim | | | | | B21 | 55.56786458 | $0.00 |
| 3.14672 | Confidential Customer 12930 | Customer Claim | | | | | B21 | 15.07358619 | $0.00 |
| 3.14673 | Confidential Customer 12931 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.14674 | Confidential Customer 12932 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.14675 | Confidential Customer 12933 | Customer Claim | | | | | | | $3.89 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14676 | Confidential Customer 12934 | Customer Claim | | | | | B21 | 5.71134844 | $0.00 |
| 3.14677 | Confidential Customer 12935 | Customer Claim | | | | | B21 | 58.97617362 | $0.00 |
| 3.14678 | Confidential Customer 12936 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.14679 | Confidential Customer 12937 | Customer Claim | | | | | | | $3.90 |
| 3.14680 | Confidential Customer 12938 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.14681 | Confidential Customer 12939 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.14682 | Confidential Customer 12940 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.14683 | Confidential Customer 12941 | Customer Claim | | | | | BTC | 0.00005503 | $1.62 |
| 3.14684 | Confidential Customer 12942 | Customer Claim | | | | | B21 | 0.0156266 | $0.00 |
| 3.14685 | Confidential Customer 12942 | Customer Claim | | | | | EOS | 1.1148 | $0.80 |
| 3.14686 | Confidential Customer 12943 | Customer Claim | | | | | | | $0.54 |
| 3.14687 | Confidential Customer 12943 | Customer Claim | | | | | BTC | 0.00024474 | $7.18 |
| 3.14688 | Confidential Customer 12944 | Customer Claim | | | | | USDT_ERC20 | 0.0000008 | $0.00 |
| 3.14689 | Confidential Customer 12944 | Customer Claim | | | | | | | $2,253.00 |
| 3.14690 | Confidential Customer 12944 | Customer Claim | | | | | USDC | 9009.4 | $9,008.50 |
| 3.14691 | Confidential Customer 12945 | Customer Claim | | | | | | | $0.03 |
| 3.14692 | Confidential Customer 12946 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.14693 | Confidential Customer 12947 | Customer Claim | | | | | | | $5.00 |
| 3.14694 | Confidential Customer 12948 | Customer Claim | | | | | B21 | 4.56871345 | $0.00 |
| 3.14695 | Confidential Customer 12949 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.14696 | Confidential Customer 12950 | Customer Claim | | | | | | | $3.34 |
| 3.14697 | Confidential Customer 12950 | Customer Claim | | | | | ADA | 23.687479 | $6.86 |
| 3.14698 | Confidential Customer 12950 | Customer Claim | | | | | LTC | 0.1071272 | $8.77 |
| 3.14699 | Confidential Customer 12950 | Customer Claim | | | | | SOL | 0.43023966 | $10.71 |
| 3.14700 | Confidential Customer 12950 | Customer Claim | | | | | ETH | 0.01997074 | $36.78 |
| 3.14701 | Confidential Customer 12950 | Customer Claim | | | | | BTC | 0.00135596 | $39.80 |
| 3.14702 | Confidential Customer 12951 | Customer Claim | | | | | | | $15.50 |
| 3.14703 | Confidential Customer 12952 | Customer Claim | | | | | BTC | 0.00105774 | $31.04 |
| 3.14704 | Confidential Customer 12953 | Customer Claim | | | | | TERRA_USD | 4 | $0.06 |
| 3.14705 | Confidential Customer 12954 | Customer Claim | | | | | | | $0.06 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14706 | Confidential Customer 12954 | Customer Claim | | | | | USDT_ERC20 | 4.95247827 | $4.95 |
| 3.14707 | Confidential Customer 12954 | Customer Claim | | | | | USDC | 4.994427 | $4.99 |
| 3.14708 | Confidential Customer 12955 | Customer Claim | | | | | USDT_ERC20 | 4.93805893 | $4.94 |
| 3.14709 | Confidential Customer 12955 | Customer Claim | | | | | USDC | 4.998478 | $5.00 |
| 3.14710 | Confidential Customer 12956 | Customer Claim | | | | | BTC | 0.02193681 | $643.81 |
| 3.14711 | Confidential Customer 12957 | Customer Claim | | | | | | | $9.61 |
| 3.14712 | Confidential Customer 12957 | Customer Claim | | | | | BTC | 0.0004513 | $13.24 |
| 3.14713 | Confidential Customer 12958 | Customer Claim | | | | | | | $9.64 |
| 3.14714 | Confidential Customer 12959 | Customer Claim | | | | | ETH | 13.34418421 | $24,574.65 |
| 3.14715 | Confidential Customer 12959 | Customer Claim | | | | | BTC | 0.98758443 | $28,984.14 |
| 3.14716 | Confidential Customer 12960 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.14717 | Confidential Customer 12961 | Customer Claim | | | | | | | $5.00 |
| 3.14718 | Confidential Customer 12962 | Customer Claim | | | | | | | $31.00 |
| 3.14719 | Confidential Customer 12963 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.14720 | Confidential Customer 12964 | Customer Claim | | | | | | | $372.60 |
| 3.14721 | Confidential Customer 12965 | Customer Claim | | | | | B21 | 83.65525223 | $0.00 |
| 3.14722 | Confidential Customer 12966 | Customer Claim | | | | | | | $3.91 |
| 3.14723 | Confidential Customer 12967 | Customer Claim | | | | | USDT_ERC20 | 0.00017166 | $0.00 |
| 3.14724 | Confidential Customer 12968 | Customer Claim | | | | | B21 | 19.75406192 | $0.00 |
| 3.14725 | Confidential Customer 12969 | Customer Claim | | | | | B21 | 25.26847756 | $0.00 |
| 3.14726 | Confidential Customer 12970 | Customer Claim | | | | | | | $20.20 |
| 3.14727 | Confidential Customer 12970 | Customer Claim | | | | | BTC | 0.00152193 | $44.67 |
| 3.14728 | Confidential Customer 12971 | Customer Claim | | | | | DOGE | 5.81248568 | $0.43 |
| 3.14729 | Confidential Customer 12971 | Customer Claim | | | | | ETH | 0.00031425 | $0.58 |
| 3.14730 | Confidential Customer 12972 | Customer Claim | | | | | | | $0.78 |
| 3.14731 | Confidential Customer 12973 | Customer Claim | | | | | | | $0.24 |
| 3.14732 | Confidential Customer 12974 | Customer Claim | | | | | BTC | 0.001275 | $37.42 |
| 3.14733 | Confidential Customer 12975 | Customer Claim | | | | | | | $92.82 |
| 3.14734 | Confidential Customer 12976 | Customer Claim | | | | | | | $4.81 |
| 3.14735 | Confidential Customer 12977 | Customer Claim | | | | | | | $141.71 |
| 3.14736 | Confidential Customer 12978 | Customer Claim | | | | | B21 | 11.23548387 | $0.00 |
| 3.14737 | Confidential Customer 12979 | Customer Claim | | | | | | | $0.27 |
| 3.14738 | Confidential Customer 12979 | Customer Claim | | | | | USDT_ERC20 | 1.97816783 | $1.98 |
| 3.14739 | Confidential Customer 12980 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.14740 | Confidential Customer 12981 | Customer Claim | | | | | | | $10.00 |
| 3.14741 | Confidential Customer 12982 | Customer Claim | | | | | BTC | 0.00320061 | $93.93 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14742 | Confidential Customer 12983 | Customer Claim | | | | | BTC | 0.00056641 | $16.62 |
| 3.14743 | Confidential Customer 12984 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.14744 | Confidential Customer 12985 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.14745 | Confidential Customer 12986 | Customer Claim | | | | | | | $3.06 |
| 3.14746 | Confidential Customer 12987 | Customer Claim | | | | | BTC | 0.00398271 | $116.89 |
| 3.14747 | Confidential Customer 12988 | Customer Claim | | | | | | | $19.49 |
| 3.14748 | Confidential Customer 12989 | Customer Claim | | | | | BTC | 0.00388602 | $114.05 |
| 3.14749 | Confidential Customer 12990 | Customer Claim | | | | | | | $10.00 |
| 3.14750 | Confidential Customer 12991 | Customer Claim | | | | | | | $1,000.00 |
| 3.14751 | Confidential Customer 12992 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.14752 | Confidential Customer 12993 | Customer Claim | | | | | | | $5.00 |
| 3.14753 | Confidential Customer 12994 | Customer Claim | | | | | LTC | 0.09325272 | $7.64 |
| 3.14754 | Confidential Customer 12995 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.14755 | Confidential Customer 12996 | Customer Claim | | | | | | | $4,842.00 |
| 3.14756 | Confidential Customer 12997 | Customer Claim | | | | | BTC | 0.00012126 | $3.56 |
| 3.14757 | Confidential Customer 12998 | Customer Claim | | | | | BTC | 0.00004235 | $1.24 |
| 3.14758 | Confidential Customer 12999 | Customer Claim | | | | | BTC | 0.00001365 | $0.40 |
| 3.14759 | Confidential Customer 13000 | Customer Claim | | | | | USDT_ERC20 | 5.0029979 | $5.00 |
| 3.14760 | Confidential Customer 13001 | Customer Claim | | | | | USDT_ERC20 | 0.00938002 | $0.01 |
| 3.14761 | Confidential Customer 13002 | Customer Claim | | | | | USDC | 0.000062 | $0.00 |
| 3.14762 | Confidential Customer 13002 | Customer Claim | | | | | USDT_ERC20 | 1.98905723 | $1.99 |
| 3.14763 | Confidential Customer 13003 | Customer Claim | | | | | USDT_ERC20 | 0.00617409 | $0.01 |
| 3.14764 | Confidential Customer 13004 | Customer Claim | | | | | USDT_ERC20 | 29.93880354 | $29.94 |
| 3.14765 | Confidential Customer 13004 | Customer Claim | | | | | BTC | 0.01752141 | $514.23 |
| 3.14766 | Confidential Customer 13004 | Customer Claim | | | | | | | $2,335.00 |
| 3.14767 | Confidential Customer 13005 | Customer Claim | | | | | BTC | 0.09185938 | $2,695.94 |
| 3.14768 | Confidential Customer 13006 | Customer Claim | | | | | BTC | 0.00292304 | $85.79 |
| 3.14769 | Confidential Customer 13007 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.14770 | Confidential Customer 13008 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.14771 | Confidential Customer 13009 | Customer Claim | | | | | B21 | 60.47629827 | $0.00 |
| 3.14772 | Confidential Customer 13010 | Customer Claim | | | | | B21 | 8.56898029 | $0.00 |
| 3.14773 | Confidential Customer 13011 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.14774 | Confidential Customer 13012 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.14775 | Confidential Customer 13013 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.14776 | Confidential Customer 13014 | Customer Claim | | | | | B21 | 523.8173189 | $0.00 |
| 3.14777 | Confidential Customer 13015 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14778 | Confidential Customer 13016 | Customer Claim | | | | | BTC | 0.00000592 | $0.17 |
| 3.14779 | Confidential Customer 13017 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.14780 | Confidential Customer 13018 | Customer Claim | | | | | | | $25.00 |
| 3.14781 | Confidential Customer 13019 | Customer Claim | | | | | B21 | 10.3626943 | $0.00 |
| 3.14782 | Confidential Customer 13020 | Customer Claim | | | | | | | $25.00 |
| 3.14783 | Confidential Customer 13020 | Customer Claim | | | | | BTC | 0.00138384 | $40.61 |
| 3.14784 | Confidential Customer 13021 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.14785 | Confidential Customer 13022 | Customer Claim | | | | | BTC | 0.01234857 | $362.41 |
| 3.14786 | Confidential Customer 13023 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14787 | Confidential Customer 13024 | Customer Claim | | | | | B21 | 7.37571913 | $0.00 |
| 3.14788 | Confidential Customer 13025 | Customer Claim | | | | | B21 | 4.69472547 | $0.00 |
| 3.14789 | Confidential Customer 13026 | Customer Claim | | | | | B21 | 10.14764828 | $0.00 |
| 3.14790 | Confidential Customer 13027 | Customer Claim | | | | | B21 | 48.73888144 | $0.00 |
| 3.14791 | Confidential Customer 13028 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.14792 | Confidential Customer 13029 | Customer Claim | | | | | B21 | 66.03166218 | $0.00 |
| 3.14793 | Confidential Customer 13030 | Customer Claim | | | | | B21 | 17.32351666 | $0.00 |
| 3.14794 | Confidential Customer 13031 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.14795 | Confidential Customer 13032 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.14796 | Confidential Customer 13033 | Customer Claim | | | | | B21 | 18.39926402 | $0.00 |
| 3.14797 | Confidential Customer 13034 | Customer Claim | | | | | B21 | 17.39054822 | $0.00 |
| 3.14798 | Confidential Customer 13035 | Customer Claim | | | | | B21 | 92.56473746 | $0.00 |
| 3.14799 | Confidential Customer 13036 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.14800 | Confidential Customer 13037 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.14801 | Confidential Customer 13038 | Customer Claim | | | | | B21 | 41.45507306 | $0.00 |
| 3.14802 | Confidential Customer 13039 | Customer Claim | | | | | B21 | 40.48623972 | $0.00 |
| 3.14803 | Confidential Customer 13040 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.14804 | Confidential Customer 13041 | Customer Claim | | | | | | | $5.00 |
| 3.14805 | Confidential Customer 13042 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14806 | Confidential Customer 13043 | Customer Claim | | | | | | | $0.10 |
| 3.14807 | Confidential Customer 13044 | Customer Claim | | | | | USDT_ERC20 | 2 | $2.00 |
| 3.14808 | Confidential Customer 13044 | Customer Claim | | | | | | | $22.00 |
| 3.14809 | Confidential Customer 13045 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.14810 | Confidential Customer 13046 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.14811 | Confidential Customer 13047 | Customer Claim | | | | | | | $15.00 |
| 3.14812 | Confidential Customer 13048 | Customer Claim | | | | | | | $73.24 |
| 3.14813 | Confidential Customer 13049 | Customer Claim | | | | | B21 | 47.8457453 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14814 | Confidential Customer 13050 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.14815 | Confidential Customer 13051 | Customer Claim | | | | | B21 | 18.84570082 | $0.00 |
| 3.14816 | Confidential Customer 13052 | Customer Claim | | | | | | | $0.43 |
| 3.14817 | Confidential Customer 13053 | Customer Claim | | | | | | | $17.23 |
| 3.14818 | Confidential Customer 13054 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.14819 | Confidential Customer 13055 | Customer Claim | | | | | B21 | 67.96845234 | $0.00 |
| 3.14820 | Confidential Customer 13056 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.14821 | Confidential Customer 13057 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14822 | Confidential Customer 13058 | Customer Claim | | | | | B21 | 77.07243546 | $0.00 |
| 3.14823 | Confidential Customer 13059 | Customer Claim | | | | | ETH | 0.00021464 | $0.40 |
| 3.14824 | Confidential Customer 13060 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.14825 | Confidential Customer 13061 | Customer Claim | | | | | B21 | 70.49542933 | $0.00 |
| 3.14826 | Confidential Customer 13061 | Customer Claim | | | | | | | $3.77 |
| 3.14827 | Confidential Customer 13062 | Customer Claim | | | | | | | $1.86 |
| 3.14828 | Confidential Customer 13063 | Customer Claim | | | | | | | $1.98 |
| 3.14829 | Confidential Customer 13063 | Customer Claim | | | | | ADA | 10.237151 | $2.97 |
| 3.14830 | Confidential Customer 13063 | Customer Claim | | | | | SOL | 0.13356879 | $3.32 |
| 3.14831 | Confidential Customer 13063 | Customer Claim | | | | | BTC | 0.00124664 | $36.59 |
| 3.14832 | Confidential Customer 13063 | Customer Claim | | | | | ETH | 0.0292683 | $53.90 |
| 3.14833 | Confidential Customer 13064 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.14834 | Confidential Customer 13065 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.14835 | Confidential Customer 13066 | Customer Claim | | | | | | | $0.01 |
| 3.14836 | Confidential Customer 13067 | Customer Claim | | | | | | | $5.00 |
| 3.14837 | Confidential Customer 13068 | Customer Claim | | | | | | | $0.73 |
| 3.14838 | Confidential Customer 13069 | Customer Claim | | | | | B21 | 59.87005551 | $0.00 |
| 3.14839 | Confidential Customer 13070 | Customer Claim | | | | | B21 | 67.0675415 | $0.00 |
| 3.14840 | Confidential Customer 13071 | Customer Claim | | | | | B21 | 43.17696076 | $0.00 |
| 3.14841 | Confidential Customer 13072 | Customer Claim | | | | | B21 | 240.8360478 | $0.00 |
| 3.14842 | Confidential Customer 13073 | Customer Claim | | | | | B21 | 350.9079744 | $0.00 |
| 3.14843 | Confidential Customer 13074 | Customer Claim | | | | | | | $3.63 |
| 3.14844 | Confidential Customer 13075 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.14845 | Confidential Customer 13076 | Customer Claim | | | | | B21 | 22.34661839 | $0.00 |
| 3.14846 | Confidential Customer 13077 | Customer Claim | | | | | | | $51.95 |
| 3.14847 | Confidential Customer 13078 | Customer Claim | | | | | B21 | 4.18410041 | $0.00 |
| 3.14848 | Confidential Customer 13079 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.14849 | Confidential Customer 13080 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14850 | Confidential Customer 13081 | Customer Claim | | | | | ENJ | 28.72390885 | $8.31 |
| 3.14851 | Confidential Customer 13082 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.14852 | Confidential Customer 13083 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.14853 | Confidential Customer 13084 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.14854 | Confidential Customer 13085 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.14855 | Confidential Customer 13086 | Customer Claim | | | | | B21 | 64.82982171 | $0.00 |
| 3.14856 | Confidential Customer 13087 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.14857 | Confidential Customer 13088 | Customer Claim | | | | | BTC | 0.00016498 | $4.84 |
| 3.14858 | Confidential Customer 13089 | Customer Claim | | | | | BTC | 0.00324297 | $95.18 |
| 3.14859 | Confidential Customer 13090 | Customer Claim | | | | | BTC | 0.00086116 | $25.27 |
| 3.14860 | Confidential Customer 13091 | Customer Claim | | | | | | | $5.00 |
| 3.14861 | Confidential Customer 13092 | Customer Claim | | | | | | | $115.66 |
| 3.14862 | Confidential Customer 13092 | Customer Claim | | | | | BTC | 0.18313356 | $5,374.70 |
| 3.14863 | Confidential Customer 13093 | Customer Claim | | | | | | | $21.63 |
| 3.14864 | Confidential Customer 13094 | Customer Claim | | | | | B21 | 124.3499081 | $0.00 |
| 3.14865 | Confidential Customer 13095 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.14866 | Confidential Customer 13096 | Customer Claim | | | | | | | $239.86 |
| 3.14867 | Confidential Customer 13097 | Customer Claim | | | | | B21 | 22.57438259 | $0.00 |
| 3.14868 | Confidential Customer 13098 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.14869 | Confidential Customer 13099 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.14870 | Confidential Customer 13100 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.14871 | Confidential Customer 13101 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.14872 | Confidential Customer 13102 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.14873 | Confidential Customer 13103 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.14874 | Confidential Customer 13104 | Customer Claim | | | | | USDT_ERC20 | 5.17694662 | $5.18 |
| 3.14875 | Confidential Customer 13105 | Customer Claim | | | | | USDT_ERC20 | 0.0000001 | $0.00 |
| 3.14876 | Confidential Customer 13106 | Customer Claim | | | | | USDC | 0.000012 | $0.00 |
| 3.14877 | Confidential Customer 13106 | Customer Claim | | | | | USDT_ERC20 | 0.00013339 | $0.00 |
| 3.14878 | Confidential Customer 13106 | Customer Claim | | | | | | | $480.00 |
| 3.14879 | Confidential Customer 13107 | Customer Claim | | | | | USDT_ERC20 | 0.00977617 | $0.01 |
| 3.14880 | Confidential Customer 13108 | Customer Claim | | | | | USDT_ERC20 | 0.00358112 | $0.00 |
| 3.14881 | Confidential Customer 13109 | Customer Claim | | | | | | | $15.03 |
| 3.14882 | Confidential Customer 13110 | Customer Claim | | | | | | | $89.84 |
| 3.14883 | Confidential Customer 13111 | Customer Claim | | | | | USDC | 0.000074 | $0.00 |
| 3.14884 | Confidential Customer 13112 | Customer Claim | | | | | USDT_ERC20 | 0.00018611 | $0.00 |
| 3.14885 | Confidential Customer 13113 | Customer Claim | | | | | USDT_ERC20 | 0.0000489 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14886 | Confidential Customer 13114 | Customer Claim | | | | | USDT_ERC20 | 0.00000083 | $0.00 |
| 3.14887 | Confidential Customer 13114 | Customer Claim | | | | | | | $6,335.00 |
| 3.14888 | Confidential Customer 13115 | Customer Claim | | | | | USDT_ERC20 | 4.99248764 | $4.99 |
| 3.14889 | Confidential Customer 13116 | Customer Claim | | | | | USDT_ERC20 | 4.99020578 | $4.99 |
| 3.14890 | Confidential Customer 13117 | Customer Claim | | | | | USDT_ERC20 | 0.42707863 | $0.43 |
| 3.14891 | Confidential Customer 13118 | Customer Claim | | | | | USDT_ERC20 | 0.00392427 | $0.00 |
| 3.14892 | Confidential Customer 13119 | Customer Claim | | | | | USDC | 100 | $99.99 |
| 3.14893 | Confidential Customer 13120 | Customer Claim | | | | | USDT_ERC20 | 84.41558441 | $84.42 |
| 3.14894 | Confidential Customer 13121 | Customer Claim | | | | | | | $61.49 |
| 3.14895 | Confidential Customer 13122 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.14896 | Confidential Customer 13123 | Customer Claim | | | | | BTC | 0.00190513 | $55.91 |
| 3.14897 | Confidential Customer 13124 | Customer Claim | | | | | BTC | 0.00001759 | $0.52 |
| 3.14898 | Confidential Customer 13125 | Customer Claim | | | | | | | $2.00 |
| 3.14899 | Confidential Customer 13125 | Customer Claim | | | | | BTC | 0.01379684 | $404.92 |
| 3.14900 | Confidential Customer 13126 | Customer Claim | | | | | | | $800.00 |
| 3.14901 | Confidential Customer 13127 | Customer Claim | | | | | | | $103.16 |
| 3.14902 | Confidential Customer 13128 | Customer Claim | | | | | | | $200.00 |
| 3.14903 | Confidential Customer 13129 | Customer Claim | | | | | BTC | 0.0020588 | $60.42 |
| 3.14904 | Confidential Customer 13129 | Customer Claim | | | | | | | $372.02 |
| 3.14905 | Confidential Customer 13130 | Customer Claim | | | | | | | $6.18 |
| 3.14906 | Confidential Customer 13130 | Customer Claim | | | | | BTC | 0.00566661 | $166.31 |
| 3.14907 | Confidential Customer 13131 | Customer Claim | | | | | BTC | 0.00142527 | $41.83 |
| 3.14908 | Confidential Customer 13132 | Customer Claim | | | | | B21 | 33.8123415 | $0.00 |
| 3.14909 | Confidential Customer 13133 | Customer Claim | | | | | | | $83.82 |
| 3.14910 | Confidential Customer 13134 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.14911 | Confidential Customer 13135 | Customer Claim | | | | | | | $11.96 |
| 3.14912 | Confidential Customer 13136 | Customer Claim | | | | | | | $5.00 |
| 3.14913 | Confidential Customer 13137 | Customer Claim | | | | | BTC | 0.00000096 | $0.03 |
| 3.14914 | Confidential Customer 13138 | Customer Claim | | | | | | | $1.00 |
| 3.14915 | Confidential Customer 13138 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.14916 | Confidential Customer 13139 | Customer Claim | | | | | ETH | 8.346E-09 | $0.00 |
| 3.14917 | Confidential Customer 13139 | Customer Claim | | | | | | | $0.01 |
| 3.14918 | Confidential Customer 13139 | Customer Claim | | | | | USDT_ERC20 | 0.8447541 | $0.84 |
| 3.14919 | Confidential Customer 13140 | Customer Claim | | | | | | | $5,800.00 |
| 3.14920 | Confidential Customer 13141 | Customer Claim | | | | | | | $1,000.00 |
| 3.14921 | Confidential Customer 13142 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14922 | Confidential Customer 13143 | Customer Claim | | | | | XLM | 0.016 | $0.00 |
| 3.14923 | Confidential Customer 13143 | Customer Claim | | | | | ETH | 0.000025 | $0.05 |
| 3.14924 | Confidential Customer 13143 | Customer Claim | | | | | USDT_ERC20 | 0.471354 | $0.47 |
| 3.14925 | Confidential Customer 13144 | Customer Claim | | | | | | | $366.03 |
| 3.14926 | Confidential Customer 13145 | Customer Claim | | | | | USDT_ERC20 | 0.00383726 | $0.00 |
| 3.14927 | Confidential Customer 13146 | Customer Claim | | | | | | | $851.09 |
| 3.14928 | Confidential Customer 13147 | Customer Claim | | | | | USDT_ERC20 | 1.96494621 | $1.96 |
| 3.14929 | Confidential Customer 13148 | Customer Claim | | | | | BTC | 0.01880789 | $551.98 |
| 3.14930 | Confidential Customer 13149 | Customer Claim | | | | | | | $120.00 |
| 3.14931 | Confidential Customer 13150 | Customer Claim | | | | | AVAX | 0.00000089 | $0.00 |
| 3.14932 | Confidential Customer 13150 | Customer Claim | | | | | SOL | 0.00000047 | $0.00 |
| 3.14933 | Confidential Customer 13151 | Customer Claim | | | | | USDT_ERC20 | 0.02698571 | $0.03 |
| 3.14934 | Confidential Customer 13152 | Customer Claim | | | | | BTC | 0.00022588 | $6.63 |
| 3.14935 | Confidential Customer 13153 | Customer Claim | | | | | | | $0.11 |
| 3.14936 | Confidential Customer 13154 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.14937 | Confidential Customer 13155 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.14938 | Confidential Customer 13156 | Customer Claim | | | | | BTC | 0.00020738 | $6.09 |
| 3.14939 | Confidential Customer 13157 | Customer Claim | | | | | | | $11.00 |
| 3.14940 | Confidential Customer 13158 | Customer Claim | | | | | B21 | 19.38923896 | $0.00 |
| 3.14941 | Confidential Customer 13159 | Customer Claim | | | | | | | $100.00 |
| 3.14942 | Confidential Customer 13160 | Customer Claim | | | | | BTC | 0.04114697 | $1,207.60 |
| 3.14943 | Confidential Customer 13161 | Customer Claim | | | | | | | $12.12 |
| 3.14944 | Confidential Customer 13162 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.14945 | Confidential Customer 13163 | Customer Claim | | | | | | | $20.20 |
| 3.14946 | Confidential Customer 13163 | Customer Claim | | | | | BTC | 0.19619729 | $5,758.10 |
| 3.14947 | Confidential Customer 13164 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.14948 | Confidential Customer 13165 | Customer Claim | | | | | USDC | 0.000148 | $0.00 |
| 3.14949 | Confidential Customer 13166 | Customer Claim | | | | | BTC | 0.01484946 | $435.81 |
| 3.14950 | Confidential Customer 13167 | Customer Claim | | | | | | | $319.91 |
| 3.14951 | Confidential Customer 13168 | Customer Claim | | | | | BTC | 0.00165008 | $48.43 |
| 3.14952 | Confidential Customer 13169 | Customer Claim | | | | | USDT_ERC20 | 0.0000005 | $0.00 |
| 3.14953 | Confidential Customer 13170 | Customer Claim | | | | | | | $368.68 |
| 3.14954 | Confidential Customer 13171 | Customer Claim | | | | | BTC | 0.02027513 | $595.05 |
| 3.14955 | Confidential Customer 13172 | Customer Claim | | | | | | | $556.95 |
| 3.14956 | Confidential Customer 13172 | Customer Claim | | | | | USDT_ERC20 | 2095 | $2,095.00 |
| 3.14957 | Confidential Customer 13173 | Customer Claim | | | | | | | $3.68 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14958 | Confidential Customer 13174 | Customer Claim | | | | | | | $4.97 |
| 3.14959 | Confidential Customer 13175 | Customer Claim | | | | | | | $9,965.00 |
| 3.14960 | Confidential Customer 13176 | Customer Claim | | | | | SPELL | 478.215811 | $0.23 |
| 3.14961 | Confidential Customer 13176 | Customer Claim | | | | | CHZ | 3.33456699 | $0.25 |
| 3.14962 | Confidential Customer 13176 | Customer Claim | | | | | UMA | 0.17221303 | $0.28 |
| 3.14963 | Confidential Customer 13176 | Customer Claim | | | | | YFI | 0.00005498 | $0.34 |
| 3.14964 | Confidential Customer 13176 | Customer Claim | | | | | API3 | 0.32897723 | $0.39 |
| 3.14965 | Confidential Customer 13176 | Customer Claim | | | | | OXT | 5.66366656 | $0.40 |
| 3.14966 | Confidential Customer 13176 | Customer Claim | | | | | COTI | 8.63053668 | $0.42 |
| 3.14967 | Confidential Customer 13176 | Customer Claim | | | | | BAL | 0.09922969 | $0.42 |
| 3.14968 | Confidential Customer 13176 | Customer Claim | | | | | BAND | 0.37240403 | $0.44 |
| 3.14969 | Confidential Customer 13176 | Customer Claim | | | | | DYDX | 0.20816765 | $0.45 |
| 3.14970 | Confidential Customer 13176 | Customer Claim | | | | | MKR | 0.00037285 | $0.46 |
| 3.14971 | Confidential Customer 13176 | Customer Claim | | | | | RAD | 0.30217338 | $0.49 |
| 3.14972 | Confidential Customer 13176 | Customer Claim | | | | | IDEX | 9.79149869 | $0.53 |
| 3.14973 | Confidential Customer 13176 | Customer Claim | | | | | ENS2 | 0.05900869 | $0.53 |
| 3.14974 | Confidential Customer 13176 | Customer Claim | | | | | KNC | 0.84791793 | $0.58 |
| 3.14975 | Confidential Customer 13176 | Customer Claim | | | | | MLN | 0.03263793 | $0.59 |
| 3.14976 | Confidential Customer 13176 | Customer Claim | | | | | LRC | 2.75530771 | $0.61 |
| 3.14977 | Confidential Customer 13176 | Customer Claim | | | | | ANKR | 29.53812968 | $0.71 |
| 3.14978 | Confidential Customer 13176 | Customer Claim | | | | | QNT | 0.00783839 | $0.79 |
| 3.14979 | Confidential Customer 13176 | Customer Claim | | | | | POWR | 5.09161919 | $0.82 |
| 3.14980 | Confidential Customer 13176 | Customer Claim | | | | | WBTC | 0.00002882 | $0.85 |
| 3.14981 | Confidential Customer 13176 | Customer Claim | | | | | SUPER | 8.59375495 | $0.87 |
| 3.14982 | Confidential Customer 13176 | Customer Claim | | | | | FORTH | 0.29736135 | $0.87 |
| 3.14983 | Confidential Customer 13176 | Customer Claim | | | | | KEEP | 8.02375335 | $0.90 |
| 3.14984 | Confidential Customer 13176 | Customer Claim | | | | | BLZ | 9.81960924 | $0.91 |
| 3.14985 | Confidential Customer 13176 | Customer Claim | | | | | LUNA | 14832.75083 | $0.92 |
| 3.14986 | Confidential Customer 13176 | Customer Claim | | | | | DAI | 0.95024 | $0.95 |
| 3.14987 | Confidential Customer 13176 | Customer Claim | | | | | UNI | 0.15329138 | $0.96 |
| 3.14988 | Confidential Customer 13176 | Customer Claim | | | | | POND | 120.2110564 | $1.06 |
| 3.14989 | Confidential Customer 13176 | Customer Claim | | | | | ARPA | 22.64459447 | $1.20 |
| 3.14990 | Confidential Customer 13176 | Customer Claim | | | | | RNDR | 0.75227666 | $1.28 |
| 3.14991 | Confidential Customer 13176 | Customer Claim | | | | | BIT | 2.96847443 | $1.40 |
| 3.14992 | Confidential Customer 13176 | Customer Claim | | | | | TRIBE | 5.46326627 | $1.56 |
| 3.14993 | Confidential Customer 13176 | Customer Claim | | | | | COMP | 0.03430269 | $1.90 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.14994 | Confidential Customer 13176 | Customer Claim | | | | | DASH | 0.07949655 | $2.52 |
| 3.14995 | Confidential Customer 13176 | Customer Claim | | | | | ENJ | 8.87957391 | $2.57 |
| 3.14996 | Confidential Customer 13176 | Customer Claim | | | | | ALCX | 0.20807845 | $2.76 |
| 3.14997 | Confidential Customer 13176 | Customer Claim | | | | | AAVE | 0.05058598 | $3.31 |
| 3.14998 | Confidential Customer 13176 | Customer Claim | | | | | LTC | 0.04501096 | $3.69 |
| 3.14999 | Confidential Customer 13176 | Customer Claim | | | | | SNX | 1.59363493 | $3.95 |
| 3.15000 | Confidential Customer 13176 | Customer Claim | | | | | USDT_ERC20 | 4.07715933 | $4.08 |
| 3.15001 | Confidential Customer 13176 | Customer Claim | | | | | AVAX | 0.40991379 | $5.05 |
| 3.15002 | Confidential Customer 13176 | Customer Claim | | | | | GALA | 25.0871596 | $0.00 |
| 3.15003 | Confidential Customer 13176 | Customer Claim | | | | | GALA2 | 25.0871596 | $5.78 |
| 3.15004 | Confidential Customer 13176 | Customer Claim | | | | | SUSHI | 7.75693312 | $6.02 |
| 3.15005 | Confidential Customer 13176 | Customer Claim | | | | | LINK | 0.89866602 | $6.64 |
| 3.15006 | Confidential Customer 13176 | Customer Claim | | | | | ZRX | 30.19047619 | $6.72 |
| 3.15007 | Confidential Customer 13176 | Customer Claim | | | | | ACH | 389.9609404 | $6.72 |
| 3.15008 | Confidential Customer 13176 | Customer Claim | | | | | AXS | 1.17460564 | $6.81 |
| 3.15009 | Confidential Customer 13176 | Customer Claim | | | | | CVC | 96.37793122 | $8.40 |
| 3.15010 | Confidential Customer 13176 | Customer Claim | | | | | BNT | 19.29006085 | $9.20 |
| 3.15011 | Confidential Customer 13176 | Customer Claim | | | | | MANA | 31.88748945 | $11.65 |
| 3.15012 | Confidential Customer 13176 | Customer Claim | | | | | DOGE | 170.5713238 | $12.73 |
| 3.15013 | Confidential Customer 13176 | Customer Claim | | | | | MATIC | 20.04348781 | $13.54 |
| 3.15014 | Confidential Customer 13176 | Customer Claim | | | | | SHIB | 1767025.92 | $18.02 |
| 3.15015 | Confidential Customer 13176 | Customer Claim | | | | | USDC | 28.32988924 | $28.33 |
| 3.15016 | Confidential Customer 13176 | Customer Claim | | | | | ETH | 0.027626086 | $50.88 |
| 3.15017 | Confidential Customer 13177 | Customer Claim | | | | | | | $0.05 |
| 3.15018 | Confidential Customer 13178 | Customer Claim | | | | | BTC | 0.00018521 | $5.44 |
| 3.15019 | Confidential Customer 13179 | Customer Claim | | | | | | | $200.00 |
| 3.15020 | Confidential Customer 13180 | Customer Claim | | | | | USDT_ERC20 | 0.00051711 | $0.00 |
| 3.15021 | Confidential Customer 13181 | Customer Claim | | | | | | | $372.60 |
| 3.15022 | Confidential Customer 13182 | Customer Claim | | | | | | | $1,188.75 |
| 3.15023 | Confidential Customer 13183 | Customer Claim | | | | | USDT_ERC20 | 0.00000031 | $0.00 |
| 3.15024 | Confidential Customer 13184 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.15025 | Confidential Customer 13185 | Customer Claim | | | | | USDT_ERC20 | 6.22683629 | $6.23 |
| 3.15026 | Confidential Customer 13185 | Customer Claim | | | | | BTC | 0.00429228 | $125.97 |
| 3.15027 | Confidential Customer 13185 | Customer Claim | | | | | | | $1,522.47 |
| 3.15028 | Confidential Customer 13186 | Customer Claim | | | | | B21 | 93.42738356 | $0.00 |
| 3.15029 | Confidential Customer 13187 | Customer Claim | | | | | USDT_ERC20 | 0.00000039 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15030 | Confidential Customer 13187 | Customer Claim | | | | | USDC | 0.001562 | $0.00 |
| 3.15031 | Confidential Customer 13188 | Customer Claim | | | | | BTC | 0.00035555 | $10.43 |
| 3.15032 | Confidential Customer 13189 | Customer Claim | | | | | | | $14.00 |
| 3.15033 | Confidential Customer 13189 | Customer Claim | | | | | BTC | 0.0165439 | $485.54 |
| 3.15034 | Confidential Customer 13190 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.15035 | Confidential Customer 13191 | Customer Claim | | | | | | | $0.15 |
| 3.15036 | Confidential Customer 13192 | Customer Claim | | | | | | | $0.02 |
| 3.15037 | Confidential Customer 13193 | Customer Claim | | | | | BTC | 0.00007128 | $2.09 |
| 3.15038 | Confidential Customer 13194 | Customer Claim | | | | | B21 | 345.7681877 | $0.00 |
| 3.15039 | Confidential Customer 13195 | Customer Claim | | | | | | | $0.58 |
| 3.15040 | Confidential Customer 13196 | Customer Claim | | | | | | | $654.13 |
| 3.15041 | Confidential Customer 13197 | Customer Claim | | | | | | | $5.00 |
| 3.15042 | Confidential Customer 13198 | Customer Claim | | | | | B21 | 0.8378709 | $0.00 |
| 3.15043 | Confidential Customer 13199 | Customer Claim | | | | | | | $3.92 |
| 3.15044 | Confidential Customer 13200 | Customer Claim | | | | | | | $3.95 |
| 3.15045 | Confidential Customer 13201 | Customer Claim | | | | | ETH | 0.00065346 | $1.20 |
| 3.15046 | Confidential Customer 13202 | Customer Claim | | | | | | | $10.07 |
| 3.15047 | Confidential Customer 13202 | Customer Claim | | | | | BTC | 0.01305948 | $383.28 |
| 3.15048 | Confidential Customer 13203 | Customer Claim | | | | | BTC | 0.00364653 | $107.02 |
| 3.15049 | Confidential Customer 13204 | Customer Claim | | | | | | | $10,000.00 |
| 3.15050 | Confidential Customer 13205 | Customer Claim | | | | | | | $15.42 |
| 3.15051 | Confidential Customer 13206 | Customer Claim | | | | | BTC | 0.01010035 | $296.43 |
| 3.15052 | Confidential Customer 13207 | Customer Claim | | | | | ADA | 0.836169 | $0.24 |
| 3.15053 | Confidential Customer 13207 | Customer Claim | | | | | ETH | 0.00087256 | $1.61 |
| 3.15054 | Confidential Customer 13207 | Customer Claim | | | | | BTC | 0.00012503 | $3.67 |
| 3.15055 | Confidential Customer 13208 | Customer Claim | | | | | | | $5,000.00 |
| 3.15056 | Confidential Customer 13209 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.15057 | Confidential Customer 13209 | Customer Claim | | | | | | | $70.70 |
| 3.15058 | Confidential Customer 13210 | Customer Claim | | | | | B21 | 63.7917836 | $0.00 |
| 3.15059 | Confidential Customer 13211 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.15060 | Confidential Customer 13212 | Customer Claim | | | | | B21 | 198.6361052 | $0.00 |
| 3.15061 | Confidential Customer 13213 | Customer Claim | | | | | | | $3.82 |
| 3.15062 | Confidential Customer 13214 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.15063 | Confidential Customer 13215 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.15064 | Confidential Customer 13216 | Customer Claim | | | | | B21 | 128.3985491 | $0.00 |
| 3.15065 | Confidential Customer 13217 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15066 | Confidential Customer 13218 | Customer Claim | | | | | BTC | 0.03613859 | $1,060.61 |
| 3.15067 | Confidential Customer 13219 | Customer Claim | | | | | | | $199.81 |
| 3.15068 | Confidential Customer 13220 | Customer Claim | | | | | | | $53.57 |
| 3.15069 | Confidential Customer 13221 | Customer Claim | | | | | BTC | 0.00104548 | $30.68 |
| 3.15070 | Confidential Customer 13222 | Customer Claim | | | | | BTC | 0.00814879 | $239.15 |
| 3.15071 | Confidential Customer 13223 | Customer Claim | | | | | | | $1.92 |
| 3.15072 | Confidential Customer 13223 | Customer Claim | | | | | USDT_ERC20 | 1.99316203 | $1.99 |
| 3.15073 | Confidential Customer 13223 | Customer Claim | | | | | USDC | 4.926388 | $4.93 |
| 3.15074 | Confidential Customer 13224 | Customer Claim | | | | | USDT_ERC20 | 0.00004213 | $0.00 |
| 3.15075 | Confidential Customer 13225 | Customer Claim | | | | | ETH | 0.001 | $1.84 |
| 3.15076 | Confidential Customer 13225 | Customer Claim | | | | | | | $1,862.00 |
| 3.15077 | Confidential Customer 13226 | Customer Claim | | | | | | | $1,039.93 |
| 3.15078 | Confidential Customer 13227 | Customer Claim | | | | | BTC | 0.00341319 | $100.17 |
| 3.15079 | Confidential Customer 13228 | Customer Claim | | | | | B21 | 36.52968036 | $0.00 |
| 3.15080 | Confidential Customer 13229 | Customer Claim | | | | | AVAX | 0.00000131 | $0.00 |
| 3.15081 | Confidential Customer 13230 | Customer Claim | | | | | | | $804.48 |
| 3.15082 | Confidential Customer 13231 | Customer Claim | | | | | BTC | 0.00084407 | $24.77 |
| 3.15083 | Confidential Customer 13232 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.15084 | Confidential Customer 13233 | Customer Claim | | | | | BTC | 0.00578371 | $169.74 |
| 3.15085 | Confidential Customer 13234 | Customer Claim | | | | | B21 | 17.60485894 | $0.00 |
| 3.15086 | Confidential Customer 13235 | Customer Claim | | | | | BTC | 0.00794628 | $233.21 |
| 3.15087 | Confidential Customer 13236 | Customer Claim | | | | | BTC | 0.00028366 | $8.33 |
| 3.15088 | Confidential Customer 13237 | Customer Claim | | | | | BTC | 0.00073221 | $21.49 |
| 3.15089 | Confidential Customer 13238 | Customer Claim | | | | | BTC | 0.00007781 | $2.28 |
| 3.15090 | Confidential Customer 13239 | Customer Claim | | | | | LTC | 2.74799137 | $225.01 |
| 3.15091 | Confidential Customer 13239 | Customer Claim | | | | | | | $311.58 |
| 3.15092 | Confidential Customer 13240 | Customer Claim | | | | | BTC | 0.00006775 | $1.99 |
| 3.15093 | Confidential Customer 13241 | Customer Claim | | | | | USDC | 6.229671 | $6.23 |
| 3.15094 | Confidential Customer 13241 | Customer Claim | | | | | USDT_ERC20 | 249.2282396 | $249.23 |
| 3.15095 | Confidential Customer 13242 | Customer Claim | | | | | BTC | 0.30457135 | $8,938.72 |
| 3.15096 | Confidential Customer 13243 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.15097 | Confidential Customer 13244 | Customer Claim | | | | | BTC | 0.00234444 | $68.81 |
| 3.15098 | Confidential Customer 13245 | Customer Claim | | | | | | | $3.51 |
| 3.15099 | Confidential Customer 13246 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.15100 | Confidential Customer 13247 | Customer Claim | | | | | | | $907.07 |
| 3.15101 | Confidential Customer 13248 | Customer Claim | | | | | B21 | 22.62571412 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15102 | Confidential Customer 13249 | Customer Claim | | | | | | | $60.00 |
| 3.15103 | Confidential Customer 13250 | Customer Claim | | | | | AUDIO | 9132978 | $1,748,051.99 |
| 3.15104 | Confidential Customer 13251 | Customer Claim | | | | | BTC | 0.00004196 | $1.23 |
| 3.15105 | Confidential Customer 13252 | Customer Claim | | | | | BTC | 0.00046955 | $13.78 |
| 3.15106 | Confidential Customer 13253 | Customer Claim | | | | | | | $515.20 |
| 3.15107 | Confidential Customer 13254 | Customer Claim | | | | | | | $3.91 |
| 3.15108 | Confidential Customer 13255 | Customer Claim | | | | | | | $1,532.00 |
| 3.15109 | Confidential Customer 13256 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.15110 | Confidential Customer 13257 | Customer Claim | | | | | AMPL | 0.0005762 | $0.00 |
| 3.15111 | Confidential Customer 13258 | Customer Claim | | | | | | | $5,023.62 |
| 3.15112 | Confidential Customer 13259 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400000 | $0.00 |
| 3.15113 | Confidential Customer 13260 | Customer Claim | | | | | | | $8,600.00 |
| 3.15114 | Confidential Customer 13261 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.15115 | Confidential Customer 13262 | Customer Claim | X | X | X | | ETH | 0.02 | $36.83 |
| 3.15116 | Confidential Customer 13263 | Customer Claim | | | | | USDT_ERC20 | 0.00172094 | $0.00 |
| 3.15117 | Confidential Customer 13263 | Customer Claim | | | | | USDC | 9.31720483 | $9.32 |
| 3.15118 | Confidential Customer 13264 | Customer Claim | | | | | BTC | 0.00009226 | $2.71 |
| 3.15119 | Confidential Customer 13265 | Customer Claim | | | | | XLM | 200 | $27.02 |
| 3.15120 | Confidential Customer 13266 | Customer Claim | | | | | BTC | 0.00052655 | $15.45 |
| 3.15121 | Confidential Customer 13267 | Customer Claim | | | | | BTC | 0.0000094 | $0.28 |
| 3.15122 | Confidential Customer 13268 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.15123 | Confidential Customer 13269 | Customer Claim | | | | | BTC | 0.00025931 | $7.61 |
| 3.15124 | Confidential Customer 13270 | Customer Claim | | | | | B21 | 13.45985597 | $0.00 |
| 3.15125 | Confidential Customer 13271 | Customer Claim | | | | | BTC | 0.00040164 | $11.79 |
| 3.15126 | Confidential Customer 13272 | Customer Claim | | | | | USDT_ERC20 | 0.00000098 | $0.00 |
| 3.15127 | Confidential Customer 13272 | Customer Claim | | | | | LTC | 0.00000467 | $0.00 |
| 3.15128 | Confidential Customer 13272 | Customer Claim | | | | | BTC | 0.00000408 | $0.12 |
| 3.15129 | Confidential Customer 13273 | Customer Claim | | | | | B21 | 21.04045026 | $0.00 |
| 3.15130 | Confidential Customer 13274 | Customer Claim | | | | | | | $5.00 |
| 3.15131 | Confidential Customer 13275 | Customer Claim | | | | | | | $5.22 |
| 3.15132 | Confidential Customer 13276 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.15133 | Confidential Customer 13277 | Customer Claim | | | | | | | $0.70 |
| 3.15134 | Confidential Customer 13278 | Customer Claim | | | | | | | $1,344.00 |
| 3.15135 | Confidential Customer 13279 | Customer Claim | | | | | BTC | 0.00003122 | $0.92 |
| 3.15136 | Confidential Customer 13280 | Customer Claim | | | | | BTC | 0.0000204 | $0.60 |
| 3.15137 | Confidential Customer 13281 | Customer Claim | | | | | BTC | 0.0001791 | $5.26 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15138 | Confidential Customer 13282 | Customer Claim | | | | | DOGE | 23.45161085 | $1.75 |
| 3.15139 | Confidential Customer 13283 | Customer Claim | | | | | | | $3.99 |
| 3.15140 | Confidential Customer 13284 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.15141 | Confidential Customer 13285 | Customer Claim | | | | | | | $4,953.97 |
| 3.15142 | Confidential Customer 13286 | Customer Claim | | | | | | | $32.74 |
| 3.15143 | Confidential Customer 13287 | Customer Claim | | | | | BTC | 0.00449757 | $132.00 |
| 3.15144 | Confidential Customer 13288 | Customer Claim | | | | | | | $360.89 |
| 3.15145 | Confidential Customer 13289 | Customer Claim | | | | | | | $0.07 |
| 3.15146 | Confidential Customer 13289 | Customer Claim | | | | | BTC | 0.00007472 | $2.19 |
| 3.15147 | Confidential Customer 13290 | Customer Claim | | | | | BTC | 0.38704909 | $11,359.32 |
| 3.15148 | Confidential Customer 13291 | Customer Claim | | | | | | | $49.61 |
| 3.15149 | Confidential Customer 13292 | Customer Claim | | | | | BTC | 0.00035129 | $10.31 |
| 3.15150 | Confidential Customer 13293 | Customer Claim | | | | | | | $0.69 |
| 3.15151 | Confidential Customer 13294 | Customer Claim | | | | | BTC | 0.01039551 | $305.00 |
| 3.15152 | Confidential Customer 13295 | Customer Claim | | | | | ETH | 0.00061424 | $1.13 |
| 3.15153 | Confidential Customer 13296 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.15154 | Confidential Customer 13297 | Customer Claim | | | | | BTC | 0.00092048 | $27.01 |
| 3.15155 | Confidential Customer 13298 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.15156 | Confidential Customer 13299 | Customer Claim | | | | | | | $66.07 |
| 3.15157 | Confidential Customer 13299 | Customer Claim | | | | | BTC | 0.01923939 | $564.65 |
| 3.15158 | Confidential Customer 13300 | Customer Claim | | | | | USDT_ERC20 | 0.00010693 | $0.00 |
| 3.15159 | Confidential Customer 13301 | Customer Claim | | | | | | | $0.02 |
| 3.15160 | Confidential Customer 13302 | Customer Claim | | | | | ETH | 0.00000145 | $0.00 |
| 3.15161 | Confidential Customer 13302 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.15162 | Confidential Customer 13303 | Customer Claim | | | | | | | $467.61 |
| 3.15163 | Confidential Customer 13304 | Customer Claim | | | | | | | $0.95 |
| 3.15164 | Confidential Customer 13305 | Customer Claim | | | | | | | $127.09 |
| 3.15165 | Confidential Customer 13306 | Customer Claim | | | | | | | $50.00 |
| 3.15166 | Confidential Customer 13307 | Customer Claim | | | | | USDT_ERC20 | 1.98890079 | $1.99 |
| 3.15167 | Confidential Customer 13308 | Customer Claim | | | | | | | $5.00 |
| 3.15168 | Confidential Customer 13309 | Customer Claim | | | | | USDT_ERC20 | 0.00471486 | $0.00 |
| 3.15169 | Confidential Customer 13310 | Customer Claim | | | | | | | $10.12 |
| 3.15170 | Confidential Customer 13311 | Customer Claim | | | | | | | $756.90 |
| 3.15171 | Confidential Customer 13312 | Customer Claim | | | | | BTC | 0.00032711 | $9.60 |
| 3.15172 | Confidential Customer 13313 | Customer Claim | | | | | BTC | 0.00121129 | $35.55 |
| 3.15173 | Confidential Customer 13314 | Customer Claim | | | | | | | $19.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15174 | Confidential Customer 13314 | Customer Claim | | | | | BTC | 0.01023551 | $300.40 |
| 3.15175 | Confidential Customer 13315 | Customer Claim | | | | | | | $1,500.00 |
| 3.15176 | Confidential Customer 13316 | Customer Claim | | | | | | | $949.72 |
| 3.15177 | Confidential Customer 13317 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.15178 | Confidential Customer 13318 | Customer Claim | | | | | | | $89.59 |
| 3.15179 | Confidential Customer 13319 | Customer Claim | | | | | | | $5.00 |
| 3.15180 | Confidential Customer 13320 | Customer Claim | | | | | | | $19.99 |
| 3.15181 | Confidential Customer 13321 | Customer Claim | | | | | | | $0.25 |
| 3.15182 | Confidential Customer 13322 | Customer Claim | | | | | XLM | 20 | $2.70 |
| 3.15183 | Confidential Customer 13323 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.15184 | Confidential Customer 13324 | Customer Claim | | | | | | | $500.00 |
| 3.15185 | Confidential Customer 13325 | Customer Claim | | | | | USDC | 0.000077 | $0.00 |
| 3.15186 | Confidential Customer 13325 | Customer Claim | | | | | USDT_ERC20 | 0.00581712 | $0.01 |
| 3.15187 | Confidential Customer 13326 | Customer Claim | | | | | USDC | 4000 | $3,999.60 |
| 3.15188 | Confidential Customer 13327 | Customer Claim | | | | | USDT_ERC20 | 1.96329162 | $1.96 |
| 3.15189 | Confidential Customer 13328 | Customer Claim | | | | | USDT_ERC20 | 0.00000893 | $0.00 |
| 3.15190 | Confidential Customer 13328 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.15191 | Confidential Customer 13329 | Customer Claim | | | | | USDT_ERC20 | 3.12709585 | $3.13 |
| 3.15192 | Confidential Customer 13329 | Customer Claim | | | | | | | $5.48 |
| 3.15193 | Confidential Customer 13330 | Customer Claim | | | | | USDT_ERC20 | 0.00898822 | $0.01 |
| 3.15194 | Confidential Customer 13331 | Customer Claim | | | | | | | $11.00 |
| 3.15195 | Confidential Customer 13332 | Customer Claim | | | | | USDT_ERC20 | 0.000011 | $0.00 |
| 3.15196 | Confidential Customer 13333 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.15197 | Confidential Customer 13334 | Customer Claim | | | | | | | $52.18 |
| 3.15198 | Confidential Customer 13335 | Customer Claim | | | | | BTC | 0.00000098 | $0.03 |
| 3.15199 | Confidential Customer 13336 | Customer Claim | | | | | | | $5.23 |
| 3.15200 | Confidential Customer 13337 | Customer Claim | | | | | | | $10.00 |
| 3.15201 | Confidential Customer 13338 | Customer Claim | | | | | ETH | 0.09653763 | $177.78 |
| 3.15202 | Confidential Customer 13339 | Customer Claim | | | | | | | $22.06 |
| 3.15203 | Confidential Customer 13339 | Customer Claim | | | | | BTC | 0.00728302 | $213.75 |
| 3.15204 | Confidential Customer 13340 | Customer Claim | | | | | | | $0.89 |
| 3.15205 | Confidential Customer 13341 | Customer Claim | | | | | | | $0.15 |
| 3.15206 | Confidential Customer 13342 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.15207 | Confidential Customer 13343 | Customer Claim | | | | | | | $16.00 |
| 3.15208 | Confidential Customer 13344 | Customer Claim | | | | | | | $0.02 |
| 3.15209 | Confidential Customer 13345 | Customer Claim | | | | | | | $24,441.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15210 | Confidential Customer 13346 | Customer Claim | | | | | | | $100.93 |
| 3.15211 | Confidential Customer 13346 | Customer Claim | | | | | BTC | 1.00600919 | $29,524.88 |
| 3.15212 | Confidential Customer 13347 | Customer Claim | | | | | | | $500.00 |
| 3.15213 | Confidential Customer 13348 | Customer Claim | | | | | BTC | 0.00002629 | $0.77 |
| 3.15214 | Confidential Customer 13349 | Customer Claim | | | | | B21 | 2166.170868 | $0.00 |
| 3.15215 | Confidential Customer 13350 | Customer Claim | | | | | | | $2,500.00 |
| 3.15216 | Confidential Customer 13351 | Customer Claim | | | | | BTC | 0.00045936 | $13.48 |
| 3.15217 | Confidential Customer 13352 | Customer Claim | | | | | | | $49.28 |
| 3.15218 | Confidential Customer 13353 | Customer Claim | | | | | BTC | 0.00001555 | $0.46 |
| 3.15219 | Confidential Customer 13354 | Customer Claim | | | | | | | $5.00 |
| 3.15220 | Confidential Customer 13355 | Customer Claim | | | | | LTC | 0.00000191 | $0.00 |
| 3.15221 | Confidential Customer 13356 | Customer Claim | | | | | | | $0.40 |
| 3.15222 | Confidential Customer 13357 | Customer Claim | | | | | | | $2,440.16 |
| 3.15223 | Confidential Customer 13358 | Customer Claim | | | | | | | $100.00 |
| 3.15224 | Confidential Customer 13359 | Customer Claim | | | | | | | $20.20 |
| 3.15225 | Confidential Customer 13359 | Customer Claim | | | | | BTC | 0.00497224 | $145.93 |
| 3.15226 | Confidential Customer 13360 | Customer Claim | | | | | | | $5.00 |
| 3.15227 | Confidential Customer 13361 | Customer Claim | | | | | | | $5.86 |
| 3.15228 | Confidential Customer 13362 | Customer Claim | | | | | BTC | 0.02273771 | $667.32 |
| 3.15229 | Confidential Customer 13363 | Customer Claim | | | | | BTC | 0.04962513 | $1,456.42 |
| 3.15230 | Confidential Customer 13364 | Customer Claim | | | | | B21 | 365.5679444 | $0.00 |
| 3.15231 | Confidential Customer 13365 | Customer Claim | | | | | | | $1.81 |
| 3.15232 | Confidential Customer 13366 | Customer Claim | | | | | | | $2,395.21 |
| 3.15233 | Confidential Customer 13367 | Customer Claim | | | | | | | $100.00 |
| 3.15234 | Confidential Customer 13368 | Customer Claim | | | | | | | $101.05 |
| 3.15235 | Confidential Customer 13369 | Customer Claim | | | | | BTC | 0.00147739 | $43.36 |
| 3.15236 | Confidential Customer 13369 | Customer Claim | | | | | | | $68.57 |
| 3.15237 | Confidential Customer 13370 | Customer Claim | | | | | | | $100.00 |
| 3.15238 | Confidential Customer 13371 | Customer Claim | | | | | | | $250.00 |
| 3.15239 | Confidential Customer 13372 | Customer Claim | | | | | | | $195.00 |
| 3.15240 | Confidential Customer 13373 | Customer Claim | | | | | BTC | 0.000005 | $0.15 |
| 3.15241 | Confidential Customer 13374 | Customer Claim | | | | | | | $400.00 |
| 3.15242 | Confidential Customer 13375 | Customer Claim | | | | | | | $950.00 |
| 3.15243 | Confidential Customer 13376 | Customer Claim | | | | | | | $1,500.00 |
| 3.15244 | Confidential Customer 13377 | Customer Claim | | | | | | | $0.75 |
| 3.15245 | Confidential Customer 13378 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15246 | Confidential Customer 13379 | Customer Claim | | | | | BTC | 0.00005821 | $1.71 |
| 3.15247 | Confidential Customer 13380 | Customer Claim | | | | | BTC | 0.00999492 | $293.34 |
| 3.15248 | Confidential Customer 13381 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.15249 | Confidential Customer 13382 | Customer Claim | | | | | USDT_ERC20 | 0.00000069 | $0.00 |
| 3.15250 | Confidential Customer 13382 | Customer Claim | | | | | ETH | 0.0000005 | $0.00 |
| 3.15251 | Confidential Customer 13383 | Customer Claim | | | | | BTC | 0.0000011 | $0.03 |
| 3.15252 | Confidential Customer 13384 | Customer Claim | | | | | BTC | 0.00082 | $24.07 |
| 3.15253 | Confidential Customer 13385 | Customer Claim | | | | | | | $17.61 |
| 3.15254 | Confidential Customer 13386 | Customer Claim | | | | | B21 | 93.4732316 | $0.00 |
| 3.15255 | Confidential Customer 13387 | Customer Claim | | | | | | | $709.14 |
| 3.15256 | Confidential Customer 13388 | Customer Claim | | | | | | | $20.00 |
| 3.15257 | Confidential Customer 13389 | Customer Claim | | | | | | | $3.59 |
| 3.15258 | Confidential Customer 13390 | Customer Claim | | | | | ETH | 0.01003615 | $18.48 |
| 3.15259 | Confidential Customer 13390 | Customer Claim | | | | | BTC | 0.00186203 | $54.65 |
| 3.15260 | Confidential Customer 13391 | Customer Claim | | | | | | | $100.00 |
| 3.15261 | Confidential Customer 13392 | Customer Claim | | | | | | | $5.00 |
| 3.15262 | Confidential Customer 13393 | Customer Claim | | | | | BTC | 0.00274058 | $80.43 |
| 3.15263 | Confidential Customer 13394 | Customer Claim | | | | | | | $0.49 |
| 3.15264 | Confidential Customer 13395 | Customer Claim | | | | | | | $0.08 |
| 3.15265 | Confidential Customer 13396 | Customer Claim | | | | | | | $79.69 |
| 3.15266 | Confidential Customer 13397 | Customer Claim | | | | | BTC | 0.00018355 | $5.39 |
| 3.15267 | Confidential Customer 13398 | Customer Claim | | | | | B21 | 34.81288076 | $0.00 |
| 3.15268 | Confidential Customer 13399 | Customer Claim | | | | | | | $10.00 |
| 3.15269 | Confidential Customer 13400 | Customer Claim | | | | | BTC | 0.00014016 | $4.11 |
| 3.15270 | Confidential Customer 13401 | Customer Claim | | | | | BTC | 0.00040706 | $11.95 |
| 3.15271 | Confidential Customer 13401 | Customer Claim | | | | | | | $80.00 |
| 3.15272 | Confidential Customer 13402 | Customer Claim | | | | | B21 | 17.13062098 | $0.00 |
| 3.15273 | Confidential Customer 13403 | Customer Claim | | | | | | | $91.53 |
| 3.15274 | Confidential Customer 13404 | Customer Claim | | | | | | | $19.75 |
| 3.15275 | Confidential Customer 13405 | Customer Claim | | | | | B21 | 9.96512207 | $0.00 |
| 3.15276 | Confidential Customer 13406 | Customer Claim | | | | | | | $5.00 |
| 3.15277 | Confidential Customer 13407 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.15278 | Confidential Customer 13408 | Customer Claim | | | | | | | $50.00 |
| 3.15279 | Confidential Customer 13409 | Customer Claim | | | | | B21 | 38871.22728 | $0.00 |
| 3.15280 | Confidential Customer 13410 | Customer Claim | | | | | | | $11.30 |
| 3.15281 | Confidential Customer 13411 | Customer Claim | | | | | | | $31.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15282 | Confidential Customer 13412 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.15283 | Confidential Customer 13413 | Customer Claim | | | | | AVAX | 0.00189257 | $0.02 |
| 3.15284 | Confidential Customer 13413 | Customer Claim | | | | | MATIC | 4.8 | $3.24 |
| 3.15285 | Confidential Customer 13413 | Customer Claim | | | | | DOGE | 84.23843608 | $6.29 |
| 3.15286 | Confidential Customer 13413 | Customer Claim | | | | | ADA | 28.35755 | $8.22 |
| 3.15287 | Confidential Customer 13413 | Customer Claim | | | | | DOT | 2.8 | $13.94 |
| 3.15288 | Confidential Customer 13413 | Customer Claim | | | | | BTC | 0.00243178 | $71.37 |
| 3.15289 | Confidential Customer 13413 | Customer Claim | | | | | ETH | 0.2846 | $524.12 |
| 3.15290 | Confidential Customer 13414 | Customer Claim | | | | | | | $5.40 |
| 3.15291 | Confidential Customer 13414 | Customer Claim | | | | | BTC | 0.01143212 | $335.52 |
| 3.15292 | Confidential Customer 13415 | Customer Claim | | | | | | | $101.00 |
| 3.15293 | Confidential Customer 13415 | Customer Claim | | | | | BTC | 0.77192971 | $22,654.99 |
| 3.15294 | Confidential Customer 13416 | Customer Claim | | | | | | | $5.40 |
| 3.15295 | Confidential Customer 13417 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400001 | $0.00 |
| 3.15296 | Confidential Customer 13418 | Customer Claim | | | | | | | $0.08 |
| 3.15297 | Confidential Customer 13419 | Customer Claim | | | | | BTC | 0.00233423 | $68.51 |
| 3.15298 | Confidential Customer 13420 | Customer Claim | | | | | | | $135.85 |
| 3.15299 | Confidential Customer 13420 | Customer Claim | | | | | BTC | 0.10319831 | $3,028.72 |
| 3.15300 | Confidential Customer 13421 | Customer Claim | | | | | | | $6.01 |
| 3.15301 | Confidential Customer 13422 | Customer Claim | | | | | BTC | 0.01267555 | $372.01 |
| 3.15302 | Confidential Customer 13423 | Customer Claim | | | | | | | $100.21 |
| 3.15303 | Confidential Customer 13424 | Customer Claim | | | | | | | $7,937.50 |
| 3.15304 | Confidential Customer 13425 | Customer Claim | | | | | BTC | 0.00220235 | $64.64 |
| 3.15305 | Confidential Customer 13426 | Customer Claim | | | | | BTC | 0.0749526 | $2,199.75 |
| 3.15306 | Confidential Customer 13427 | Customer Claim | | | | | | | $2.92 |
| 3.15307 | Confidential Customer 13428 | Customer Claim | | | | | | | $44.04 |
| 3.15308 | Confidential Customer 13429 | Customer Claim | | | | | USDT_ERC20 | 0.00000014 | $0.00 |
| 3.15309 | Confidential Customer 13429 | Customer Claim | | | | | ETH | 0.00000062 | $0.00 |
| 3.15310 | Confidential Customer 13429 | Customer Claim | | | | | BTC | 0.00000123 | $0.04 |
| 3.15311 | Confidential Customer 13430 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.15312 | Confidential Customer 13431 | Customer Claim | | | | | B21 | 2109.73236 | $0.00 |
| 3.15313 | Confidential Customer 13432 | Customer Claim | | | | | | | $62.74 |
| 3.15314 | Confidential Customer 13432 | Customer Claim | | | | | BTC | 0.0423815 | $1,243.83 |
| 3.15315 | Confidential Customer 13433 | Customer Claim | | | | | BTC | 0.00315893 | $92.71 |
| 3.15316 | Confidential Customer 13434 | Customer Claim | | | | | | | $0.01 |
| 3.15317 | Confidential Customer 13435 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15318 | Confidential Customer 13436 | Customer Claim | | | | | B21 | 0.23858376 | $0.00 |
| 3.15319 | Confidential Customer 13437 | Customer Claim | | | | | BTC | 0.00003816 | $1.12 |
| 3.15320 | Confidential Customer 13438 | Customer Claim | | | | | USDT_ERC20 | 0.00000332 | $0.00 |
| 3.15321 | Confidential Customer 13438 | Customer Claim | | | | | | | $0.21 |
| 3.15322 | Confidential Customer 13439 | Customer Claim | | | | | | | $5.00 |
| 3.15323 | Confidential Customer 13440 | Customer Claim | | | | | | | $0.54 |
| 3.15324 | Confidential Customer 13441 | Customer Claim | | | | | | | $10.58 |
| 3.15325 | Confidential Customer 13441 | Customer Claim | | | | | GALA | 578.5826455 | $0.00 |
| 3.15326 | Confidential Customer 13441 | Customer Claim | | | | | GALA2 | 578.5826455 | $133.31 |
| 3.15327 | Confidential Customer 13441 | Customer Claim | | | | | ETH | 0.13806774 | $254.27 |
| 3.15328 | Confidential Customer 13442 | Customer Claim | | | | | | | $0.37 |
| 3.15329 | Confidential Customer 13443 | Customer Claim | | | | | BTC | 0.00893634 | $262.27 |
| 3.15330 | Confidential Customer 13444 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.15331 | Confidential Customer 13445 | Customer Claim | | | | | BTC | 0.00354307 | $103.98 |
| 3.15332 | Confidential Customer 13446 | Customer Claim | | | | | | | $500.00 |
| 3.15333 | Confidential Customer 13447 | Customer Claim | | | | | | | $0.99 |
| 3.15334 | Confidential Customer 13448 | Customer Claim | | | | | | | $22.55 |
| 3.15335 | Confidential Customer 13449 | Customer Claim | | | | | | | $0.99 |
| 3.15336 | Confidential Customer 13449 | Customer Claim | | | | | SOL | 0.5650306 | $14.06 |
| 3.15337 | Confidential Customer 13449 | Customer Claim | | | | | BTC | 0.00054057 | $15.86 |
| 3.15338 | Confidential Customer 13450 | Customer Claim | | | | | | | $20.20 |
| 3.15339 | Confidential Customer 13450 | Customer Claim | | | | | BTC | 0.00153662 | $45.10 |
| 3.15340 | Confidential Customer 13451 | Customer Claim | | | | | USDT_ERC20 | 600 | $600.00 |
| 3.15341 | Confidential Customer 13452 | Customer Claim | | | | | BTC | 0.00069666 | $20.45 |
| 3.15342 | Confidential Customer 13453 | Customer Claim | | | | | | | $0.01 |
| 3.15343 | Confidential Customer 13454 | Customer Claim | | | | | | | $44,985.00 |
| 3.15344 | Confidential Customer 13455 | Customer Claim | | | | | | | $45.00 |
| 3.15345 | Confidential Customer 13456 | Customer Claim | | | | | BTC | 0.16517025 | $4,847.50 |
| 3.15346 | Confidential Customer 13457 | Customer Claim | | | | | | | $50.50 |
| 3.15347 | Confidential Customer 13457 | Customer Claim | | | | | BTC | 0.007417 | $217.68 |
| 3.15348 | Confidential Customer 13458 | Customer Claim | | | | | | | $285.00 |
| 3.15349 | Confidential Customer 13459 | Customer Claim | | | | | | | $0.01 |
| 3.15350 | Confidential Customer 13460 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.15351 | Confidential Customer 13461 | Customer Claim | | | | | B21 | 18.04828973 | $0.00 |
| 3.15352 | Confidential Customer 13462 | Customer Claim | | | | | | | $3.95 |
| 3.15353 | Confidential Customer 13463 | Customer Claim | | | | | B21 | 53.91410803 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15354 | Confidential Customer 13464 | Customer Claim | | | | | B21 | 14.74382602 | $0.00 |
| 3.15355 | Confidential Customer 13465 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.15356 | Confidential Customer 13466 | Customer Claim | | | | | B21 | 45.04605958 | $0.00 |
| 3.15357 | Confidential Customer 13467 | Customer Claim | | | | | B21 | 42.55364418 | $0.00 |
| 3.15358 | Confidential Customer 13468 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.15359 | Confidential Customer 13469 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.15360 | Confidential Customer 13470 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.15361 | Confidential Customer 13471 | Customer Claim | | | | | | | $0.33 |
| 3.15362 | Confidential Customer 13472 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.15363 | Confidential Customer 13473 | Customer Claim | | | | | B21 | 13.2253265 | $0.00 |
| 3.15364 | Confidential Customer 13474 | Customer Claim | | | | | B21 | 175.2518634 | $0.00 |
| 3.15365 | Confidential Customer 13475 | Customer Claim | | | | | B21 | 36.63540445 | $0.00 |
| 3.15366 | Confidential Customer 13476 | Customer Claim | | | | | BTC | 0.0181207 | $531.82 |
| 3.15367 | Confidential Customer 13477 | Customer Claim | | | | | | | $2.91 |
| 3.15368 | Confidential Customer 13478 | Customer Claim | | | | | B21 | 30.77301821 | $0.00 |
| 3.15369 | Confidential Customer 13479 | Customer Claim | | | | | B21 | 8.85310502 | $0.00 |
| 3.15370 | Confidential Customer 13480 | Customer Claim | | | | | B21 | 360.3928282 | $0.00 |
| 3.15371 | Confidential Customer 13481 | Customer Claim | | | | | B21 | 523.8276083 | $0.00 |
| 3.15372 | Confidential Customer 13482 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.15373 | Confidential Customer 13483 | Customer Claim | | | | | B21 | 376.1339245 | $0.00 |
| 3.15374 | Confidential Customer 13484 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.15375 | Confidential Customer 13485 | Customer Claim | | | | | B21 | 264.4313404 | $0.00 |
| 3.15376 | Confidential Customer 13486 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.15377 | Confidential Customer 13487 | Customer Claim | | | | | B21 | 374.3747612 | $0.00 |
| 3.15378 | Confidential Customer 13488 | Customer Claim | | | | | BTC | 0.00359776 | $105.59 |
| 3.15379 | Confidential Customer 13489 | Customer Claim | | | | | B21 | 35.1263693 | $0.00 |
| 3.15380 | Confidential Customer 13490 | Customer Claim | | | | | B21 | 16.64724488 | $0.00 |
| 3.15381 | Confidential Customer 13491 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2100001 | $0.00 |
| 3.15382 | Confidential Customer 13492 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.15383 | Confidential Customer 13493 | Customer Claim | | | | | | | $2.30 |
| 3.15384 | Confidential Customer 13494 | Customer Claim | | | | | B21 | 35.618878 | $0.00 |
| 3.15385 | Confidential Customer 13495 | Customer Claim | | | | | | | $10.00 |
| 3.15386 | Confidential Customer 13496 | Customer Claim | | | | | ETH | 0.00102338 | $1.88 |
| 3.15387 | Confidential Customer 13496 | Customer Claim | | | | | | | $7.99 |
| 3.15388 | Confidential Customer 13497 | Customer Claim | | | | | | | $58.95 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15389 | Confidential Customer 13497 | Customer Claim | | | | | BTC | 0.08185581 | $2,402.35 |
| 3.15390 | Confidential Customer 13498 | Customer Claim | | | | | | | $5.00 |
| 3.15391 | Confidential Customer 13499 | Customer Claim | | | | | BTC | 0.00009764 | $2.87 |
| 3.15392 | Confidential Customer 13500 | Customer Claim | | | | | | | $5.00 |
| 3.15393 | Confidential Customer 13501 | Customer Claim | | | | | B21 | 29.48373971 | $0.00 |
| 3.15394 | Confidential Customer 13502 | Customer Claim | | | | | | | $5.00 |
| 3.15395 | Confidential Customer 13503 | Customer Claim | | | | | USDC | 0.000014 | $0.00 |
| 3.15396 | Confidential Customer 13504 | Customer Claim | | | | | | | $26.29 |
| 3.15397 | Confidential Customer 13505 | Customer Claim | | | | | USDT_ERC20 | 1.98626863 | $1.99 |
| 3.15398 | Confidential Customer 13505 | Customer Claim | | | | | | | $4.06 |
| 3.15399 | Confidential Customer 13506 | Customer Claim | | | | | | | $25.00 |
| 3.15400 | Confidential Customer 13507 | Customer Claim | | | | | B21 | 5190.776342 | $0.00 |
| 3.15401 | Confidential Customer 13508 | Customer Claim | | | | | USDT_ERC20 | 5.00434056 | $5.00 |
| 3.15402 | Confidential Customer 13509 | Customer Claim | | | | | ETH | 0.00000167 | $0.00 |
| 3.15403 | Confidential Customer 13510 | Customer Claim | | | | | USDT_ERC20 | 4.99206947 | $4.99 |
| 3.15404 | Confidential Customer 13511 | Customer Claim | | | | | | | $156.47 |
| 3.15405 | Confidential Customer 13512 | Customer Claim | | | | | | | $4.80 |
| 3.15406 | Confidential Customer 13513 | Customer Claim | | | | | | | $100.00 |
| 3.15407 | Confidential Customer 13514 | Customer Claim | | | | | | | $0.50 |
| 3.15408 | Confidential Customer 13515 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.15409 | Confidential Customer 13516 | Customer Claim | | | | | BTC | 0.00463602 | $136.06 |
| 3.15410 | Confidential Customer 13517 | Customer Claim | | | | | BTC | 0.00042642 | $12.51 |
| 3.15411 | Confidential Customer 13518 | Customer Claim | | | | | | | $12.69 |
| 3.15412 | Confidential Customer 13519 | Customer Claim | | | | | ATOM_COS | 0.000001 | $0.00 |
| 3.15413 | Confidential Customer 13519 | Customer Claim | | | | | BTC | 0.00001196 | $0.35 |
| 3.15414 | Confidential Customer 13520 | Customer Claim | | | | | | | $10.00 |
| 3.15415 | Confidential Customer 13521 | Customer Claim | | | | | B21 | 48.81918594 | $0.00 |
| 3.15416 | Confidential Customer 13522 | Customer Claim | | | | | BTC | 0.01850818 | $543.19 |
| 3.15417 | Confidential Customer 13523 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.15418 | Confidential Customer 13524 | Customer Claim | | | | | USDT_ERC20 | 0.00749175 | $0.01 |
| 3.15419 | Confidential Customer 13524 | Customer Claim | | | | | | | $1,000.00 |
| 3.15420 | Confidential Customer 13525 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.15421 | Confidential Customer 13526 | Customer Claim | | | | | B21 | 7530.618962 | $0.00 |
| 3.15422 | Confidential Customer 13527 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.15423 | Confidential Customer 13528 | Customer Claim | | | | | BTC | 0.00077786 | $22.83 |
| 3.15424 | Confidential Customer 13529 | Customer Claim | | | | | BTC | 0.0000435 | $1.28 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15425 | Confidential Customer 13530 | Customer Claim | | | | | BTC | 0.00392088 | $115.07 |
| 3.15426 | Confidential Customer 13531 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.15427 | Confidential Customer 13532 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.15428 | Confidential Customer 13533 | Customer Claim | | | | | BTC | 0.00087168 | $25.58 |
| 3.15429 | Confidential Customer 13534 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.15430 | Confidential Customer 13535 | Customer Claim | | | | | BTC | 0.00011402 | $3.35 |
| 3.15431 | Confidential Customer 13536 | Customer Claim | | | | | USDC | 14.382808 | $14.38 |
| 3.15432 | Confidential Customer 13537 | Customer Claim | | | | | | | $0.15 |
| 3.15433 | Confidential Customer 13538 | Customer Claim | | | | | | | $5.21 |
| 3.15434 | Confidential Customer 13539 | Customer Claim | | | | | BTC | 0.00007183 | $2.11 |
| 3.15435 | Confidential Customer 13540 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.15436 | Confidential Customer 13541 | Customer Claim | | | | | USDT_ERC20 | 0.00000012 | $0.00 |
| 3.15437 | Confidential Customer 13541 | Customer Claim | | | | | | | $2,000.00 |
| 3.15438 | Confidential Customer 13542 | Customer Claim | X | X | X | | PAX | 5 | $5.00 |
| 3.15439 | Confidential Customer 13542 | Customer Claim | X | X | X | | BTC | 0.010273 | $301.50 |
| 3.15440 | Confidential Customer 13543 | Customer Claim | | | | | | | $3.69 |
| 3.15441 | Confidential Customer 13544 | Customer Claim | | | | | B21 | 12.6479249 | $0.00 |
| 3.15442 | Confidential Customer 13544 | Customer Claim | | | | | LTC | 0.00006564 | $0.01 |
| 3.15443 | Confidential Customer 13545 | Customer Claim | | | | | USDT_ERC20 | 9947.022382 | $9,947.02 |
| 3.15444 | Confidential Customer 13546 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.15445 | Confidential Customer 13547 | Customer Claim | | | | | | | $0.22 |
| 3.15446 | Confidential Customer 13548 | Customer Claim | | | | | USDT_ERC20 | 3056.094289 | $3,056.09 |
| 3.15447 | Confidential Customer 13548 | Customer Claim | | | | | BTC | 0.14391796 | $4,223.78 |
| 3.15448 | Confidential Customer 13549 | Customer Claim | | | | | BTC | 0.00018364 | $5.39 |
| 3.15449 | Confidential Customer 13550 | Customer Claim | | | | | BTC | 0.03266027 | $958.53 |
| 3.15450 | Confidential Customer 13551 | Customer Claim | | | | | | | $200.00 |
| 3.15451 | Confidential Customer 13552 | Customer Claim | | | | | LTC | 0.81885598 | $67.05 |
| 3.15452 | Confidential Customer 13552 | Customer Claim | | | | | ETH | 0.15972964 | $294.16 |
| 3.15453 | Confidential Customer 13552 | Customer Claim | | | | | | | $335.69 |
| 3.15454 | Confidential Customer 13552 | Customer Claim | | | | | BTC | 0.04696172 | $1,378.26 |
| 3.15455 | Confidential Customer 13553 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.15456 | Confidential Customer 13554 | Customer Claim | | | | | | | $10.00 |
| 3.15457 | Confidential Customer 13555 | Customer Claim | | | | | | | $23.93 |
| 3.15458 | Confidential Customer 13556 | Customer Claim | | | | | | | $70.00 |
| 3.15459 | Confidential Customer 13557 | Customer Claim | | | | | USDT_ERC20 | 10.29 | $10.29 |
| 3.15460 | Confidential Customer 13557 | Customer Claim | | | | | | | $203.03 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15461 | Confidential Customer 13558 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.15462 | Confidential Customer 13559 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.15463 | Confidential Customer 13560 | Customer Claim | | | | | B21 | 7.36756796 | $0.00 |
| 3.15464 | Confidential Customer 13561 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.15465 | Confidential Customer 13562 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.15466 | Confidential Customer 13563 | Customer Claim | | | | | B21 | 18.15705854 | $0.00 |
| 3.15467 | Confidential Customer 13564 | Customer Claim | | | | | B21 | 67.19187405 | $0.00 |
| 3.15468 | Confidential Customer 13565 | Customer Claim | | | | | B21 | 5.42269941 | $0.00 |
| 3.15469 | Confidential Customer 13566 | Customer Claim | | | | | B21 | 26.38870562 | $0.00 |
| 3.15470 | Confidential Customer 13567 | Customer Claim | | | | | BTC | 0.00009334 | $2.74 |
| 3.15471 | Confidential Customer 13568 | Customer Claim | | | | | B21 | 13.1070188 | $0.00 |
| 3.15472 | Confidential Customer 13569 | Customer Claim | | | | | | | $2.90 |
| 3.15473 | Confidential Customer 13570 | Customer Claim | | | | | | | $0.01 |
| 3.15474 | Confidential Customer 13571 | Customer Claim | | | | | B21 | 61.82953596 | $0.00 |
| 3.15475 | Confidential Customer 13572 | Customer Claim | | | | | BTC | 0.00015427 | $4.53 |
| 3.15476 | Confidential Customer 13573 | Customer Claim | | | | | | | $250.00 |
| 3.15477 | Confidential Customer 13574 | Customer Claim | | | | | | | $3,000.27 |
| 3.15478 | Confidential Customer 13575 | Customer Claim | | | | | | | $5.00 |
| 3.15479 | Confidential Customer 13576 | Customer Claim | | | | | BTC | 0.00021914 | $6.43 |
| 3.15480 | Confidential Customer 13576 | Customer Claim | | | | | | | $34.00 |
| 3.15481 | Confidential Customer 13577 | Customer Claim | | | | | | | $3,000.00 |
| 3.15482 | Confidential Customer 13578 | Customer Claim | | | | | | | $5.00 |
| 3.15483 | Confidential Customer 13579 | Customer Claim | | | | | ETH | 0.00115673 | $2.13 |
| 3.15484 | Confidential Customer 13580 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.15485 | Confidential Customer 13581 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.15486 | Confidential Customer 13582 | Customer Claim | | | | | B21 | 7.02962988 | $0.00 |
| 3.15487 | Confidential Customer 13583 | Customer Claim | | | | | B21 | 19.58863858 | $0.00 |
| 3.15488 | Confidential Customer 13584 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.15489 | Confidential Customer 13585 | Customer Claim | | | | | B21 | 13.36987766 | $0.00 |
| 3.15490 | Confidential Customer 13586 | Customer Claim | | | | | B21 | 44.02169052 | $0.00 |
| 3.15491 | Confidential Customer 13587 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.15492 | Confidential Customer 13588 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.15493 | Confidential Customer 13589 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.15494 | Confidential Customer 13590 | Customer Claim | | | | | B21 | 36.18730549 | $0.00 |
| 3.15495 | Confidential Customer 13590 | Customer Claim | | | | | | | $1.41 |
| 3.15496 | Confidential Customer 13591 | Customer Claim | | | | | B21 | 23.86777254 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15497 | Confidential Customer 13592 | Customer Claim | | | | | B21 | 9.34579439 | $0.00 |
| 3.15498 | Confidential Customer 13593 | Customer Claim | | | | | BTC | 0.00004097 | $1.20 |
| 3.15499 | Confidential Customer 13594 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.15500 | Confidential Customer 13595 | Customer Claim | | | | | B21 | 42.57538504 | $0.00 |
| 3.15501 | Confidential Customer 13596 | Customer Claim | | | | | B21 | 67.46500252 | $0.00 |
| 3.15502 | Confidential Customer 13597 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.15503 | Confidential Customer 13598 | Customer Claim | | | | | | | $100.00 |
| 3.15504 | Confidential Customer 13599 | Customer Claim | | | | | | | $1,000.00 |
| 3.15505 | Confidential Customer 13600 | Customer Claim | | | | | | | $23.23 |
| 3.15506 | Confidential Customer 13601 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.15507 | Confidential Customer 13602 | Customer Claim | | | | | BTC | 0.00261379 | $76.71 |
| 3.15508 | Confidential Customer 13603 | Customer Claim | | | | | | | $50.00 |
| 3.15509 | Confidential Customer 13604 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.15510 | Confidential Customer 13605 | Customer Claim | | | | | BTC | 0.00059195 | $17.37 |
| 3.15511 | Confidential Customer 13606 | Customer Claim | | | | | B21 | 13.76936316 | $0.00 |
| 3.15512 | Confidential Customer 13607 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.15513 | Confidential Customer 13608 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.15514 | Confidential Customer 13609 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.15515 | Confidential Customer 13610 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.15516 | Confidential Customer 13611 | Customer Claim | | | | | B21 | 7.57547062 | $0.00 |
| 3.15517 | Confidential Customer 13612 | Customer Claim | | | | | | | $5.00 |
| 3.15518 | Confidential Customer 13613 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.15519 | Confidential Customer 13614 | Customer Claim | | | | | B21 | 56.27730623 | $0.00 |
| 3.15520 | Confidential Customer 13615 | Customer Claim | | | | | B21 | 128.4109149 | $0.00 |
| 3.15521 | Confidential Customer 13616 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.15522 | Confidential Customer 13617 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.15523 | Confidential Customer 13618 | Customer Claim | | | | | B21 | 29.48330507 | $0.00 |
| 3.15524 | Confidential Customer 13619 | Customer Claim | | | | | | | $0.34 |
| 3.15525 | Confidential Customer 13620 | Customer Claim | | | | | B21 | 65.48788474 | $0.00 |
| 3.15526 | Confidential Customer 13621 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.15527 | Confidential Customer 13622 | Customer Claim | | | | | B21 | 56.38426479 | $0.00 |
| 3.15528 | Confidential Customer 13623 | Customer Claim | | | | | B21 | 109.9425287 | $0.00 |
| 3.15529 | Confidential Customer 13623 | Customer Claim | | | | | | | $0.22 |
| 3.15530 | Confidential Customer 13624 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.15531 | Confidential Customer 13625 | Customer Claim | | | | | | | $1.96 |
| 3.15532 | Confidential Customer 13626 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15533 | Confidential Customer 13627 | Customer Claim | | | | | ETH | 0.00050982 | $0.94 |
| 3.15534 | Confidential Customer 13628 | Customer Claim | | | | | B21 | 26.91971194 | $0.00 |
| 3.15535 | Confidential Customer 13629 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.15536 | Confidential Customer 13630 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.15537 | Confidential Customer 13631 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.15538 | Confidential Customer 13632 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.15539 | Confidential Customer 13633 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.15540 | Confidential Customer 13634 | Customer Claim | | | | | B21 | 46.27413761 | $0.00 |
| 3.15541 | Confidential Customer 13635 | Customer Claim | | | | | | | $1.39 |
| 3.15542 | Confidential Customer 13636 | Customer Claim | | | | | | | $6.01 |
| 3.15543 | Confidential Customer 13637 | Customer Claim | | | | | B21 | 60.58344967 | $0.00 |
| 3.15544 | Confidential Customer 13638 | Customer Claim | | | | | B21 | 10.10662489 | $0.00 |
| 3.15545 | Confidential Customer 13639 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.15546 | Confidential Customer 13640 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.15547 | Confidential Customer 13641 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.15548 | Confidential Customer 13642 | Customer Claim | | | | | B21 | 14.04938358 | $0.00 |
| 3.15549 | Confidential Customer 13643 | Customer Claim | | | | | B21 | 47.4276432 | $0.00 |
| 3.15550 | Confidential Customer 13644 | Customer Claim | | | | | ETH | 0.00014926 | $0.27 |
| 3.15551 | Confidential Customer 13645 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |
| 3.15552 | Confidential Customer 13646 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.15553 | Confidential Customer 13647 | Customer Claim | | | | | B21 | 8.09061488 | $0.00 |
| 3.15554 | Confidential Customer 13648 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.15555 | Confidential Customer 13649 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.15556 | Confidential Customer 13650 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.15557 | Confidential Customer 13651 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.15558 | Confidential Customer 13652 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.15559 | Confidential Customer 13653 | Customer Claim | | | | | B21 | 9.26354793 | $0.00 |
| 3.15560 | Confidential Customer 13654 | Customer Claim | | | | | B21 | 67.79880584 | $0.00 |
| 3.15561 | Confidential Customer 13655 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.15562 | Confidential Customer 13656 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.15563 | Confidential Customer 13657 | Customer Claim | | | | | B21 | 80.7607664 | $0.00 |
| 3.15564 | Confidential Customer 13658 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.15565 | Confidential Customer 13659 | Customer Claim | | | | | B21 | 51.92875962 | $0.00 |
| 3.15566 | Confidential Customer 13660 | Customer Claim | | | | | B21 | 33.50701134 | $0.00 |
| 3.15567 | Confidential Customer 13661 | Customer Claim | | | | | B21 | 8.58369098 | $0.00 |
| 3.15568 | Confidential Customer 13662 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15569 | Confidential Customer 13663 | Customer Claim | | | | | | | $373.80 |
| 3.15570 | Confidential Customer 13664 | Customer Claim | | | | | BTC | 0.00002453 | $0.72 |
| 3.15571 | Confidential Customer 13665 | Customer Claim | | | | | EOS | 12.8202 | $9.18 |
| 3.15572 | Confidential Customer 13666 | Customer Claim | | | | | USDT_ERC20 | 0.89657 | $0.90 |
| 3.15573 | Confidential Customer 13667 | Customer Claim | | | | | | | $1.12 |
| 3.15574 | Confidential Customer 13668 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.15575 | Confidential Customer 13669 | Customer Claim | | | | | | | $28.55 |
| 3.15576 | Confidential Customer 13670 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.15577 | Confidential Customer 13671 | Customer Claim | | | | | | | $0.58 |
| 3.15578 | Confidential Customer 13672 | Customer Claim | | | | | BTC | 0.00000324 | $0.10 |
| 3.15579 | Confidential Customer 13673 | Customer Claim | | | | | B21 | 14.23031768 | $0.00 |
| 3.15580 | Confidential Customer 13674 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.15581 | Confidential Customer 13675 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.15582 | Confidential Customer 13676 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.15583 | Confidential Customer 13677 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.15584 | Confidential Customer 13678 | Customer Claim | | | | | USDT_ERC20 | 0.00000067 | $0.00 |
| 3.15585 | Confidential Customer 13679 | Customer Claim | | | | | BTC | 0.00000065 | $0.02 |
| 3.15586 | Confidential Customer 13680 | Customer Claim | | | | | | | $5.00 |
| 3.15587 | Confidential Customer 13681 | Customer Claim | | | | | BTC | 0.00000121 | $0.04 |
| 3.15588 | Confidential Customer 13682 | Customer Claim | | | | | | | $215.85 |
| 3.15589 | Confidential Customer 13683 | Customer Claim | | | | | | | $5.00 |
| 3.15590 | Confidential Customer 13684 | Customer Claim | | | | | BTC | 0.00060189 | $17.66 |
| 3.15591 | Confidential Customer 13685 | Customer Claim | | | | | BTC | 0.00005978 | $1.75 |
| 3.15592 | Confidential Customer 13686 | Customer Claim | | | | | | | $107.02 |
| 3.15593 | Confidential Customer 13687 | Customer Claim | | | | | | | $495.00 |
| 3.15594 | Confidential Customer 13688 | Customer Claim | | | | | | | $15.64 |
| 3.15595 | Confidential Customer 13689 | Customer Claim | | | | | BTC | 0.00050138 | $14.71 |
| 3.15596 | Confidential Customer 13690 | Customer Claim | | | | | USDT_ERC20 | 0.00334929 | $0.00 |
| 3.15597 | Confidential Customer 13690 | Customer Claim | | | | | TERRA_USD | 99.7 | $1.54 |
| 3.15598 | Confidential Customer 13690 | Customer Claim | | | | | | | $2.49 |
| 3.15599 | Confidential Customer 13690 | Customer Claim | | | | | AVAX | 1.44978863 | $17.86 |
| 3.15600 | Confidential Customer 13690 | Customer Claim | | | | | SOL | 0.73230782 | $18.23 |
| 3.15601 | Confidential Customer 13690 | Customer Claim | | | | | XLM | 6131.184045 | $828.32 |
| 3.15602 | Confidential Customer 13690 | Customer Claim | | | | | BTC | 0.13058504 | $3,832.48 |
| 3.15603 | Confidential Customer 13691 | Customer Claim | | | | | | | $80.43 |
| 3.15604 | Confidential Customer 13692 | Customer Claim | | | | | | | $750.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15605 | Confidential Customer 13693 | Customer Claim | | | | | BTC | 0.0021986 | $64.53 |
| 3.15606 | Confidential Customer 13694 | Customer Claim | | | | | | | $0.00 |
| 3.15607 | Confidential Customer 13695 | Customer Claim | | | | | ADA | 0 | $0.00 |
| 3.15608 | Confidential Customer 13695 | Customer Claim | | | | | SOL_USDC_PTHX | 0 | $0.00 |
| 3.15609 | Confidential Customer 13695 | Customer Claim | | | | | ATOM_COS | 0 | $0.00 |
| 3.15610 | Confidential Customer 13695 | Customer Claim | | | | | SOL | 0 | $0.00 |
| 3.15611 | Confidential Customer 13695 | Customer Claim | | | | | GALA | 0 | $0.00 |
| 3.15612 | Confidential Customer 13695 | Customer Claim | | | | | | | $0.00 |
| 3.15613 | Confidential Customer 13695 | Customer Claim | | | | | BTC | 0 | $0.00 |
| 3.15614 | Confidential Customer 13696 | Customer Claim | | | | | SOL | 0.00000092 | $0.00 |
| 3.15615 | Confidential Customer 13696 | Customer Claim | | | | | ETH | 0.00000128 | $0.00 |
| 3.15616 | Confidential Customer 13697 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.15617 | Confidential Customer 13698 | Customer Claim | | | | | | | $1.00 |
| 3.15618 | Confidential Customer 13699 | Customer Claim | | | | | BTC | 0.12905861 | $3,787.68 |
| 3.15619 | Confidential Customer 13700 | Customer Claim | | | | | BTC | 0.00477047 | $140.01 |
| 3.15620 | Confidential Customer 13701 | Customer Claim | | | | | BTC | 0.00068192 | $20.01 |
| 3.15621 | Confidential Customer 13702 | Customer Claim | | | | | | | $0.65 |
| 3.15622 | Confidential Customer 13703 | Customer Claim | | | | | B21 | 24.33090024 | $0.00 |
| 3.15623 | Confidential Customer 13704 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.15624 | Confidential Customer 13705 | Customer Claim | | | | | | | $5.00 |
| 3.15625 | Confidential Customer 13706 | Customer Claim | | | | | BTC | 0.00000594 | $0.17 |
| 3.15626 | Confidential Customer 13707 | Customer Claim | | | | | ETH | 1E-18 | $0.00 |
| 3.15627 | Confidential Customer 13707 | Customer Claim | | | | | LTC | 0.00520141 | $0.43 |
| 3.15628 | Confidential Customer 13708 | Customer Claim | | | | | BTC | 0.00000636 | $0.19 |
| 3.15629 | Confidential Customer 13709 | Customer Claim | | | | | | | $3.60 |
| 3.15630 | Confidential Customer 13710 | Customer Claim | | | | | USDT_ERC20 | 0.0000007 | $0.00 |
| 3.15631 | Confidential Customer 13711 | Customer Claim | | | | | | | $200.00 |
| 3.15632 | Confidential Customer 13712 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.15633 | Confidential Customer 13713 | Customer Claim | | | | | | | $1.01 |
| 3.15634 | Confidential Customer 13714 | Customer Claim | | | | | | | $3.00 |
| 3.15635 | Confidential Customer 13714 | Customer Claim | | | | | BTC | 0.00999444 | $293.32 |
| 3.15636 | Confidential Customer 13715 | Customer Claim | | | | | CFV | 1846.09 | $0.00 |
| 3.15637 | Confidential Customer 13715 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 969.3827 | $92.07 |
| 3.15638 | Confidential Customer 13715 | Customer Claim | | | | | USDC | 327.3325014 | $327.30 |
| 3.15639 | Confidential Customer 13715 | Customer Claim | | | | | FLEXUSD | 1846.091713 | $516.03 |
| 3.15640 | Confidential Customer 13716 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 250001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15641 | Confidential Customer 13717 | Customer Claim | | | | | | | $98.30 |
| 3.15642 | Confidential Customer 13718 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.15643 | Confidential Customer 13718 | Customer Claim | | | | | ETH | 0.050640575 | $93.26 |
| 3.15644 | Confidential Customer 13719 | Customer Claim | | | | | | | $60.00 |
| 3.15645 | Confidential Customer 13720 | Customer Claim | | | | | | | $5.00 |
| 3.15646 | Confidential Customer 13721 | Customer Claim | | | | | BTC | 0.01953972 | $573.46 |
| 3.15647 | Confidential Customer 13722 | Customer Claim | | | | | | | $0.22 |
| 3.15648 | Confidential Customer 13723 | Customer Claim | | | | | ETH | 0.00000082 | $0.00 |
| 3.15649 | Confidential Customer 13723 | Customer Claim | | | | | GALA | 0.16040801 | $0.00 |
| 3.15650 | Confidential Customer 13723 | Customer Claim | | | | | | | $16.80 |
| 3.15651 | Confidential Customer 13724 | Customer Claim | | | | | | | $5.25 |
| 3.15652 | Confidential Customer 13725 | Customer Claim | | | | | | | $3.11 |
| 3.15653 | Confidential Customer 13726 | Customer Claim | | | | | BTC | 0.02254846 | $661.76 |
| 3.15654 | Confidential Customer 13727 | Customer Claim | | | | | | | $33.81 |
| 3.15655 | Confidential Customer 13728 | Customer Claim | | | | | | | $8.28 |
| 3.15656 | Confidential Customer 13729 | Customer Claim | | | | | BTC | 0.12529416 | $3,677.20 |
| 3.15657 | Confidential Customer 13730 | Customer Claim | | | | | B21 | 6040.21118 | $0.00 |
| 3.15658 | Confidential Customer 13731 | Customer Claim | | | | | | | $0.53 |
| 3.15659 | Confidential Customer 13732 | Customer Claim | | | | | | | $16.61 |
| 3.15660 | Confidential Customer 13733 | Customer Claim | | | | | | | $0.01 |
| 3.15661 | Confidential Customer 13734 | Customer Claim | | | | | | | $41.12 |
| 3.15662 | Confidential Customer 13735 | Customer Claim | | | | | TERRA_USD | 0.031503 | $0.00 |
| 3.15663 | Confidential Customer 13736 | Customer Claim | | | | | | | $2.00 |
| 3.15664 | Confidential Customer 13736 | Customer Claim | | | | | BTC | 0.00008138 | $2.39 |
| 3.15665 | Confidential Customer 13737 | Customer Claim | | | | | BTC | 0.00047613 | $13.97 |
| 3.15666 | Confidential Customer 13738 | Customer Claim | | | | | ETH | 0.00091731 | $1.69 |
| 3.15667 | Confidential Customer 13739 | Customer Claim | | | | | | | $2,031.34 |
| 3.15668 | Confidential Customer 13740 | Customer Claim | | | | | | | $10.00 |
| 3.15669 | Confidential Customer 13741 | Customer Claim | | | | | BTC | 0.00528613 | $155.14 |
| 3.15670 | Confidential Customer 13742 | Customer Claim | | | | | B21 | 7.83729769 | $0.00 |
| 3.15671 | Confidential Customer 13743 | Customer Claim | | | | | | | $0.11 |
| 3.15672 | Confidential Customer 13744 | Customer Claim | | | | | USDT_ERC20 | 0.00000176 | $0.00 |
| 3.15673 | Confidential Customer 13744 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.15674 | Confidential Customer 13745 | Customer Claim | | | | | | | $7.65 |
| 3.15675 | Confidential Customer 13746 | Customer Claim | | | | | | | $20.20 |
| 3.15676 | Confidential Customer 13746 | Customer Claim | | | | | BTC | 0.04276875 | $1,255.20 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15677 | Confidential Customer 13747 | Customer Claim | | | | | | | $5,171.00 |
| 3.15678 | Confidential Customer 13748 | Customer Claim | | | | | BTC | 0.00148452 | $43.57 |
| 3.15679 | Confidential Customer 13748 | Customer Claim | | | | | | | $93.72 |
| 3.15680 | Confidential Customer 13749 | Customer Claim | | | | | BTC | 0.00098084 | $28.79 |
| 3.15681 | Confidential Customer 13750 | Customer Claim | | | | | | | $5.00 |
| 3.15682 | Confidential Customer 13751 | Customer Claim | | | | | BTC | 0.00048469 | $14.22 |
| 3.15683 | Confidential Customer 13752 | Customer Claim | | | | | | | $12.23 |
| 3.15684 | Confidential Customer 13753 | Customer Claim | | | | | USDC | 500 | $499.95 |
| 3.15685 | Confidential Customer 13754 | Customer Claim | | | | | BTC | 0.00000295 | $0.09 |
| 3.15686 | Confidential Customer 13755 | Customer Claim | | | | | USDT_ERC20 | 0.00006562 | $0.00 |
| 3.15687 | Confidential Customer 13755 | Customer Claim | | | | | | | $21,100.00 |
| 3.15688 | Confidential Customer 13756 | Customer Claim | | | | | USDT_ERC20 | 35.243422 | $35.24 |
| 3.15689 | Confidential Customer 13757 | Customer Claim | | | | | BTC | 0.00000645 | $0.19 |
| 3.15690 | Confidential Customer 13758 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.15691 | Confidential Customer 13759 | Customer Claim | | | | | B21 | 18.18181818 | $0.00 |
| 3.15692 | Confidential Customer 13760 | Customer Claim | | | | | B21 | 7.07238586 | $0.00 |
| 3.15693 | Confidential Customer 13761 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.15694 | Confidential Customer 13762 | Customer Claim | | | | | B21 | 13.43183344 | $0.00 |
| 3.15695 | Confidential Customer 13763 | Customer Claim | | | | | B21 | 29.77519726 | $0.00 |
| 3.15696 | Confidential Customer 13764 | Customer Claim | | | | | B21 | 7.14030703 | $0.00 |
| 3.15697 | Confidential Customer 13765 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.15698 | Confidential Customer 13766 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.15699 | Confidential Customer 13767 | Customer Claim | | | | | BTC | 0.00004338 | $1.27 |
| 3.15700 | Confidential Customer 13768 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.15701 | Confidential Customer 13769 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.15702 | Confidential Customer 13770 | Customer Claim | | | | | B21 | 47.78173304 | $0.00 |
| 3.15703 | Confidential Customer 13771 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.15704 | Confidential Customer 13772 | Customer Claim | | | | | B21 | 46.86876556 | $0.00 |
| 3.15705 | Confidential Customer 13773 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.15706 | Confidential Customer 13774 | Customer Claim | | | | | B21 | 60.10052897 | $0.00 |
| 3.15707 | Confidential Customer 13775 | Customer Claim | | | | | B21 | 23.2774674 | $0.00 |
| 3.15708 | Confidential Customer 13776 | Customer Claim | | | | | B21 | 6.32791242 | $0.00 |
| 3.15709 | Confidential Customer 13777 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.15710 | Confidential Customer 13778 | Customer Claim | | | | | | | $0.26 |
| 3.15711 | Confidential Customer 13779 | Customer Claim | | | | | B21 | 46.18937644 | $0.00 |
| 3.15712 | Confidential Customer 13780 | Customer Claim | | | | | B21 | 8.59475719 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15713 | Confidential Customer 13781 | Customer Claim | | | | | | | $1.89 |
| 3.15714 | Confidential Customer 13782 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.15715 | Confidential Customer 13783 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.15716 | Confidential Customer 13784 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.15717 | Confidential Customer 13785 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.15718 | Confidential Customer 13786 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.15719 | Confidential Customer 13787 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.15720 | Confidential Customer 13788 | Customer Claim | | | | | BTC | 0.00011448 | $3.36 |
| 3.15721 | Confidential Customer 13789 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.15722 | Confidential Customer 13790 | Customer Claim | | | | | B21 | 13.25468884 | $0.00 |
| 3.15723 | Confidential Customer 13791 | Customer Claim | | | | | BTC | 0.00010278 | $3.02 |
| 3.15724 | Confidential Customer 13792 | Customer Claim | | | | | B21 | 8.15527646 | $0.00 |
| 3.15725 | Confidential Customer 13793 | Customer Claim | | | | | BTC | 0.00009598 | $2.82 |
| 3.15726 | Confidential Customer 13794 | Customer Claim | | | | | B21 | 17.22652884 | $0.00 |
| 3.15727 | Confidential Customer 13795 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.15728 | Confidential Customer 13796 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.15729 | Confidential Customer 13797 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.15730 | Confidential Customer 13798 | Customer Claim | | | | | B21 | 211.1174572 | $0.00 |
| 3.15731 | Confidential Customer 13799 | Customer Claim | | | | | B21 | 43.47826086 | $0.00 |
| 3.15732 | Confidential Customer 13800 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.15733 | Confidential Customer 13801 | Customer Claim | | | | | | | $2.44 |
| 3.15734 | Confidential Customer 13802 | Customer Claim | | | | | EOS | 0.7162 | $0.51 |
| 3.15735 | Confidential Customer 13803 | Customer Claim | | | | | B21 | 5.48170481 | $0.00 |
| 3.15736 | Confidential Customer 13804 | Customer Claim | | | | | B21 | 59.54507562 | $0.00 |
| 3.15737 | Confidential Customer 13805 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.15738 | Confidential Customer 13806 | Customer Claim | | | | | B21 | 81.25126954 | $0.00 |
| 3.15739 | Confidential Customer 13807 | Customer Claim | | | | | B21 | 8.80242947 | $0.00 |
| 3.15740 | Confidential Customer 13808 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.15741 | Confidential Customer 13809 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.15742 | Confidential Customer 13810 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.15743 | Confidential Customer 13811 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.15744 | Confidential Customer 13812 | Customer Claim | | | | | B21 | 36.27525664 | $0.00 |
| 3.15745 | Confidential Customer 13813 | Customer Claim | | | | | B21 | 10.20408163 | $0.00 |
| 3.15746 | Confidential Customer 13814 | Customer Claim | | | | | B21 | 17.9299834 | $0.00 |
| 3.15747 | Confidential Customer 13815 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.15748 | Confidential Customer 13816 | Customer Claim | | | | | B21 | 10.05075631 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15749 | Confidential Customer 13817 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.15750 | Confidential Customer 13818 | Customer Claim | | | | | B21 | 10.8134411 | $0.00 |
| 3.15751 | Confidential Customer 13819 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.15752 | Confidential Customer 13820 | Customer Claim | | | | | | | $2.78 |
| 3.15753 | Confidential Customer 13821 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |
| 3.15754 | Confidential Customer 13822 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.15755 | Confidential Customer 13823 | Customer Claim | | | | | B21 | 8.66588673 | $0.00 |
| 3.15756 | Confidential Customer 13824 | Customer Claim | | | | | B21 | 59.54773494 | $0.00 |
| 3.15757 | Confidential Customer 13825 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.15758 | Confidential Customer 13826 | Customer Claim | | | | | B21 | 8.08407437 | $0.00 |
| 3.15759 | Confidential Customer 13827 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.15760 | Confidential Customer 13828 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.15761 | Confidential Customer 13829 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.15762 | Confidential Customer 13830 | Customer Claim | | | | | B21 | 26.02472348 | $0.00 |
| 3.15763 | Confidential Customer 13831 | Customer Claim | | | | | B21 | 4.40144152 | $0.00 |
| 3.15764 | Confidential Customer 13832 | Customer Claim | | | | | B21 | 13.82170006 | $0.00 |
| 3.15765 | Confidential Customer 13833 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.15766 | Confidential Customer 13834 | Customer Claim | | | | | B21 | 17.0684873 | $0.00 |
| 3.15767 | Confidential Customer 13835 | Customer Claim | | | | | B21 | 18.74137413 | $0.00 |
| 3.15768 | Confidential Customer 13836 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.15769 | Confidential Customer 13837 | Customer Claim | | | | | | | $0.95 |
| 3.15770 | Confidential Customer 13838 | Customer Claim | | | | | | | $62.00 |
| 3.15771 | Confidential Customer 13839 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.15772 | Confidential Customer 13840 | Customer Claim | | | | | | | $20.88 |
| 3.15773 | Confidential Customer 13841 | Customer Claim | | | | | BTC | 0.00021504 | $6.31 |
| 3.15774 | Confidential Customer 13842 | Customer Claim | | | | | USDT_ERC20 | 0.170156 | $0.17 |
| 3.15775 | Confidential Customer 13842 | Customer Claim | | | | | | | $8.58 |
| 3.15776 | Confidential Customer 13843 | Customer Claim | | | | | USDT_ERC20 | 0.01627404 | $0.02 |
| 3.15777 | Confidential Customer 13844 | Customer Claim | | | | | | | $10.00 |
| 3.15778 | Confidential Customer 13845 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.15779 | Confidential Customer 13846 | Customer Claim | | | | | | | $2.00 |
| 3.15780 | Confidential Customer 13847 | Customer Claim | | | | | BTC | 0.0000945 | $2.77 |
| 3.15781 | Confidential Customer 13848 | Customer Claim | | | | | | | $5.00 |
| 3.15782 | Confidential Customer 13849 | Customer Claim | | | | | | | $10.00 |
| 3.15783 | Confidential Customer 13850 | Customer Claim | | | | | USDT_ERC20 | 0.00205428 | $0.00 |
| 3.15784 | Confidential Customer 13851 | Customer Claim | | | | | BTC | 0.00156099 | $45.81 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15785 | Confidential Customer 13851 | Customer Claim | | | | | | | $50.00 |
| 3.15786 | Confidential Customer 13852 | Customer Claim | | | | | BTC | 0.00000295 | $0.09 |
| 3.15787 | Confidential Customer 13853 | Customer Claim | | | | | BTC | 0.00029704 | $8.72 |
| 3.15788 | Confidential Customer 13854 | Customer Claim | | | | | | | $0.01 |
| 3.15789 | Confidential Customer 13854 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.15790 | Confidential Customer 13855 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.15791 | Confidential Customer 13856 | Customer Claim | | | | | B21 | 35.04775256 | $0.00 |
| 3.15792 | Confidential Customer 13857 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.15793 | Confidential Customer 13858 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.15794 | Confidential Customer 13859 | Customer Claim | | | | | | | $8,811.99 |
| 3.15795 | Confidential Customer 13860 | Customer Claim | | | | | | | $480.00 |
| 3.15796 | Confidential Customer 13861 | Customer Claim | | | | | | | $25.25 |
| 3.15797 | Confidential Customer 13861 | Customer Claim | | | | | BTC | 0.04096156 | $1,202.16 |
| 3.15798 | Confidential Customer 13862 | Customer Claim | | | | | | | $10.00 |
| 3.15799 | Confidential Customer 13863 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.15800 | Confidential Customer 13864 | Customer Claim | | | | | BTC | 0.00263598 | $77.36 |
| 3.15801 | Confidential Customer 13864 | Customer Claim | | | | | | | $200.00 |
| 3.15802 | Confidential Customer 13865 | Customer Claim | | | | | USDC | 29010.009 | $29,007.11 |
| 3.15803 | Confidential Customer 13866 | Customer Claim | | | | | USDT_ERC20 | 1056.32 | $1,056.32 |
| 3.15804 | Confidential Customer 13866 | Customer Claim | | | | | | | $3,149.77 |
| 3.15805 | Confidential Customer 13866 | Customer Claim | | | | | BTC | 4.44 | $130,307.43 |
| 3.15806 | Confidential Customer 13867 | Customer Claim | | | | | USDT_ERC20 | 3835 | $3,835.00 |
| 3.15807 | Confidential Customer 13868 | Customer Claim | | | | | B21 | 5.16929439 | $0.00 |
| 3.15808 | Confidential Customer 13869 | Customer Claim | | | | | BTC | 0.000143 | $4.20 |
| 3.15809 | Confidential Customer 13870 | Customer Claim | | | | | | | $5.48 |
| 3.15810 | Confidential Customer 13871 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.15811 | Confidential Customer 13872 | Customer Claim | | | | | BTC | 0.00006101 | $1.79 |
| 3.15812 | Confidential Customer 13873 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.15813 | Confidential Customer 13874 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.15814 | Confidential Customer 13875 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.15815 | Confidential Customer 13876 | Customer Claim | | | | | B21 | 21.78649237 | $0.00 |
| 3.15816 | Confidential Customer 13877 | Customer Claim | | | | | B21 | 0.11863058 | $0.00 |
| 3.15817 | Confidential Customer 13877 | Customer Claim | | | | | | | $4.01 |
| 3.15818 | Confidential Customer 13878 | Customer Claim | | | | | | | $0.61 |
| 3.15819 | Confidential Customer 13879 | Customer Claim | | | | | B21 | 53.0567309 | $0.00 |
| 3.15820 | Confidential Customer 13880 | Customer Claim | | | | | XLM | 9.98 | $1.35 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15821 | Confidential Customer 13881 | Customer Claim | | | | | BTC | 0.00009669 | $2.84 |
| 3.15822 | Confidential Customer 13882 | Customer Claim | | | | | B21 | 16.14714613 | $0.00 |
| 3.15823 | Confidential Customer 13883 | Customer Claim | | | | | B21 | 4806.436366 | $0.00 |
| 3.15824 | Confidential Customer 13884 | Customer Claim | | | | | B21 | 5216.363727 | $0.00 |
| 3.15825 | Confidential Customer 13884 | Customer Claim | | | | | USDC | 0.26875 | $0.27 |
| 3.15826 | Confidential Customer 13885 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.15827 | Confidential Customer 13886 | Customer Claim | | | | | ETH | 0.01053798 | $19.41 |
| 3.15828 | Confidential Customer 13887 | Customer Claim | | | | | | | $2,005.00 |
| 3.15829 | Confidential Customer 13888 | Customer Claim | | | | | | | $100.00 |
| 3.15830 | Confidential Customer 13889 | Customer Claim | | | | | | | $5.00 |
| 3.15831 | Confidential Customer 13890 | Customer Claim | | | | | | | $0.79 |
| 3.15832 | Confidential Customer 13891 | Customer Claim | | | | | | | $10.00 |
| 3.15833 | Confidential Customer 13892 | Customer Claim | | | | | BTC | 0.00037865 | $11.11 |
| 3.15834 | Confidential Customer 13893 | Customer Claim | | | | | BTC | 0.00001634 | $0.48 |
| 3.15835 | Confidential Customer 13894 | Customer Claim | | | | | | | $1.00 |
| 3.15836 | Confidential Customer 13894 | Customer Claim | | | | | BTC | 0.00016785 | $4.93 |
| 3.15837 | Confidential Customer 13895 | Customer Claim | | | | | B21 | 334.1185118 | $0.00 |
| 3.15838 | Confidential Customer 13896 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 5254003 | $0.00 |
| 3.15839 | Confidential Customer 13896 | Customer Claim | | | | | BTC | 0.00011 | $3.23 |
| 3.15840 | Confidential Customer 13896 | Customer Claim | | | | | ADA | 20 | $5.80 |
| 3.15841 | Confidential Customer 13896 | Customer Claim | | | | | | | $6.96 |
| 3.15842 | Confidential Customer 13897 | Customer Claim | | | | | BTC | 0.00180842 | $53.07 |
| 3.15843 | Confidential Customer 13898 | Customer Claim | | | | | | | $20.67 |
| 3.15844 | Confidential Customer 13898 | Customer Claim | | | | | BTC | 0.00147922 | $43.41 |
| 3.15845 | Confidential Customer 13899 | Customer Claim | | | | | BTC | 0.00379781 | $111.46 |
| 3.15846 | Confidential Customer 13900 | Customer Claim | | | | | | | $5.34 |
| 3.15847 | Confidential Customer 13901 | Customer Claim | | | | | | | $0.02 |
| 3.15848 | Confidential Customer 13902 | Customer Claim | | | | | | | $20.20 |
| 3.15849 | Confidential Customer 13902 | Customer Claim | | | | | BTC | 0.00219982 | $64.56 |
| 3.15850 | Confidential Customer 13903 | Customer Claim | | | | | SPRA | 500 | $2.34 |
| 3.15851 | Confidential Customer 13903 | Customer Claim | | | | | | | $16.25 |
| 3.15852 | Confidential Customer 13904 | Customer Claim | | | | | BTC | 0.0071257 | $209.13 |
| 3.15853 | Confidential Customer 13905 | Customer Claim | | | | | | | $16.20 |
| 3.15854 | Confidential Customer 13906 | Customer Claim | | | | | BTC | 0.00396978 | $116.51 |
| 3.15855 | Confidential Customer 13907 | Customer Claim | | | | | ZRX | 5E-10 | $0.00 |
| 3.15856 | Confidential Customer 13908 | Customer Claim | | | | | BTC | 0.00046783 | $13.73 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15857 | Confidential Customer 13909 | Customer Claim | | | | | USDT_ERC20 | 0.00000067 | $0.00 |
| 3.15858 | Confidential Customer 13909 | Customer Claim | | | | | ETH | 0.00000023 | $0.00 |
| 3.15859 | Confidential Customer 13910 | Customer Claim | | | | | | | $0.26 |
| 3.15860 | Confidential Customer 13911 | Customer Claim | | | | | | | $76.67 |
| 3.15861 | Confidential Customer 13912 | Customer Claim | | | | | | | $0.03 |
| 3.15862 | Confidential Customer 13913 | Customer Claim | | | | | | | $25.25 |
| 3.15863 | Confidential Customer 13913 | Customer Claim | | | | | BTC | 0.1064113 | $3,123.01 |
| 3.15864 | Confidential Customer 13913 | Customer Claim | | | | | BTC | 0.000066 | $1.94 |
| 3.15865 | Confidential Customer 13914 | Customer Claim | | | | | | | $25.25 |
| 3.15866 | Confidential Customer 13914 | Customer Claim | | | | | BTC | 0.01527238 | $448.22 |
| 3.15867 | Confidential Customer 13915 | Customer Claim | | | | | BTC | 0.00005476 | $1.61 |
| 3.15868 | Confidential Customer 13916 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.15869 | Confidential Customer 13917 | Customer Claim | | | | | | | $499.00 |
| 3.15870 | Confidential Customer 13918 | Customer Claim | | | | | | | $4.68 |
| 3.15871 | Confidential Customer 13919 | Customer Claim | | | | | BTC | 0.00002241 | $0.66 |
| 3.15872 | Confidential Customer 13919 | Customer Claim | | | | | | | $1.00 |
| 3.15873 | Confidential Customer 13920 | Customer Claim | | | | | | | $11.00 |
| 3.15874 | Confidential Customer 13921 | Customer Claim | | | | | | | $1.04 |
| 3.15875 | Confidential Customer 13922 | Customer Claim | | | | | ETH | 0.00152442 | $2.81 |
| 3.15876 | Confidential Customer 13922 | Customer Claim | | | | | MATIC | 10.68577487 | $7.22 |
| 3.15877 | Confidential Customer 13923 | Customer Claim | | | | | ETH | 0.00006729 | $0.12 |
| 3.15878 | Confidential Customer 13923 | Customer Claim | | | | | | | $2.03 |
| 3.15879 | Confidential Customer 13923 | Customer Claim | | | | | MATIC | 4.39293314 | $2.97 |
| 3.15880 | Confidential Customer 13924 | Customer Claim | | | | | | | $0.12 |
| 3.15881 | Confidential Customer 13925 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.15882 | Confidential Customer 13926 | Customer Claim | | | | | BTC | 0.00517778 | $151.96 |
| 3.15883 | Confidential Customer 13927 | Customer Claim | | | | | B21 | 261.958401 | $0.00 |
| 3.15884 | Confidential Customer 13928 | Customer Claim | | | | | | | $60.60 |
| 3.15885 | Confidential Customer 13928 | Customer Claim | | | | | BTC | 0.04678698 | $1,373.13 |
| 3.15886 | Confidential Customer 13929 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.15887 | Confidential Customer 13930 | Customer Claim | | | | | | | $0.15 |
| 3.15888 | Confidential Customer 13931 | Customer Claim | | | | | ETH | 0 | $0.00 |
| 3.15889 | Confidential Customer 13932 | Customer Claim | | | | | | | $0.48 |
| 3.15890 | Confidential Customer 13933 | Customer Claim | | | | | USDT_ERC20 | 0.00000076 | $0.00 |
| 3.15891 | Confidential Customer 13933 | Customer Claim | | | | | LTC | 0.00000224 | $0.00 |
| 3.15892 | Confidential Customer 13933 | Customer Claim | | | | | ETH | 0.00000041 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15893 | Confidential Customer 13934 | Customer Claim | | | | | | | $0.68 |
| 3.15894 | Confidential Customer 13935 | Customer Claim | | | | | BTC | 0.00267154 | $78.41 |
| 3.15895 | Confidential Customer 13936 | Customer Claim | | | | | | | $0.02 |
| 3.15896 | Confidential Customer 13937 | Customer Claim | | | | | BTC | 3.15401039 | $92,565.54 |
| 3.15897 | Confidential Customer 13938 | Customer Claim | | | | | DOGE | 14 | $1.04 |
| 3.15898 | Confidential Customer 13938 | Customer Claim | | | | | USDC | 8.8604 | $8.86 |
| 3.15899 | Confidential Customer 13939 | Customer Claim | | | | | | | $6.59 |
| 3.15900 | Confidential Customer 13940 | Customer Claim | | | | | | | $5.02 |
| 3.15901 | Confidential Customer 13941 | Customer Claim | | | | | | | $160.00 |
| 3.15902 | Confidential Customer 13942 | Customer Claim | | | | | BTC | 0.00390593 | $114.63 |
| 3.15903 | Confidential Customer 13943 | Customer Claim | | | | | | | $9.00 |
| 3.15904 | Confidential Customer 13944 | Customer Claim | | | | | | | $1.00 |
| 3.15905 | Confidential Customer 13945 | Customer Claim | | | | | BTC | 0.00334163 | $98.07 |
| 3.15906 | Confidential Customer 13946 | Customer Claim | | | | | | | $10.00 |
| 3.15907 | Confidential Customer 13947 | Customer Claim | | | | | | | $0.02 |
| 3.15908 | Confidential Customer 13948 | Customer Claim | | | | | | | $50.00 |
| 3.15909 | Confidential Customer 13949 | Customer Claim | | | | | | | $50.00 |
| 3.15910 | Confidential Customer 13950 | Customer Claim | | | | | | | $10.00 |
| 3.15911 | Confidential Customer 13951 | Customer Claim | | | | | | | $1,739.00 |
| 3.15912 | Confidential Customer 13952 | Customer Claim | | | | | | | $3.66 |
| 3.15913 | Confidential Customer 13953 | Customer Claim | | | | | | | $0.18 |
| 3.15914 | Confidential Customer 13953 | Customer Claim | | | | | BTC | 0.02698959 | $792.10 |
| 3.15915 | Confidential Customer 13954 | Customer Claim | | | | | | | $5.00 |
| 3.15916 | Confidential Customer 13955 | Customer Claim | | | | | | | $3.98 |
| 3.15917 | Confidential Customer 13956 | Customer Claim | | | | | | | $5.00 |
| 3.15918 | Confidential Customer 13957 | Customer Claim | | | | | | | $26.55 |
| 3.15919 | Confidential Customer 13958 | Customer Claim | | | | | | | $2.10 |
| 3.15920 | Confidential Customer 13959 | Customer Claim | | | | | | | $3.34 |
| 3.15921 | Confidential Customer 13960 | Customer Claim | | | | | USDC | 2E-13 | $0.00 |
| 3.15922 | Confidential Customer 13961 | Customer Claim | | | | | | | $100.00 |
| 3.15923 | Confidential Customer 13961 | Customer Claim | | | | | BTC | 0.00342934 | $100.65 |
| 3.15924 | Confidential Customer 13962 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.15925 | Confidential Customer 13963 | Customer Claim | | | | | | | $69.43 |
| 3.15926 | Confidential Customer 13964 | Customer Claim | | | | | | | $20.20 |
| 3.15927 | Confidential Customer 13964 | Customer Claim | | | | | BTC | 0.04248074 | $1,246.75 |
| 3.15928 | Confidential Customer 13965 | Customer Claim | | | | | | | $340.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15929 | Confidential Customer 13966 | Customer Claim | | | | | B21 | 92.80957794 | $0.00 |
| 3.15930 | Confidential Customer 13967 | Customer Claim | | | | | | | $8.18 |
| 3.15931 | Confidential Customer 13968 | Customer Claim | | | | | BTC | 0.00600918 | $176.36 |
| 3.15932 | Confidential Customer 13969 | Customer Claim | | | | | | | $10.00 |
| 3.15933 | Confidential Customer 13970 | Customer Claim | | | | | BTC | 0.0045196 | $132.64 |
| 3.15934 | Confidential Customer 13971 | Customer Claim | | | | | | | $6.37 |
| 3.15935 | Confidential Customer 13972 | Customer Claim | | | | | | | $0.23 |
| 3.15936 | Confidential Customer 13973 | Customer Claim | | | | | | | $46.87 |
| 3.15937 | Confidential Customer 13973 | Customer Claim | | | | | BTC | 0.14901704 | $4,373.43 |
| 3.15938 | Confidential Customer 13974 | Customer Claim | | | | | | | $20.20 |
| 3.15939 | Confidential Customer 13974 | Customer Claim | | | | | BTC | 0.0338196 | $992.56 |
| 3.15940 | Confidential Customer 13975 | Customer Claim | | | | | | | $100.00 |
| 3.15941 | Confidential Customer 13976 | Customer Claim | | | | | ETH | 0.00609427 | $11.22 |
| 3.15942 | Confidential Customer 13976 | Customer Claim | | | | | BTC | 0.00106502 | $31.26 |
| 3.15943 | Confidential Customer 13977 | Customer Claim | | | | | | | $192.55 |
| 3.15944 | Confidential Customer 13978 | Customer Claim | | | | | BTC | 0.0156625 | $459.67 |
| 3.15945 | Confidential Customer 13979 | Customer Claim | | | | | | | $0.69 |
| 3.15946 | Confidential Customer 13980 | Customer Claim | | | | | BTC | 0.01682114 | $493.68 |
| 3.15947 | Confidential Customer 13981 | Customer Claim | | | | | BTC | 0.00011819 | $3.47 |
| 3.15948 | Confidential Customer 13982 | Customer Claim | | | | | BTC | 0.00003664 | $1.08 |
| 3.15949 | Confidential Customer 13983 | Customer Claim | | | | | BTC | 0.00035831 | $10.52 |
| 3.15950 | Confidential Customer 13984 | Customer Claim | | | | | | | $143.37 |
| 3.15951 | Confidential Customer 13985 | Customer Claim | | | | | | | $70.91 |
| 3.15952 | Confidential Customer 13985 | Customer Claim | | | | | BTC | 0.00304604 | $89.40 |
| 3.15953 | Confidential Customer 13986 | Customer Claim | | | | | USDT_ERC20 | 0.00000194 | $0.00 |
| 3.15954 | Confidential Customer 13987 | Customer Claim | | | | | | | $200.00 |
| 3.15955 | Confidential Customer 13988 | Customer Claim | | | | | BTC | 0.00000185 | $0.05 |
| 3.15956 | Confidential Customer 13989 | Customer Claim | | | | | BTC | 0.00010258 | $3.01 |
| 3.15957 | Confidential Customer 13990 | Customer Claim | | | | | XLM | 101 | $13.65 |
| 3.15958 | Confidential Customer 13990 | Customer Claim | | | | | | | $24.64 |
| 3.15959 | Confidential Customer 13991 | Customer Claim | | | | | | | $20.00 |
| 3.15960 | Confidential Customer 13992 | Customer Claim | | | | | | | $21.00 |
| 3.15961 | Confidential Customer 13992 | Customer Claim | | | | | BTC | 0.00229484 | $67.35 |
| 3.15962 | Confidential Customer 13993 | Customer Claim | | | | | BTC | 0.00015195 | $4.46 |
| 3.15963 | Confidential Customer 13993 | Customer Claim | | | | | | | $11.35 |
| 3.15964 | Confidential Customer 13994 | Customer Claim | | | | | B21 | 41.32999938 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.15965 | Confidential Customer 13995 | Customer Claim | | | | | BTC | 0.01720834 | $505.04 |
| 3.15966 | Confidential Customer 13996 | Customer Claim | | | | | BTC | 0.08553502 | $2,510.33 |
| 3.15967 | Confidential Customer 13997 | Customer Claim | | | | | BSV | 0.00061784 | $0.02 |
| 3.15968 | Confidential Customer 13997 | Customer Claim | | | | | BTC | 0.00026101 | $7.66 |
| 3.15969 | Confidential Customer 13998 | Customer Claim | | | | | ETH | 0.00000091 | $0.00 |
| 3.15970 | Confidential Customer 13999 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.15971 | Confidential Customer 14000 | Customer Claim | | | | | | | $0.77 |
| 3.15972 | Confidential Customer 14001 | Customer Claim | | | | | B21 | 26.32444882 | $0.00 |
| 3.15973 | Confidential Customer 14002 | Customer Claim | | | | | BTC | 0.00010315 | $3.03 |
| 3.15974 | Confidential Customer 14003 | Customer Claim | | | | | BTC | 0.00000916 | $0.27 |
| 3.15975 | Confidential Customer 14004 | Customer Claim | | | | | | | $5.00 |
| 3.15976 | Confidential Customer 14005 | Customer Claim | | | | | AVAX | 0.00000438 | $0.00 |
| 3.15977 | Confidential Customer 14005 | Customer Claim | | | | | ETH | 0.00000036 | $0.00 |
| 3.15978 | Confidential Customer 14005 | Customer Claim | | | | | USDC_AVAX | 14.376803 | $14.38 |
| 3.15979 | Confidential Customer 14006 | Customer Claim | | | | | | | $5.00 |
| 3.15980 | Confidential Customer 14007 | Customer Claim | | | | | BTC | 0.00037556 | $11.02 |
| 3.15981 | Confidential Customer 14008 | Customer Claim | | | | | | | $182.60 |
| 3.15982 | Confidential Customer 14009 | Customer Claim | | | | | B21 | 36.6972477 | $0.00 |
| 3.15983 | Confidential Customer 14010 | Customer Claim | | | | | | | $10.00 |
| 3.15984 | Confidential Customer 14011 | Customer Claim | | | | | | | $2,650.00 |
| 3.15985 | Confidential Customer 14012 | Customer Claim | | | | | | | $22.42 |
| 3.15986 | Confidential Customer 14013 | Customer Claim | | | | | ETH | 0.05517451 | $101.61 |
| 3.15987 | Confidential Customer 14013 | Customer Claim | | | | | BTC | 0.00600762 | $176.31 |
| 3.15988 | Confidential Customer 14013 | Customer Claim | | | | | | | $358.82 |
| 3.15989 | Confidential Customer 14013 | Customer Claim | | | | | ADA | 5824.829402 | $1,688.04 |
| 3.15990 | Confidential Customer 14013 | Customer Claim | | | | | GALA | 13632.4837 | $0.00 |
| 3.15991 | Confidential Customer 14013 | Customer Claim | | | | | GALA2 | 13677.4837 | $3,151.29 |
| 3.15992 | Confidential Customer 14014 | Customer Claim | | | | | | | $10.00 |
| 3.15993 | Confidential Customer 14015 | Customer Claim | | | | | ETH | 0.03137111 | $57.77 |
| 3.15994 | Confidential Customer 14015 | Customer Claim | | | | | BTC | 0.00380862 | $111.78 |
| 3.15995 | Confidential Customer 14016 | Customer Claim | | | | | LTC | 0.0098858 | $0.81 |
| 3.15996 | Confidential Customer 14016 | Customer Claim | | | | | AVAX | 0.07271184 | $0.90 |
| 3.15997 | Confidential Customer 14016 | Customer Claim | | | | | SOL | 0.07419689 | $1.85 |
| 3.15998 | Confidential Customer 14016 | Customer Claim | | | | | | | $4.72 |
| 3.15999 | Confidential Customer 14016 | Customer Claim | | | | | ETH | 0.34087475 | $627.75 |
| 3.16000 | Confidential Customer 14016 | Customer Claim | | | | | BTC | 0.02939706 | $862.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16001 | Confidential Customer 14017 | Customer Claim | | | | | | | $100.00 |
| 3.16002 | Confidential Customer 14018 | Customer Claim | | | | | | | $0.04 |
| 3.16003 | Confidential Customer 14019 | Customer Claim | | | | | | | $30.00 |
| 3.16004 | Confidential Customer 14019 | Customer Claim | | | | | BTC | 0.00589732 | $173.08 |
| 3.16005 | Confidential Customer 14020 | Customer Claim | | | | | BTC | 0.00004674 | $1.37 |
| 3.16006 | Confidential Customer 14021 | Customer Claim | | | | | | | $200.00 |
| 3.16007 | Confidential Customer 14022 | Customer Claim | | | | | | | $1.05 |
| 3.16008 | Confidential Customer 14023 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.16009 | Confidential Customer 14024 | Customer Claim | | | | | | | $40.00 |
| 3.16010 | Confidential Customer 14025 | Customer Claim | | | | | | | $100.00 |
| 3.16011 | Confidential Customer 14025 | Customer Claim | | | | | BTC | 0.05766048 | $1,692.25 |
| 3.16012 | Confidential Customer 14026 | Customer Claim | | | | | | | $57.60 |
| 3.16013 | Confidential Customer 14027 | Customer Claim | | | | | | | $20.00 |
| 3.16014 | Confidential Customer 14028 | Customer Claim | | | | | | | $50.00 |
| 3.16015 | Confidential Customer 14029 | Customer Claim | | | | | BTC | 0.003507 | $102.93 |
| 3.16016 | Confidential Customer 14030 | Customer Claim | | | | | | | $13.24 |
| 3.16017 | Confidential Customer 14031 | Customer Claim | | | | | | | $2,868.87 |
| 3.16018 | Confidential Customer 14032 | Customer Claim | | | | | USDT_ERC20 | 0.29622987 | $0.30 |
| 3.16019 | Confidential Customer 14032 | Customer Claim | | | | | | | $0.50 |
| 3.16020 | Confidential Customer 14033 | Customer Claim | | | | | ETH | 0.02639054 | $48.60 |
| 3.16021 | Confidential Customer 14033 | Customer Claim | | | | | BTC | 0.0018531 | $54.39 |
| 3.16022 | Confidential Customer 14033 | Customer Claim | | | | | | | $550.00 |
| 3.16023 | Confidential Customer 14033 | Customer Claim | | | | | USDT_ERC20 | 687.1499453 | $687.15 |
| 3.16024 | Confidential Customer 14034 | Customer Claim | | | | | USDT_ERC20 | 4.98059907 | $4.98 |
| 3.16025 | Confidential Customer 14035 | Customer Claim | | | | | | | $5.00 |
| 3.16026 | Confidential Customer 14036 | Customer Claim | | | | | BTC | 0.02073139 | $608.44 |
| 3.16027 | Confidential Customer 14037 | Customer Claim | | | | | | | $185.00 |
| 3.16028 | Confidential Customer 14038 | Customer Claim | | | | | | | $247.50 |
| 3.16029 | Confidential Customer 14039 | Customer Claim | | | | | | | $541.19 |
| 3.16030 | Confidential Customer 14040 | Customer Claim | | | | | | | $4.97 |
| 3.16031 | Confidential Customer 14041 | Customer Claim | | | | | | | $350.09 |
| 3.16032 | Confidential Customer 14042 | Customer Claim | | | | | | | $161.29 |
| 3.16033 | Confidential Customer 14043 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.16034 | Confidential Customer 14044 | Customer Claim | | | | | | | $0.66 |
| 3.16035 | Confidential Customer 14045 | Customer Claim | | | | | USDT_ERC20 | 0.09856342 | $0.10 |
| 3.16036 | Confidential Customer 14046 | Customer Claim | | | | | USDT_ERC20 | 0.00629246 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16037 | Confidential Customer 14047 | Customer Claim | | | | | | | $0.06 |
| 3.16038 | Confidential Customer 14048 | Customer Claim | | | | | USDT_ERC20 | 0.00000006 | $0.00 |
| 3.16039 | Confidential Customer 14049 | Customer Claim | | | | | USDT_ERC20 | 1.97989448 | $1.98 |
| 3.16040 | Confidential Customer 14049 | Customer Claim | | | | | USDC | 4.992155 | $4.99 |
| 3.16041 | Confidential Customer 14050 | Customer Claim | | | | | USDT_ERC20 | 0.05055949 | $0.05 |
| 3.16042 | Confidential Customer 14051 | Customer Claim | | | | | BTC | 0.00330037 | $96.86 |
| 3.16043 | Confidential Customer 14052 | Customer Claim | | | | | | | $2.00 |
| 3.16044 | Confidential Customer 14053 | Customer Claim | | | | | BTC | 0.0003391 | $9.95 |
| 3.16045 | Confidential Customer 14054 | Customer Claim | | | | | | | $336.00 |
| 3.16046 | Confidential Customer 14055 | Customer Claim | | | | | BTC | 0.00100583 | $29.52 |
| 3.16047 | Confidential Customer 14056 | Customer Claim | | | | | BTC | 0.12631468 | $3,707.15 |
| 3.16048 | Confidential Customer 14057 | Customer Claim | | | | | | | $10.00 |
| 3.16049 | Confidential Customer 14057 | Customer Claim | | | | | BTC | 0.00949459 | $278.65 |
| 3.16050 | Confidential Customer 14058 | Customer Claim | | | | | | | $20.20 |
| 3.16051 | Confidential Customer 14058 | Customer Claim | | | | | BTC | 0.06925773 | $2,032.61 |
| 3.16052 | Confidential Customer 14059 | Customer Claim | | | | | BTC | 0.00156655 | $45.98 |
| 3.16053 | Confidential Customer 14060 | Customer Claim | | | | | | | $200.00 |
| 3.16054 | Confidential Customer 14061 | Customer Claim | | | | | | | $485.47 |
| 3.16055 | Confidential Customer 14062 | Customer Claim | | | | | B21 | 21.85792348 | $0.00 |
| 3.16056 | Confidential Customer 14063 | Customer Claim | | | | | B21 | 18.63932898 | $0.00 |
| 3.16057 | Confidential Customer 14064 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.16058 | Confidential Customer 14065 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.16059 | Confidential Customer 14066 | Customer Claim | | | | | B21 | 5.27983104 | $0.00 |
| 3.16060 | Confidential Customer 14067 | Customer Claim | | | | | B21 | 21.11977021 | $0.00 |
| 3.16061 | Confidential Customer 14068 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.16062 | Confidential Customer 14069 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.16063 | Confidential Customer 14070 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.16064 | Confidential Customer 14071 | Customer Claim | | | | | ADA | 11.396939 | $3.30 |
| 3.16065 | Confidential Customer 14071 | Customer Claim | | | | | BTC | 0.00016406 | $4.81 |
| 3.16066 | Confidential Customer 14071 | Customer Claim | | | | | LTC | 0.20925973 | $17.13 |
| 3.16067 | Confidential Customer 14072 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.16068 | Confidential Customer 14073 | Customer Claim | | | | | | | $2,500.00 |
| 3.16069 | Confidential Customer 14074 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.16070 | Confidential Customer 14075 | Customer Claim | | | | | | | $0.99 |
| 3.16071 | Confidential Customer 14075 | Customer Claim | | | | | ETH | 0.00575863 | $10.61 |
| 3.16072 | Confidential Customer 14075 | Customer Claim | | | | | BTC | 0.00626836 | $183.97 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16073 | Confidential Customer 14076 | Customer Claim | | | | | BTC | 0.0106979 | $313.97 |
| 3.16074 | Confidential Customer 14077 | Customer Claim | | | | | | | $5.00 |
| 3.16075 | Confidential Customer 14078 | Customer Claim | | | | | BTC | 0.01877845 | $551.12 |
| 3.16076 | Confidential Customer 14079 | Customer Claim | | | | | USDC | 20.769706 | $20.77 |
| 3.16077 | Confidential Customer 14080 | Customer Claim | | | | | USDC_POLYGON | 1 | $1.00 |
| 3.16078 | Confidential Customer 14080 | Customer Claim | | | | | | | $3.28 |
| 3.16079 | Confidential Customer 14081 | Customer Claim | | | | | | | $34.90 |
| 3.16080 | Confidential Customer 14082 | Customer Claim | | | | | | | $19.47 |
| 3.16081 | Confidential Customer 14083 | Customer Claim | | | | | | | $57.83 |
| 3.16082 | Confidential Customer 14084 | Customer Claim | | | | | B21 | 59.55216768 | $0.00 |
| 3.16083 | Confidential Customer 14085 | Customer Claim | | | | | BTC | 0.00008215 | $2.41 |
| 3.16084 | Confidential Customer 14086 | Customer Claim | | | | | USDC | 0.928035 | $0.93 |
| 3.16085 | Confidential Customer 14087 | Customer Claim | | | | | | | $5.00 |
| 3.16086 | Confidential Customer 14088 | Customer Claim | | | | | BTC | 0.19927337 | $5,848.38 |
| 3.16087 | Confidential Customer 14089 | Customer Claim | | | | | BTC | 0.01234977 | $362.45 |
| 3.16088 | Confidential Customer 14089 | Customer Claim | | | | | ETH | 0.684133461 | $1,259.90 |
| 3.16089 | Confidential Customer 14089 | Customer Claim | | | | | USDC | 4793.391894 | $4,792.91 |
| 3.16090 | Confidential Customer 14089 | Customer Claim | | | | | USDT_ERC20 | 9438.867016 | $9,438.87 |
| 3.16091 | Confidential Customer 14090 | Customer Claim | | | | | | | $7.07 |
| 3.16092 | Confidential Customer 14091 | Customer Claim | | | | | BTC | 0.00028318 | $8.31 |
| 3.16093 | Confidential Customer 14092 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.16094 | Confidential Customer 14093 | Customer Claim | | | | | | | $1,120.56 |
| 3.16095 | Confidential Customer 14094 | Customer Claim | | | | | | | $20.00 |
| 3.16096 | Confidential Customer 14095 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.16097 | Confidential Customer 14096 | Customer Claim | | | | | BTC | 0.00002212 | $0.65 |
| 3.16098 | Confidential Customer 14097 | Customer Claim | | | | | | | $0.15 |
| 3.16099 | Confidential Customer 14098 | Customer Claim | | | | | BTC | 0.00059955 | $17.60 |
| 3.16100 | Confidential Customer 14099 | Customer Claim | | | | | | | $50.00 |
| 3.16101 | Confidential Customer 14099 | Customer Claim | | | | | BTC | 0.0710357 | $2,084.79 |
| 3.16102 | Confidential Customer 14100 | Customer Claim | | | | | | | $5.00 |
| 3.16103 | Confidential Customer 14101 | Customer Claim | | | | | USDT_ERC20 | 0.00000099 | $0.00 |
| 3.16104 | Confidential Customer 14102 | Customer Claim | | | | | | | $20.20 |
| 3.16105 | Confidential Customer 14102 | Customer Claim | | | | | BTC | 0.04087692 | $1,199.68 |
| 3.16106 | Confidential Customer 14103 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 299801 | $0.00 |
| 3.16107 | Confidential Customer 14104 | Customer Claim | | | | | | | $123.52 |
| 3.16108 | Confidential Customer 14105 | Customer Claim | | | | | BTC | 0.04567147 | $1,340.39 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16109 | Confidential Customer 14106 | Customer Claim | | | | | BTC | 0.01201805 | $352.71 |
| 3.16110 | Confidential Customer 14107 | Customer Claim | | | | | BTC | 0.00205079 | $60.19 |
| 3.16111 | Confidential Customer 14108 | Customer Claim | | | | | | | $0.95 |
| 3.16112 | Confidential Customer 14109 | Customer Claim | | | | | | | $100.00 |
| 3.16113 | Confidential Customer 14110 | Customer Claim | | | | | USDT_ERC20 | 0.00000107 | $0.00 |
| 3.16114 | Confidential Customer 14111 | Customer Claim | | | | | BTC | 0.01981637 | $581.58 |
| 3.16115 | Confidential Customer 14112 | Customer Claim | | | | | | | $1.00 |
| 3.16116 | Confidential Customer 14112 | Customer Claim | | | | | BTC | 0.00115044 | $33.76 |
| 3.16117 | Confidential Customer 14113 | Customer Claim | | | | | B21 | 46.02991944 | $0.00 |
| 3.16118 | Confidential Customer 14114 | Customer Claim | | | | | | | $6.35 |
| 3.16119 | Confidential Customer 14115 | Customer Claim | | | | | | | $0.29 |
| 3.16120 | Confidential Customer 14116 | Customer Claim | | | | | | | $2.10 |
| 3.16121 | Confidential Customer 14117 | Customer Claim | | | | | BTC | 0.00052009 | $15.26 |
| 3.16122 | Confidential Customer 14118 | Customer Claim | | | | | | | $1,000.00 |
| 3.16123 | Confidential Customer 14119 | Customer Claim | | | | | | | $3.61 |
| 3.16124 | Confidential Customer 14120 | Customer Claim | | | | | BTC | 0.00165902 | $48.69 |
| 3.16125 | Confidential Customer 14121 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16126 | Confidential Customer 14122 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.16127 | Confidential Customer 14123 | Customer Claim | | | | | ETH | 0.01001637 | $18.45 |
| 3.16128 | Confidential Customer 14123 | Customer Claim | | | | | BTC | 0.00380956 | $111.80 |
| 3.16129 | Confidential Customer 14124 | Customer Claim | | | | | ZRX | 0.667708949 | $0.15 |
| 3.16130 | Confidential Customer 14124 | Customer Claim | | | | | | | $0.82 |
| 3.16131 | Confidential Customer 14125 | Customer Claim | | | | | BTC | 0.00001354 | $0.40 |
| 3.16132 | Confidential Customer 14126 | Customer Claim | | | | | | | $3.70 |
| 3.16133 | Confidential Customer 14127 | Customer Claim | | | | | B21 | 303.9075056 | $0.00 |
| 3.16134 | Confidential Customer 14128 | Customer Claim | | | | | BTC | 0.00664625 | $195.06 |
| 3.16135 | Confidential Customer 14129 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.16136 | Confidential Customer 14130 | Customer Claim | | | | | BTC | 0.00000334 | $0.10 |
| 3.16137 | Confidential Customer 14131 | Customer Claim | | | | | BTC | 0.03069586 | $900.88 |
| 3.16138 | Confidential Customer 14132 | Customer Claim | | | | | | | $0.20 |
| 3.16139 | Confidential Customer 14133 | Customer Claim | | | | | | | $0.41 |
| 3.16140 | Confidential Customer 14134 | Customer Claim | | | | | | | $7.88 |
| 3.16141 | Confidential Customer 14135 | Customer Claim | | | | | BTC | 0.00298903 | $87.72 |
| 3.16142 | Confidential Customer 14136 | Customer Claim | | | | | | | $5.00 |
| 3.16143 | Confidential Customer 14137 | Customer Claim | | | | | BTC | 0.00269883 | $79.21 |
| 3.16144 | Confidential Customer 14138 | Customer Claim | | | | | USDT_ERC20 | 16.1 | $16.10 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16145 | Confidential Customer 14138 | Customer Claim | | | | | | | $35.35 |
| 3.16146 | Confidential Customer 14139 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.16147 | Confidential Customer 14140 | Customer Claim | | | | | | | $5.38 |
| 3.16148 | Confidential Customer 14141 | Customer Claim | | | | | | | $300.00 |
| 3.16149 | Confidential Customer 14142 | Customer Claim | | | | | ETH | 0.00213402 | $3.93 |
| 3.16150 | Confidential Customer 14143 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.16151 | Confidential Customer 14144 | Customer Claim | | | | | B21 | 9.47912223 | $0.00 |
| 3.16152 | Confidential Customer 14145 | Customer Claim | | | | | B21 | 190.4761905 | $0.00 |
| 3.16153 | Confidential Customer 14146 | Customer Claim | | | | | B21 | 17.6056338 | $0.00 |
| 3.16154 | Confidential Customer 14147 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.16155 | Confidential Customer 14148 | Customer Claim | | | | | B21 | 114.1787678 | $0.00 |
| 3.16156 | Confidential Customer 14149 | Customer Claim | | | | | | | $1.95 |
| 3.16157 | Confidential Customer 14150 | Customer Claim | | | | | B21 | 16.48125256 | $0.00 |
| 3.16158 | Confidential Customer 14151 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.16159 | Confidential Customer 14152 | Customer Claim | | | | | | | $2.10 |
| 3.16160 | Confidential Customer 14153 | Customer Claim | | | | | B21 | 24.1344773 | $0.00 |
| 3.16161 | Confidential Customer 14154 | Customer Claim | | | | | USDC | 0.000036 | $0.00 |
| 3.16162 | Confidential Customer 14154 | Customer Claim | | | | | USDT_ERC20 | 4.99244944 | $4.99 |
| 3.16163 | Confidential Customer 14155 | Customer Claim | | | | | USDC | 0.000148 | $0.00 |
| 3.16164 | Confidential Customer 14155 | Customer Claim | | | | | USDT_ERC20 | 0.04662683 | $0.05 |
| 3.16165 | Confidential Customer 14156 | Customer Claim | | | | | USDT_ERC20 | 0.35261617 | $0.35 |
| 3.16166 | Confidential Customer 14157 | Customer Claim | | | | | USDT_ERC20 | 0.00000111 | $0.00 |
| 3.16167 | Confidential Customer 14158 | Customer Claim | | | | | | | $452.89 |
| 3.16168 | Confidential Customer 14159 | Customer Claim | | | | | B21 | 72.21535779 | $0.00 |
| 3.16169 | Confidential Customer 14160 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.16170 | Confidential Customer 14161 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.16171 | Confidential Customer 14162 | Customer Claim | | | | | B21 | 32 | $0.00 |
| 3.16172 | Confidential Customer 14163 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.16173 | Confidential Customer 14164 | Customer Claim | | | | | LTC | 0.00000097 | $0.00 |
| 3.16174 | Confidential Customer 14165 | Customer Claim | | | | | | | $0.69 |
| 3.16175 | Confidential Customer 14166 | Customer Claim | | | | | BTC | 0.00389071 | $114.19 |
| 3.16176 | Confidential Customer 14167 | Customer Claim | | | | | | | $0.58 |
| 3.16177 | Confidential Customer 14168 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.16178 | Confidential Customer 14169 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.16179 | Confidential Customer 14170 | Customer Claim | | | | | BTC | 0.00001285 | $0.38 |
| 3.16180 | Confidential Customer 14171 | Customer Claim | | | | | | | $0.06 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16181 | Confidential Customer 14171 | Customer Claim | | | | | BTC | 0.00304372 | $89.33 |
| 3.16182 | Confidential Customer 14172 | Customer Claim | | | | | | | $6.57 |
| 3.16183 | Confidential Customer 14173 | Customer Claim | | | | | B21 | 43.71584698 | $0.00 |
| 3.16184 | Confidential Customer 14174 | Customer Claim | | | | | B21 | 69.65207088 | $0.00 |
| 3.16185 | Confidential Customer 14175 | Customer Claim | | | | | | | $591.30 |
| 3.16186 | Confidential Customer 14176 | Customer Claim | | | | | BTC | 0.00013054 | $3.83 |
| 3.16187 | Confidential Customer 14177 | Customer Claim | | | | | ADA | 8.482547 | $2.46 |
| 3.16188 | Confidential Customer 14178 | Customer Claim | | | | | | | $100.00 |
| 3.16189 | Confidential Customer 14179 | Customer Claim | | | | | BTC | 0.0000085 | $0.25 |
| 3.16190 | Confidential Customer 14180 | Customer Claim | | | | | BTC | 0.00925014 | $271.48 |
| 3.16191 | Confidential Customer 14181 | Customer Claim | | | | | | | $843.15 |
| 3.16192 | Confidential Customer 14182 | Customer Claim | | | | | | | $0.70 |
| 3.16193 | Confidential Customer 14182 | Customer Claim | | | | | LTC | 0.20266387 | $16.59 |
| 3.16194 | Confidential Customer 14183 | Customer Claim | | | | | BTC | 0.00126071 | $37.00 |
| 3.16195 | Confidential Customer 14184 | Customer Claim | | | | | | | $10.00 |
| 3.16196 | Confidential Customer 14185 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.16197 | Confidential Customer 14186 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.16198 | Confidential Customer 14186 | Customer Claim | | | | | SPRA | 95515 | $447.30 |
| 3.16199 | Confidential Customer 14187 | Customer Claim | | | | | SPRA | 3 | $0.01 |
| 3.16200 | Confidential Customer 14188 | Customer Claim | | | | | | | $0.07 |
| 3.16201 | Confidential Customer 14189 | Customer Claim | | | | | | | $1.20 |
| 3.16202 | Confidential Customer 14190 | Customer Claim | | | | | SOL | 0.00000486 | $0.00 |
| 3.16203 | Confidential Customer 14190 | Customer Claim | | | | | ETH | 0.00000173 | $0.00 |
| 3.16204 | Confidential Customer 14190 | Customer Claim | | | | | BTC | 0.00000251 | $0.07 |
| 3.16205 | Confidential Customer 14191 | Customer Claim | | | | | | | $5.00 |
| 3.16206 | Confidential Customer 14192 | Customer Claim | | | | | | | $631.18 |
| 3.16207 | Confidential Customer 14192 | Customer Claim | | | | | ETH | 3.00013979 | $5,525.06 |
| 3.16208 | Confidential Customer 14192 | Customer Claim | | | | | BTC | 0.75026743 | $22,019.24 |
| 3.16209 | Confidential Customer 14193 | Customer Claim | | | | | | | $20.00 |
| 3.16210 | Confidential Customer 14194 | Customer Claim | | | | | | | $339.32 |
| 3.16211 | Confidential Customer 14195 | Customer Claim | | | | | BTC | 0.00057467 | $16.87 |
| 3.16212 | Confidential Customer 14196 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.16213 | Confidential Customer 14197 | Customer Claim | | | | | | | $50.00 |
| 3.16214 | Confidential Customer 14198 | Customer Claim | | | | | | | $20.20 |
| 3.16215 | Confidential Customer 14198 | Customer Claim | | | | | BTC | 0.07877727 | $2,312.00 |
| 3.16216 | Confidential Customer 14199 | Customer Claim | | | | | | | $2,500.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16217 | Confidential Customer 14200 | Customer Claim | | | | | | | $1,000.00 |
| 3.16218 | Confidential Customer 14201 | Customer Claim | | | | | | | $88,484.40 |
| 3.16219 | Confidential Customer 14202 | Customer Claim | | | | | | | $5.97 |
| 3.16220 | Confidential Customer 14203 | Customer Claim | | | | | BTC | 0.00020112 | $5.90 |
| 3.16221 | Confidential Customer 14204 | Customer Claim | | | | | B21 | 329.2041784 | $0.00 |
| 3.16222 | Confidential Customer 14205 | Customer Claim | | | | | XLM | 14.6771939 | $1.98 |
| 3.16223 | Confidential Customer 14206 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.16224 | Confidential Customer 14207 | Customer Claim | | | | | BTC | 0.00515935 | $151.42 |
| 3.16225 | Confidential Customer 14208 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.16226 | Confidential Customer 14209 | Customer Claim | | | | | USDGLO_ETH_NBZV | 1E-11 | $0.00 |
| 3.16227 | Confidential Customer 14210 | Customer Claim | | | | | | | $5.81 |
| 3.16228 | Confidential Customer 14211 | Customer Claim | X | X | X | | DAI | 100 | $99.95 |
| 3.16229 | Confidential Customer 14211 | Customer Claim | X | X | X | | ETH | 0.25 | $460.40 |
| 3.16230 | Confidential Customer 14212 | Customer Claim | | | | | | | $5,209.40 |
| 3.16231 | Confidential Customer 14213 | Customer Claim | | | | | | | $10.35 |
| 3.16232 | Confidential Customer 14213 | Customer Claim | | | | | BTC | 0.01224934 | $359.50 |
| 3.16233 | Confidential Customer 14214 | Customer Claim | | | | | BTC | 0.00386245 | $113.36 |
| 3.16234 | Confidential Customer 14214 | Customer Claim | | | | | | | $1,020.00 |
| 3.16235 | Confidential Customer 14215 | Customer Claim | | | | | BTC | 0.03381562 | $992.44 |
| 3.16236 | Confidential Customer 14216 | Customer Claim | | | | | | | $75.00 |
| 3.16237 | Confidential Customer 14217 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 15527 | $0.00 |
| 3.16238 | Confidential Customer 14218 | Customer Claim | | | | | BTC | 0.00717427 | $210.55 |
| 3.16239 | Confidential Customer 14219 | Customer Claim | | | | | BTC | 0.000577 | $16.93 |
| 3.16240 | Confidential Customer 14220 | Customer Claim | | | | | BTC | 0.00000889 | $0.26 |
| 3.16241 | Confidential Customer 14221 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.16242 | Confidential Customer 14222 | Customer Claim | | | | | B21 | 17.93721972 | $0.00 |
| 3.16243 | Confidential Customer 14223 | Customer Claim | | | | | B21 | 14.23994304 | $0.00 |
| 3.16244 | Confidential Customer 14224 | Customer Claim | | | | | | | $100.00 |
| 3.16245 | Confidential Customer 14225 | Customer Claim | | | | | B21 | 6.81732965 | $0.00 |
| 3.16246 | Confidential Customer 14226 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.16247 | Confidential Customer 14227 | Customer Claim | X | X | X | | USDC | 1 | $1.00 |
| 3.16248 | Confidential Customer 14228 | Customer Claim | | | | | B21 | 36.59652332 | $0.00 |
| 3.16249 | Confidential Customer 14229 | Customer Claim | | | | | | | $1.11 |
| 3.16250 | Confidential Customer 14230 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.16251 | Confidential Customer 14231 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.16252 | Confidential Customer 14232 | Customer Claim | | | | | | | $2.40 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16253 | Confidential Customer 14233 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.16254 | Confidential Customer 14234 | Customer Claim | | | | | B21 | 91.23381982 | $0.00 |
| 3.16255 | Confidential Customer 14235 | Customer Claim | | | | | B21 | 44.94483022 | $0.00 |
| 3.16256 | Confidential Customer 14236 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.16257 | Confidential Customer 14237 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.16258 | Confidential Customer 14238 | Customer Claim | | | | | B21 | 66.91760768 | $0.00 |
| 3.16259 | Confidential Customer 14239 | Customer Claim | | | | | | | $250.00 |
| 3.16260 | Confidential Customer 14240 | Customer Claim | | | | | B21 | 42.97655628 | $0.00 |
| 3.16261 | Confidential Customer 14241 | Customer Claim | | | | | B21 | 52.84853608 | $0.00 |
| 3.16262 | Confidential Customer 14242 | Customer Claim | | | | | B21 | 23.72057166 | $0.00 |
| 3.16263 | Confidential Customer 14243 | Customer Claim | | | | | BTC | 0.00005311 | $1.56 |
| 3.16264 | Confidential Customer 14244 | Customer Claim | | | | | B21 | 145.1220839 | $0.00 |
| 3.16265 | Confidential Customer 14245 | Customer Claim | | | | | B21 | 40.62068405 | $0.00 |
| 3.16266 | Confidential Customer 14246 | Customer Claim | | | | | ETH | 0.00304271 | $5.60 |
| 3.16267 | Confidential Customer 14247 | Customer Claim | | | | | B21 | 63.21520583 | $0.00 |
| 3.16268 | Confidential Customer 14248 | Customer Claim | | | | | B21 | 62.9462858 | $0.00 |
| 3.16269 | Confidential Customer 14249 | Customer Claim | | | | | | | $11.48 |
| 3.16270 | Confidential Customer 14250 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |
| 3.16271 | Confidential Customer 14251 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.16272 | Confidential Customer 14252 | Customer Claim | | | | | B21 | 70.80995565 | $0.00 |
| 3.16273 | Confidential Customer 14253 | Customer Claim | | | | | B21 | 18.32340814 | $0.00 |
| 3.16274 | Confidential Customer 14254 | Customer Claim | | | | | | | $100.00 |
| 3.16275 | Confidential Customer 14255 | Customer Claim | | | | | B21 | 172.9169827 | $0.00 |
| 3.16276 | Confidential Customer 14256 | Customer Claim | | | | | USDT_ERC20 | 4.90182881 | $4.90 |
| 3.16277 | Confidential Customer 14256 | Customer Claim | | | | | | | $5.00 |
| 3.16278 | Confidential Customer 14257 | Customer Claim | | | | | | | $10.00 |
| 3.16279 | Confidential Customer 14258 | Customer Claim | | | | | USDC | 30004.97722 | $30,001.98 |
| 3.16280 | Confidential Customer 14259 | Customer Claim | | | | | | | $284.50 |
| 3.16281 | Confidential Customer 14260 | Customer Claim | | | | | USDT_ERC20 | 0.10231903 | $0.10 |
| 3.16282 | Confidential Customer 14260 | Customer Claim | | | | | | | $0.11 |
| 3.16283 | Confidential Customer 14260 | Customer Claim | | | | | ETH | 0.00214329 | $3.95 |
| 3.16284 | Confidential Customer 14261 | Customer Claim | | | | | USDT_ERC20 | 0.00000501 | $0.00 |
| 3.16285 | Confidential Customer 14261 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.16286 | Confidential Customer 14262 | Customer Claim | | | | | USDT_ERC20 | 1.97273648 | $1.97 |
| 3.16287 | Confidential Customer 14262 | Customer Claim | | | | | | | $4,800.00 |
| 3.16288 | Confidential Customer 14263 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16289 | Confidential Customer 14264 | Customer Claim | | | | | USDT_ERC20 | 0.02991807 | $0.03 |
| 3.16290 | Confidential Customer 14265 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.16291 | Confidential Customer 14266 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16292 | Confidential Customer 14267 | Customer Claim | | | | | | | $6.62 |
| 3.16293 | Confidential Customer 14268 | Customer Claim | | | | | BTC | 0.00003315 | $0.97 |
| 3.16294 | Confidential Customer 14269 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.16295 | Confidential Customer 14270 | Customer Claim | | | | | B21 | 7.33944954 | $0.00 |
| 3.16296 | Confidential Customer 14271 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16297 | Confidential Customer 14272 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.16298 | Confidential Customer 14273 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.16299 | Confidential Customer 14274 | Customer Claim | | | | | B21 | 174.8098942 | $0.00 |
| 3.16300 | Confidential Customer 14275 | Customer Claim | | | | | B21 | 87.93198576 | $0.00 |
| 3.16301 | Confidential Customer 14275 | Customer Claim | | | | | BTC | 0.00000209 | $0.06 |
| 3.16302 | Confidential Customer 14276 | Customer Claim | | | | | | | $32.00 |
| 3.16303 | Confidential Customer 14277 | Customer Claim | | | | | B21 | 81.26942846 | $0.00 |
| 3.16304 | Confidential Customer 14278 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.16305 | Confidential Customer 14279 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.16306 | Confidential Customer 14280 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.16307 | Confidential Customer 14281 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.16308 | Confidential Customer 14282 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.16309 | Confidential Customer 14283 | Customer Claim | | | | | ETH | 0.00159882 | $2.94 |
| 3.16310 | Confidential Customer 14284 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.16311 | Confidential Customer 14285 | Customer Claim | | | | | B21 | 59.54684848 | $0.00 |
| 3.16312 | Confidential Customer 14286 | Customer Claim | | | | | BTC | 0.00005128 | $1.50 |
| 3.16313 | Confidential Customer 14287 | Customer Claim | | | | | B21 | 20.79931778 | $0.00 |
| 3.16314 | Confidential Customer 14288 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.16315 | Confidential Customer 14289 | Customer Claim | | | | | | | $0.35 |
| 3.16316 | Confidential Customer 14290 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.16317 | Confidential Customer 14291 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16318 | Confidential Customer 14292 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.16319 | Confidential Customer 14293 | Customer Claim | | | | | B21 | 41.01133963 | $0.00 |
| 3.16320 | Confidential Customer 14294 | Customer Claim | | | | | B21 | 43.25366199 | $0.00 |
| 3.16321 | Confidential Customer 14294 | Customer Claim | | | | | BTC | 0.00000151 | $0.04 |
| 3.16322 | Confidential Customer 14295 | Customer Claim | | | | | BTC | 0.00086547 | $25.40 |
| 3.16323 | Confidential Customer 14296 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.16324 | Confidential Customer 14297 | Customer Claim | | | | | ETH | 0.00163372 | $3.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16325 | Confidential Customer 14298 | Customer Claim | | | | | B21 | 96.87981724 | $0.00 |
| 3.16326 | Confidential Customer 14299 | Customer Claim | | | | | | | $7.60 |
| 3.16327 | Confidential Customer 14300 | Customer Claim | | | | | BTC | 0.00016274 | $4.78 |
| 3.16328 | Confidential Customer 14301 | Customer Claim | | | | | | | $0.15 |
| 3.16329 | Confidential Customer 14302 | Customer Claim | | | | | | | $3.02 |
| 3.16330 | Confidential Customer 14303 | Customer Claim | | | | | | | $100.00 |
| 3.16331 | Confidential Customer 14303 | Customer Claim | | | | | BTC | 0.00836099 | $245.38 |
| 3.16332 | Confidential Customer 14304 | Customer Claim | | | | | BTC | 0.00710766 | $208.60 |
| 3.16333 | Confidential Customer 14305 | Customer Claim | | | | | | | $1,841.54 |
| 3.16334 | Confidential Customer 14306 | Customer Claim | | | | | | | $1,076,536.40 |
| 3.16335 | Confidential Customer 14307 | Customer Claim | | | | | | | $150.00 |
| 3.16336 | Confidential Customer 14308 | Customer Claim | | | | | | | $11.18 |
| 3.16337 | Confidential Customer 14309 | Customer Claim | | | | | BTC | 0.01652674 | $485.04 |
| 3.16338 | Confidential Customer 14310 | Customer Claim | | | | | | | $5.00 |
| 3.16339 | Confidential Customer 14311 | Customer Claim | | | | | LTC | 209.3268 | $17,139.68 |
| 3.16340 | Confidential Customer 14311 | Customer Claim | | | | | BTC | 3 | $88,045.56 |
| 3.16341 | Confidential Customer 14312 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.16342 | Confidential Customer 14313 | Customer Claim | | | | | | | $5.00 |
| 3.16343 | Confidential Customer 14314 | Customer Claim | | | | | B21 | 46.56848476 | $0.00 |
| 3.16344 | Confidential Customer 14315 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.16345 | Confidential Customer 14316 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.16346 | Confidential Customer 14317 | Customer Claim | | | | | | | $3.72 |
| 3.16347 | Confidential Customer 14318 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.16348 | Confidential Customer 14319 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.16349 | Confidential Customer 14320 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.16350 | Confidential Customer 14321 | Customer Claim | | | | | B21 | 41.50195576 | $0.00 |
| 3.16351 | Confidential Customer 14322 | Customer Claim | | | | | B21 | 66.80889473 | $0.00 |
| 3.16352 | Confidential Customer 14323 | Customer Claim | | | | | B21 | 32.08985158 | $0.00 |
| 3.16353 | Confidential Customer 14324 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.16354 | Confidential Customer 14325 | Customer Claim | | | | | B21 | 20.4928531 | $0.00 |
| 3.16355 | Confidential Customer 14326 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16356 | Confidential Customer 14327 | Customer Claim | | | | | B21 | 23.49237672 | $0.00 |
| 3.16357 | Confidential Customer 14328 | Customer Claim | | | | | B21 | 51.22993788 | $0.00 |
| 3.16358 | Confidential Customer 14329 | Customer Claim | | | | | DOGE | 6.53943175 | $0.49 |
| 3.16359 | Confidential Customer 14330 | Customer Claim | | | | | B21 | 1.48739606 | $0.00 |
| 3.16360 | Confidential Customer 14330 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16361 | Confidential Customer 14331 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.16362 | Confidential Customer 14332 | Customer Claim | | | | | B21 | 39.19263178 | $0.00 |
| 3.16363 | Confidential Customer 14333 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16364 | Confidential Customer 14334 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.16365 | Confidential Customer 14335 | Customer Claim | | | | | BTC | 0.00004719 | $1.38 |
| 3.16366 | Confidential Customer 14336 | Customer Claim | | | | | | | $50.50 |
| 3.16367 | Confidential Customer 14336 | Customer Claim | | | | | BTC | 0.04312077 | $1,265.53 |
| 3.16368 | Confidential Customer 14337 | Customer Claim | | | | | B21 | 42.37288135 | $0.00 |
| 3.16369 | Confidential Customer 14338 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.16370 | Confidential Customer 14339 | Customer Claim | | | | | B21 | 41.7101147 | $0.00 |
| 3.16371 | Confidential Customer 14340 | Customer Claim | | | | | B21 | 60.62351282 | $0.00 |
| 3.16372 | Confidential Customer 14341 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.16373 | Confidential Customer 14342 | Customer Claim | | | | | B21 | 146.1673792 | $0.00 |
| 3.16374 | Confidential Customer 14343 | Customer Claim | | | | | B21 | 3.30359705 | $0.00 |
| 3.16375 | Confidential Customer 14343 | Customer Claim | | | | | LTC | 0.00018674 | $0.02 |
| 3.16376 | Confidential Customer 14344 | Customer Claim | | | | | B21 | 66.69556808 | $0.00 |
| 3.16377 | Confidential Customer 14345 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.16378 | Confidential Customer 14346 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16379 | Confidential Customer 14347 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.16380 | Confidential Customer 14348 | Customer Claim | | | | | B21 | 13.13283866 | $0.00 |
| 3.16381 | Confidential Customer 14349 | Customer Claim | | | | | B21 | 58.97443458 | $0.00 |
| 3.16382 | Confidential Customer 14350 | Customer Claim | | | | | B21 | 58.99182962 | $0.00 |
| 3.16383 | Confidential Customer 14351 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16384 | Confidential Customer 14352 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.16385 | Confidential Customer 14353 | Customer Claim | | | | | ADA | 10.402801 | $3.01 |
| 3.16386 | Confidential Customer 14353 | Customer Claim | | | | | DOGE | 50.00091747 | $3.73 |
| 3.16387 | Confidential Customer 14353 | Customer Claim | | | | | ETH | 0.00965246 | $17.78 |
| 3.16388 | Confidential Customer 14354 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.16389 | Confidential Customer 14355 | Customer Claim | | | | | B21 | 23.72881355 | $0.00 |
| 3.16390 | Confidential Customer 14355 | Customer Claim | | | | | BAT | 17.47721982 | $3.68 |
| 3.16391 | Confidential Customer 14355 | Customer Claim | | | | | LINK | 0.51703664 | $3.82 |
| 3.16392 | Confidential Customer 14355 | Customer Claim | | | | | BTC | 0.00043497 | $12.77 |
| 3.16393 | Confidential Customer 14355 | Customer Claim | | | | | ETH | 0.0070188 | $12.93 |
| 3.16394 | Confidential Customer 14356 | Customer Claim | | | | | B21 | 63.49710294 | $0.00 |
| 3.16395 | Confidential Customer 14357 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.16396 | Confidential Customer 14358 | Customer Claim | | | | | B21 | 29.35564362 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16397 | Confidential Customer 14359 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.16398 | Confidential Customer 14360 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.16399 | Confidential Customer 14360 | Customer Claim | | | | | | | $4.02 |
| 3.16400 | Confidential Customer 14361 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.16401 | Confidential Customer 14362 | Customer Claim | | | | | | | $524.91 |
| 3.16402 | Confidential Customer 14363 | Customer Claim | | | | | | | $2.50 |
| 3.16403 | Confidential Customer 14364 | Customer Claim | | | | | BTC | 0.00016357 | $4.80 |
| 3.16404 | Confidential Customer 14365 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.16405 | Confidential Customer 14366 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.16406 | Confidential Customer 14367 | Customer Claim | | | | | B21 | 25.37245508 | $0.00 |
| 3.16407 | Confidential Customer 14367 | Customer Claim | | | | | DOGE | 8.14093933 | $0.61 |
| 3.16408 | Confidential Customer 14368 | Customer Claim | | | | | ETH | 0.00151806 | $2.80 |
| 3.16409 | Confidential Customer 14369 | Customer Claim | | | | | B21 | 34.50179409 | $0.00 |
| 3.16410 | Confidential Customer 14370 | Customer Claim | | | | | BTC | 0.00247696 | $72.70 |
| 3.16411 | Confidential Customer 14371 | Customer Claim | | | | | | | $0.06 |
| 3.16412 | Confidential Customer 14372 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.16413 | Confidential Customer 14373 | Customer Claim | | | | | | | $200.00 |
| 3.16414 | Confidential Customer 14374 | Customer Claim | | | | | BTC | 0.00000064 | $0.02 |
| 3.16415 | Confidential Customer 14375 | Customer Claim | | | | | | | $82.39 |
| 3.16416 | Confidential Customer 14376 | Customer Claim | | | | | | | $20.20 |
| 3.16417 | Confidential Customer 14376 | Customer Claim | | | | | BTC | 0.03658315 | $1,073.66 |
| 3.16418 | Confidential Customer 14377 | Customer Claim | | | | | B21 | 5.47945205 | $0.00 |
| 3.16419 | Confidential Customer 14378 | Customer Claim | | | | | | | $0.05 |
| 3.16420 | Confidential Customer 14379 | Customer Claim | | | | | BTC | 0.00000153 | $0.04 |
| 3.16421 | Confidential Customer 14380 | Customer Claim | | | | | | | $50.00 |
| 3.16422 | Confidential Customer 14381 | Customer Claim | | | | | BTC | 0.00034607 | $10.16 |
| 3.16423 | Confidential Customer 14382 | Customer Claim | | | | | | | $1,000.00 |
| 3.16424 | Confidential Customer 14383 | Customer Claim | | | | | BTC | 0.00035015 | $10.28 |
| 3.16425 | Confidential Customer 14384 | Customer Claim | | | | | | | $4.97 |
| 3.16426 | Confidential Customer 14385 | Customer Claim | | | | | | | $1,000.39 |
| 3.16427 | Confidential Customer 14386 | Customer Claim | | | | | | | $150.00 |
| 3.16428 | Confidential Customer 14387 | Customer Claim | | | | | | | $5.00 |
| 3.16429 | Confidential Customer 14388 | Customer Claim | | | | | BTC | 0.0001282 | $3.76 |
| 3.16430 | Confidential Customer 14388 | Customer Claim | | | | | | | $5.00 |
| 3.16431 | Confidential Customer 14389 | Customer Claim | | | | | BTC | 0.00510272 | $149.76 |
| 3.16432 | Confidential Customer 14390 | Customer Claim | | | | | EOS | 2.9316 | $2.10 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16433 | Confidential Customer 14390 | Customer Claim | | | | | ADA | 17.10895 | $4.96 |
| 3.16434 | Confidential Customer 14390 | Customer Claim | | | | | ETH | 0.0077115 | $14.20 |
| 3.16435 | Confidential Customer 14391 | Customer Claim | | | | | | | $1,831.02 |
| 3.16436 | Confidential Customer 14392 | Customer Claim | | | | | USDC | 10 | $10.00 |
| 3.16437 | Confidential Customer 14393 | Customer Claim | | | | | USDC | 142877.9813 | $142,863.69 |
| 3.16438 | Confidential Customer 14394 | Customer Claim | | | | | | | $46.00 |
| 3.16439 | Confidential Customer 14395 | Customer Claim | | | | | B21 | 7254.918522 | $0.00 |
| 3.16440 | Confidential Customer 14396 | Customer Claim | | | | | | | $5.00 |
| 3.16441 | Confidential Customer 14397 | Customer Claim | | | | | | | $0.01 |
| 3.16442 | Confidential Customer 14398 | Customer Claim | | | | | BTC | 0.02887551 | $847.45 |
| 3.16443 | Confidential Customer 14399 | Customer Claim | | | | | USDT_ERC20 | 0.000003 | $0.00 |
| 3.16444 | Confidential Customer 14399 | Customer Claim | | | | | ETH | 0.00000078 | $0.00 |
| 3.16445 | Confidential Customer 14400 | Customer Claim | | | | | ETH | 0.01945193 | $35.82 |
| 3.16446 | Confidential Customer 14401 | Customer Claim | | | | | | | $7.50 |
| 3.16447 | Confidential Customer 14402 | Customer Claim | | | | | | | $209.20 |
| 3.16448 | Confidential Customer 14403 | Customer Claim | | | | | | | $1,000.00 |
| 3.16449 | Confidential Customer 14404 | Customer Claim | | | | | B21 | 34.15883858 | $0.00 |
| 3.16450 | Confidential Customer 14405 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.16451 | Confidential Customer 14406 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.16452 | Confidential Customer 14407 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.16453 | Confidential Customer 14408 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.16454 | Confidential Customer 14409 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.16455 | Confidential Customer 14410 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.16456 | Confidential Customer 14411 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.16457 | Confidential Customer 14412 | Customer Claim | | | | | B21 | 13.00474673 | $0.00 |
| 3.16458 | Confidential Customer 14413 | Customer Claim | | | | | | | $0.01 |
| 3.16459 | Confidential Customer 14414 | Customer Claim | | | | | B21 | 78.03584288 | $0.00 |
| 3.16460 | Confidential Customer 14415 | Customer Claim | | | | | | | $8.24 |
| 3.16461 | Confidential Customer 14415 | Customer Claim | | | | | ETH | 0.21272858 | $391.76 |
| 3.16462 | Confidential Customer 14416 | Customer Claim | | | | | | | $488.49 |
| 3.16463 | Confidential Customer 14417 | Customer Claim | | | | | DOGE | 493.7288852 | $36.84 |
| 3.16464 | Confidential Customer 14417 | Customer Claim | | | | | | | $210.42 |
| 3.16465 | Confidential Customer 14418 | Customer Claim | | | | | BTC | 0.00000212 | $0.06 |
| 3.16466 | Confidential Customer 14419 | Customer Claim | | | | | BTC | 0.00016969 | $4.98 |
| 3.16467 | Confidential Customer 14420 | Customer Claim | | | | | | | $216.48 |
| 3.16468 | Confidential Customer 14421 | Customer Claim | | | | | CFV | 178.96 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16469 | Confidential Customer 14421 | Customer Claim | | | | | | | $0.42 |
| 3.16470 | Confidential Customer 14421 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 93.9731 | $8.93 |
| 3.16471 | Confidential Customer 14421 | Customer Claim | | | | | USDC | 11.8473009 | $11.85 |
| 3.16472 | Confidential Customer 14421 | Customer Claim | | | | | FLEXUSD | 178.9623261 | $50.02 |
| 3.16473 | Confidential Customer 14422 | Customer Claim | | | | | | | $6.65 |
| 3.16474 | Confidential Customer 14423 | Customer Claim | | | | | | | $25.25 |
| 3.16475 | Confidential Customer 14423 | Customer Claim | | | | | BTC | 0.02468998 | $724.61 |
| 3.16476 | Confidential Customer 14424 | Customer Claim | | | | | | | $20.00 |
| 3.16477 | Confidential Customer 14425 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.16478 | Confidential Customer 14426 | Customer Claim | | | | | | | $0.50 |
| 3.16479 | Confidential Customer 14427 | Customer Claim | | | | | | | $1,500.00 |
| 3.16480 | Confidential Customer 14428 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.16481 | Confidential Customer 14429 | Customer Claim | | | | | BTC | 0.00000412 | $0.12 |
| 3.16482 | Confidential Customer 14430 | Customer Claim | | | | | | | $6,570.00 |
| 3.16483 | Confidential Customer 14431 | Customer Claim | | | | | BTC | 0.00137515 | $40.36 |
| 3.16484 | Confidential Customer 14432 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.16485 | Confidential Customer 14433 | Customer Claim | | | | | LTC | 0.00000046 | $0.00 |
| 3.16486 | Confidential Customer 14434 | Customer Claim | | | | | | | $100.00 |
| 3.16487 | Confidential Customer 14435 | Customer Claim | | | | | | | $5.00 |
| 3.16488 | Confidential Customer 14436 | Customer Claim | | | | | BTC | 0.00216176 | $63.44 |
| 3.16489 | Confidential Customer 14437 | Customer Claim | | | | | | | $0.10 |
| 3.16490 | Confidential Customer 14438 | Customer Claim | | | | | | | $20.00 |
| 3.16491 | Confidential Customer 14439 | Customer Claim | | | | | BTC | 0.00227219 | $66.69 |
| 3.16492 | Confidential Customer 14440 | Customer Claim | | | | | BTC | 0.00004318 | $1.27 |
| 3.16493 | Confidential Customer 14441 | Customer Claim | | | | | | | $4,349.29 |
| 3.16494 | Confidential Customer 14442 | Customer Claim | | | | | | | $1.62 |
| 3.16495 | Confidential Customer 14443 | Customer Claim | | | | | BTC | 0.00000378 | $0.11 |
| 3.16496 | Confidential Customer 14444 | Customer Claim | | | | | USDC | 0.000174 | $0.00 |
| 3.16497 | Confidential Customer 14444 | Customer Claim | | | | | XLM | 6 | $0.81 |
| 3.16498 | Confidential Customer 14444 | Customer Claim | | | | | | | $1.29 |
| 3.16499 | Confidential Customer 14445 | Customer Claim | | | | | BTC | 0.00008894 | $2.61 |
| 3.16500 | Confidential Customer 14446 | Customer Claim | | | | | USDT_ERC20 | 0.99914273 | $1.00 |
| 3.16501 | Confidential Customer 14446 | Customer Claim | | | | | USDC | 0.9995 | $1.00 |
| 3.16502 | Confidential Customer 14446 | Customer Claim | | | | | | | $1.09 |
| 3.16503 | Confidential Customer 14446 | Customer Claim | | | | | XLM | 14.721551 | $1.99 |
| 3.16504 | Confidential Customer 14447 | Customer Claim | | | | | BTC | 0.000043 | $1.26 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16505 | Confidential Customer 14448 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.16506 | Confidential Customer 14449 | Customer Claim | | | | | | | $219.11 |
| 3.16507 | Confidential Customer 14450 | Customer Claim | | | | | | | $50.00 |
| 3.16508 | Confidential Customer 14451 | Customer Claim | | | | | BTC | 0.00013159 | $3.86 |
| 3.16509 | Confidential Customer 14452 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 720001 | $0.00 |
| 3.16510 | Confidential Customer 14453 | Customer Claim | | | | | BTC | 0.000307 | $9.01 |
| 3.16511 | Confidential Customer 14454 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.16512 | Confidential Customer 14455 | Customer Claim | | | | | | | $2.80 |
| 3.16513 | Confidential Customer 14455 | Customer Claim | | | | | USDT_ERC20 | 58.32626361 | $58.33 |
| 3.16514 | Confidential Customer 14455 | Customer Claim | | | | | BTC | 0.00297679 | $87.36 |
| 3.16515 | Confidential Customer 14456 | Customer Claim | | | | | | | $5.00 |
| 3.16516 | Confidential Customer 14457 | Customer Claim | | | | | | | $0.82 |
| 3.16517 | Confidential Customer 14457 | Customer Claim | | | | | BTC | 0.0002328 | $6.83 |
| 3.16518 | Confidential Customer 14458 | Customer Claim | | | | | BTC | 0.00039523 | $11.60 |
| 3.16519 | Confidential Customer 14459 | Customer Claim | | | | | BTC | 0.00003923 | $1.15 |
| 3.16520 | Confidential Customer 14460 | Customer Claim | | | | | | | $5.80 |
| 3.16521 | Confidential Customer 14461 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.16522 | Confidential Customer 14462 | Customer Claim | | | | | | | $251.00 |
| 3.16523 | Confidential Customer 14463 | Customer Claim | | | | | | | $5.80 |
| 3.16524 | Confidential Customer 14464 | Customer Claim | | | | | | | $50.50 |
| 3.16525 | Confidential Customer 14464 | Customer Claim | | | | | BTC | 0.06328611 | $1,857.35 |
| 3.16526 | Confidential Customer 14465 | Customer Claim | | | | | | | $100.00 |
| 3.16527 | Confidential Customer 14466 | Customer Claim | | | | | | | $116.56 |
| 3.16528 | Confidential Customer 14467 | Customer Claim | | | | | | | $907.42 |
| 3.16529 | Confidential Customer 14468 | Customer Claim | | | | | | | $5,632.80 |
| 3.16530 | Confidential Customer 14469 | Customer Claim | | | | | | | $3.70 |
| 3.16531 | Confidential Customer 14470 | Customer Claim | | | | | BTC | 0.000297 | $8.72 |
| 3.16532 | Confidential Customer 14471 | Customer Claim | | | | | | | $1,350.00 |
| 3.16533 | Confidential Customer 14472 | Customer Claim | | | | | BTC | 0.00078759 | $23.11 |
| 3.16534 | Confidential Customer 14473 | Customer Claim | | | | | BTC | 0.00042265 | $12.40 |
| 3.16535 | Confidential Customer 14474 | Customer Claim | | | | | BTC | 0.00130715 | $38.36 |
| 3.16536 | Confidential Customer 14475 | Customer Claim | | | | | BTC | 0.00044798 | $13.15 |
| 3.16537 | Confidential Customer 14476 | Customer Claim | | | | | | | $8.74 |
| 3.16538 | Confidential Customer 14477 | Customer Claim | | | | | BTC | 0.0002125 | $6.24 |
| 3.16539 | Confidential Customer 14478 | Customer Claim | | | | | | | $592.96 |
| 3.16540 | Confidential Customer 14479 | Customer Claim | | | | | | | $0.41 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16541 | Confidential Customer 14480 | Customer Claim | | | | | | | $5.00 |
| 3.16542 | Confidential Customer 14481 | Customer Claim | | | | | BTC | 0.00060654 | $17.80 |
| 3.16543 | Confidential Customer 14482 | Customer Claim | | | | | | | $0.36 |
| 3.16544 | Confidential Customer 14483 | Customer Claim | | | | | | | $183.76 |
| 3.16545 | Confidential Customer 14484 | Customer Claim | | | | | DAI | 0.015475 | $0.02 |
| 3.16546 | Confidential Customer 14484 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.16547 | Confidential Customer 14484 | Customer Claim | | | | | | | $2.55 |
| 3.16548 | Confidential Customer 14485 | Customer Claim | | | | | | | $2.18 |
| 3.16549 | Confidential Customer 14486 | Customer Claim | | | | | BTC | 0.00207947 | $61.03 |
| 3.16550 | Confidential Customer 14487 | Customer Claim | | | | | | | $0.03 |
| 3.16551 | Confidential Customer 14488 | Customer Claim | | | | | | | $1.00 |
| 3.16552 | Confidential Customer 14488 | Customer Claim | | | | | BTC | 0.00656031 | $192.54 |
| 3.16553 | Confidential Customer 14489 | Customer Claim | | | | | | | $141.52 |
| 3.16554 | Confidential Customer 14490 | Customer Claim | | | | | | | $69.95 |
| 3.16555 | Confidential Customer 14491 | Customer Claim | | | | | BTC | 0.00001925 | $0.56 |
| 3.16556 | Confidential Customer 14492 | Customer Claim | | | | | BTC | 0.02895925 | $849.91 |
| 3.16557 | Confidential Customer 14493 | Customer Claim | | | | | BTC | 0.47562788 | $13,958.97 |
| 3.16558 | Confidential Customer 14494 | Customer Claim | | | | | | | $200.00 |
| 3.16559 | Confidential Customer 14495 | Customer Claim | | | | | BTC | 0.00004374 | $1.28 |
| 3.16560 | Confidential Customer 14496 | Customer Claim | | | | | | | $20.20 |
| 3.16561 | Confidential Customer 14496 | Customer Claim | | | | | BTC | 0.0688182 | $2,019.71 |
| 3.16562 | Confidential Customer 14497 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.16563 | Confidential Customer 14498 | Customer Claim | | | | | BTC | 0.00000911 | $0.27 |
| 3.16564 | Confidential Customer 14499 | Customer Claim | | | | | | | $1,408.00 |
| 3.16565 | Confidential Customer 14500 | Customer Claim | | | | | | | $5.00 |
| 3.16566 | Confidential Customer 14501 | Customer Claim | | | | | | | $50.00 |
| 3.16567 | Confidential Customer 14502 | Customer Claim | | | | | ADA | 10.5 | $3.04 |
| 3.16568 | Confidential Customer 14502 | Customer Claim | | | | | USDC | 15 | $15.00 |
| 3.16569 | Confidential Customer 14502 | Customer Claim | | | | | LTC | 0.39491117 | $32.34 |
| 3.16570 | Confidential Customer 14502 | Customer Claim | | | | | BTC | 0.00158368 | $46.48 |
| 3.16571 | Confidential Customer 14502 | Customer Claim | | | | | | | $308.10 |
| 3.16572 | Confidential Customer 14503 | Customer Claim | | | | | BTC | 0.00547401 | $160.65 |
| 3.16573 | Confidential Customer 14504 | Customer Claim | | | | | | | $1,990.00 |
| 3.16574 | Confidential Customer 14505 | Customer Claim | | | | | | | $0.08 |
| 3.16575 | Confidential Customer 14506 | Customer Claim | | | | | USDC_AVAX | 257.411279 | $257.41 |
| 3.16576 | Confidential Customer 14507 | Customer Claim | | | | | BTC | 0.00376762 | $110.57 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16577 | Confidential Customer 14508 | Customer Claim | | | | | BTC | 0.00879088 | $258.00 |
| 3.16578 | Confidential Customer 14509 | Customer Claim | | | | | | | $0.04 |
| 3.16579 | Confidential Customer 14510 | Customer Claim | | | | | BTC | 0.0000123 | $0.36 |
| 3.16580 | Confidential Customer 14511 | Customer Claim | | | | | | | $0.50 |
| 3.16581 | Confidential Customer 14512 | Customer Claim | | | | | LTC | 0.00000596 | $0.00 |
| 3.16582 | Confidential Customer 14512 | Customer Claim | | | | | ETH | 0.00000104 | $0.00 |
| 3.16583 | Confidential Customer 14512 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.16584 | Confidential Customer 14513 | Customer Claim | | | | | BTC | 0.00004415 | $1.30 |
| 3.16585 | Confidential Customer 14514 | Customer Claim | | | | | | | $20.00 |
| 3.16586 | Confidential Customer 14515 | Customer Claim | | | | | ETH | 8.9068E-13 | $0.00 |
| 3.16587 | Confidential Customer 14516 | Customer Claim | | | | | ETH | 8.22439E-11 | $0.00 |
| 3.16588 | Confidential Customer 14516 | Customer Claim | | | | | XLM | 13.05911 | $1.76 |
| 3.16589 | Confidential Customer 14517 | Customer Claim | | | | | | | $50.00 |
| 3.16590 | Confidential Customer 14517 | Customer Claim | | | | | BTC | 0.09450264 | $2,773.51 |
| 3.16591 | Confidential Customer 14518 | Customer Claim | | | | | | | $2,302.93 |
| 3.16592 | Confidential Customer 14519 | Customer Claim | | | | | | | $200.00 |
| 3.16593 | Confidential Customer 14520 | Customer Claim | | | | | BTC | 0.00005304 | $1.56 |
| 3.16594 | Confidential Customer 14521 | Customer Claim | | | | | | | $0.10 |
| 3.16595 | Confidential Customer 14522 | Customer Claim | | | | | | | $300.00 |
| 3.16596 | Confidential Customer 14523 | Customer Claim | | | | | | | $25.25 |
| 3.16597 | Confidential Customer 14523 | Customer Claim | | | | | BTC | 0.01275047 | $374.21 |
| 3.16598 | Confidential Customer 14524 | Customer Claim | | | | | | | $191.52 |
| 3.16599 | Confidential Customer 14525 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |
| 3.16600 | Confidential Customer 14526 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.16601 | Confidential Customer 14527 | Customer Claim | | | | | | | $102.00 |
| 3.16602 | Confidential Customer 14528 | Customer Claim | | | | | | | $70.59 |
| 3.16603 | Confidential Customer 14529 | Customer Claim | | | | | BTC | 0.00009145 | $2.68 |
| 3.16604 | Confidential Customer 14530 | Customer Claim | | | | | BTC | 0.01860688 | $546.08 |
| 3.16605 | Confidential Customer 14531 | Customer Claim | | | | | | | $241.56 |
| 3.16606 | Confidential Customer 14532 | Customer Claim | | | | | BTC | 0.00018925 | $5.55 |
| 3.16607 | Confidential Customer 14533 | Customer Claim | | | | | | | $9.15 |
| 3.16608 | Confidential Customer 14534 | Customer Claim | | | | | | | $0.98 |
| 3.16609 | Confidential Customer 14534 | Customer Claim | | | | | ETH | 0.08342158 | $153.63 |
| 3.16610 | Confidential Customer 14535 | Customer Claim | | | | | USDT_ERC20 | 0.04683365 | $0.05 |
| 3.16611 | Confidential Customer 14535 | Customer Claim | | | | | | | $1,498.05 |
| 3.16612 | Confidential Customer 14536 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16613 | Confidential Customer 14537 | Customer Claim | | | | | BTC | 0.00000262 | $0.08 |
| 3.16614 | Confidential Customer 14538 | Customer Claim | | | | | USDT_ERC20 | 38.049955 | $38.05 |
| 3.16615 | Confidential Customer 14539 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.16616 | Confidential Customer 14540 | Customer Claim | | | | | B21 | 0.05701216 | $0.00 |
| 3.16617 | Confidential Customer 14540 | Customer Claim | | | | | | | $3.06 |
| 3.16618 | Confidential Customer 14541 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.16619 | Confidential Customer 14541 | Customer Claim | | | | | | | $3.83 |
| 3.16620 | Confidential Customer 14542 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.16621 | Confidential Customer 14543 | Customer Claim | | | | | B21 | 1098.536994 | $0.00 |
| 3.16622 | Confidential Customer 14543 | Customer Claim | | | | | | | $48.95 |
| 3.16623 | Confidential Customer 14544 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.16624 | Confidential Customer 14545 | Customer Claim | | | | | | | $3.32 |
| 3.16625 | Confidential Customer 14546 | Customer Claim | | | | | B21 | 96.25017512 | $0.00 |
| 3.16626 | Confidential Customer 14546 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.16627 | Confidential Customer 14547 | Customer Claim | | | | | BTC | 0.00007288 | $2.14 |
| 3.16628 | Confidential Customer 14548 | Customer Claim | | | | | BAT | 5.80145175 | $1.22 |
| 3.16629 | Confidential Customer 14549 | Customer Claim | | | | | | | $2.36 |
| 3.16630 | Confidential Customer 14550 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.16631 | Confidential Customer 14551 | Customer Claim | | | | | BTC | 0.00013873 | $4.07 |
| 3.16632 | Confidential Customer 14552 | Customer Claim | | | | | ETH | 0.00000177 | $0.00 |
| 3.16633 | Confidential Customer 14553 | Customer Claim | | | | | B21 | 18.97445797 | $0.00 |
| 3.16634 | Confidential Customer 14554 | Customer Claim | | | | | USDT_ERC20 | 80.793221 | $80.79 |
| 3.16635 | Confidential Customer 14555 | Customer Claim | | | | | | | $608,140.11 |
| 3.16636 | Confidential Customer 14556 | Customer Claim | | | | | | | $5.00 |
| 3.16637 | Confidential Customer 14557 | Customer Claim | | | | | | | $200.00 |
| 3.16638 | Confidential Customer 14558 | Customer Claim | | | | | | | $68.27 |
| 3.16639 | Confidential Customer 14559 | Customer Claim | | | | | BTC | 0.00185671 | $54.49 |
| 3.16640 | Confidential Customer 14560 | Customer Claim | | | | | BTC | 0.00325085 | $95.41 |
| 3.16641 | Confidential Customer 14561 | Customer Claim | | | | | | | $412.88 |
| 3.16642 | Confidential Customer 14562 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.16643 | Confidential Customer 14563 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.16644 | Confidential Customer 14564 | Customer Claim | | | | | B21 | 36.06007608 | $0.00 |
| 3.16645 | Confidential Customer 14565 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.16646 | Confidential Customer 14566 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.16647 | Confidential Customer 14567 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16648 | Confidential Customer 14568 | Customer Claim | | | | | B21 | 3576.96783 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16649 | Confidential Customer 14569 | Customer Claim | | | | | B21 | 38.4985563 | $0.00 |
| 3.16650 | Confidential Customer 14570 | Customer Claim | | | | | B21 | 73.80657191 | $0.00 |
| 3.16651 | Confidential Customer 14571 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.16652 | Confidential Customer 14572 | Customer Claim | | | | | B21 | 50.37783375 | $0.00 |
| 3.16653 | Confidential Customer 14573 | Customer Claim | | | | | | | $3.03 |
| 3.16654 | Confidential Customer 14574 | Customer Claim | | | | | BTC | 0.00315809 | $92.69 |
| 3.16655 | Confidential Customer 14575 | Customer Claim | | | | | B21 | 9.99950002 | $0.00 |
| 3.16656 | Confidential Customer 14576 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16657 | Confidential Customer 14577 | Customer Claim | | | | | B21 | 40.64792797 | $0.00 |
| 3.16658 | Confidential Customer 14578 | Customer Claim | | | | | B21 | 21.73214392 | $0.00 |
| 3.16659 | Confidential Customer 14578 | Customer Claim | | | | | BAT | 0.51417501 | $0.11 |
| 3.16660 | Confidential Customer 14579 | Customer Claim | | | | | B21 | 59.18997858 | $0.00 |
| 3.16661 | Confidential Customer 14580 | Customer Claim | | | | | USDT_ERC20 | 0.00520382 | $0.01 |
| 3.16662 | Confidential Customer 14581 | Customer Claim | | | | | B21 | 40.24144869 | $0.00 |
| 3.16663 | Confidential Customer 14582 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.16664 | Confidential Customer 14583 | Customer Claim | | | | | | | $21.96 |
| 3.16665 | Confidential Customer 14583 | Customer Claim | | | | | BTC | 0.00150971 | $44.31 |
| 3.16666 | Confidential Customer 14584 | Customer Claim | | | | | B21 | 5021.961459 | $0.00 |
| 3.16667 | Confidential Customer 14585 | Customer Claim | | | | | B21 | 17.54539871 | $0.00 |
| 3.16668 | Confidential Customer 14586 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.16669 | Confidential Customer 14587 | Customer Claim | | | | | | | $25,292.96 |
| 3.16670 | Confidential Customer 14588 | Customer Claim | | | | | B21 | 36.27986286 | $0.00 |
| 3.16671 | Confidential Customer 14589 | Customer Claim | | | | | | | $67.17 |
| 3.16672 | Confidential Customer 14589 | Customer Claim | | | | | BTC | 0.00714843 | $209.80 |
| 3.16673 | Confidential Customer 14590 | Customer Claim | | | | | BTC | 0.00000749 | $0.22 |
| 3.16674 | Confidential Customer 14591 | Customer Claim | | | | | | | $20.20 |
| 3.16675 | Confidential Customer 14591 | Customer Claim | | | | | BTC | 0.04546729 | $1,334.40 |
| 3.16676 | Confidential Customer 14592 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400001 | $0.00 |
| 3.16677 | Confidential Customer 14593 | Customer Claim | | | | | USDT_ERC20 | 0.0000018 | $0.00 |
| 3.16678 | Confidential Customer 14594 | Customer Claim | | | | | USDC | 0.9995 | $1.00 |
| 3.16679 | Confidential Customer 14594 | Customer Claim | | | | | | | $12.82 |
| 3.16680 | Confidential Customer 14595 | Customer Claim | | | | | | | $1.00 |
| 3.16681 | Confidential Customer 14595 | Customer Claim | | | | | BTC | 0.00090696 | $26.62 |
| 3.16682 | Confidential Customer 14596 | Customer Claim | | | | | USDT_ERC20 | 0.00256403 | $0.00 |
| 3.16683 | Confidential Customer 14596 | Customer Claim | | | | | | | $1.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16684 | Confidential Customer 14597 | Customer Claim | | | | | USDT_ERC20 | 4.99341386 | $4.99 |
| 3.16685 | Confidential Customer 14598 | Customer Claim | | | | | | | $363.89 |
| 3.16686 | Confidential Customer 14599 | Customer Claim | | | | | | | $0.10 |
| 3.16687 | Confidential Customer 14600 | Customer Claim | | | | | USDC | 0.000038 | $0.00 |
| 3.16688 | Confidential Customer 14600 | Customer Claim | | | | | USDT_ERC20 | 0.00007235 | $0.00 |
| 3.16689 | Confidential Customer 14601 | Customer Claim | | | | | | | $0.02 |
| 3.16690 | Confidential Customer 14602 | Customer Claim | | | | | | | $1.92 |
| 3.16691 | Confidential Customer 14603 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.16692 | Confidential Customer 14604 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.16693 | Confidential Customer 14605 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.16694 | Confidential Customer 14606 | Customer Claim | | | | | | | $0.67 |
| 3.16695 | Confidential Customer 14607 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16696 | Confidential Customer 14608 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.16697 | Confidential Customer 14609 | Customer Claim | | | | | B21 | 136.75734 | $0.00 |
| 3.16698 | Confidential Customer 14610 | Customer Claim | | | | | B21 | 66.66111156 | $0.00 |
| 3.16699 | Confidential Customer 14611 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.16700 | Confidential Customer 14612 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.16701 | Confidential Customer 14613 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.16702 | Confidential Customer 14614 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.16703 | Confidential Customer 14615 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.16704 | Confidential Customer 14616 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.16705 | Confidential Customer 14617 | Customer Claim | | | | | B21 | 6.89655172 | $0.00 |
| 3.16706 | Confidential Customer 14618 | Customer Claim | | | | | | | $42.58 |
| 3.16707 | Confidential Customer 14619 | Customer Claim | | | | | | | $5.00 |
| 3.16708 | Confidential Customer 14620 | Customer Claim | | | | | | | $313.16 |
| 3.16709 | Confidential Customer 14621 | Customer Claim | | | | | | | $118.81 |
| 3.16710 | Confidential Customer 14622 | Customer Claim | | | | | B21 | 18.73536298 | $0.00 |
| 3.16711 | Confidential Customer 14623 | Customer Claim | | | | | B21 | 70.4287221 | $0.00 |
| 3.16712 | Confidential Customer 14624 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.16713 | Confidential Customer 14625 | Customer Claim | | | | | BTC | 0.00002744 | $0.81 |
| 3.16714 | Confidential Customer 14626 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.16715 | Confidential Customer 14627 | Customer Claim | | | | | B21 | 6.43521348 | $0.00 |
| 3.16716 | Confidential Customer 14628 | Customer Claim | | | | | B21 | 40.62480957 | $0.00 |
| 3.16717 | Confidential Customer 14629 | Customer Claim | | | | | B21 | 59.053665 | $0.00 |
| 3.16718 | Confidential Customer 14630 | Customer Claim | | | | | BTC | 0.00004926 | $1.45 |
| 3.16719 | Confidential Customer 14631 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16720 | Confidential Customer 14632 | Customer Claim | | | | | B21 | 4.99862537 | $0.00 |
| 3.16721 | Confidential Customer 14633 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.16722 | Confidential Customer 14634 | Customer Claim | | | | | B21 | 121.8050011 | $0.00 |
| 3.16723 | Confidential Customer 14635 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.16724 | Confidential Customer 14636 | Customer Claim | | | | | ETH | 0.00095696 | $1.76 |
| 3.16725 | Confidential Customer 14637 | Customer Claim | | | | | B21 | 8.3500334 | $0.00 |
| 3.16726 | Confidential Customer 14638 | Customer Claim | | | | | B21 | 8.63818943 | $0.00 |
| 3.16727 | Confidential Customer 14639 | Customer Claim | | | | | BTC | 0.00034194 | $10.04 |
| 3.16728 | Confidential Customer 14640 | Customer Claim | | | | | B21 | 125.62025 | $0.00 |
| 3.16729 | Confidential Customer 14641 | Customer Claim | | | | | B21 | 10.46416552 | $0.00 |
| 3.16730 | Confidential Customer 14641 | Customer Claim | | | | | | | $0.33 |
| 3.16731 | Confidential Customer 14642 | Customer Claim | | | | | B21 | 67.80120686 | $0.00 |
| 3.16732 | Confidential Customer 14643 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.16733 | Confidential Customer 14644 | Customer Claim | | | | | B21 | 9.46073793 | $0.00 |
| 3.16734 | Confidential Customer 14645 | Customer Claim | | | | | | | $206.18 |
| 3.16735 | Confidential Customer 14646 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.16736 | Confidential Customer 14647 | Customer Claim | | | | | BTC | 0.07104953 | $2,085.20 |
| 3.16737 | Confidential Customer 14648 | Customer Claim | | | | | B21 | 6.06630471 | $0.00 |
| 3.16738 | Confidential Customer 14649 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.16739 | Confidential Customer 14650 | Customer Claim | | | | | B21 | 44.69273742 | $0.00 |
| 3.16740 | Confidential Customer 14651 | Customer Claim | | | | | | | $5,216.00 |
| 3.16741 | Confidential Customer 14652 | Customer Claim | | | | | B21 | 58.9709568 | $0.00 |
| 3.16742 | Confidential Customer 14653 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.16743 | Confidential Customer 14654 | Customer Claim | | | | | B21 | 45.75749767 | $0.00 |
| 3.16744 | Confidential Customer 14655 | Customer Claim | | | | | B21 | 23.61275088 | $0.00 |
| 3.16745 | Confidential Customer 14656 | Customer Claim | | | | | B21 | 47.50142504 | $0.00 |
| 3.16746 | Confidential Customer 14657 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.16747 | Confidential Customer 14658 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16748 | Confidential Customer 14659 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.16749 | Confidential Customer 14660 | Customer Claim | | | | | | | $26.68 |
| 3.16750 | Confidential Customer 14661 | Customer Claim | | | | | ETH | 0.00253518 | $4.67 |
| 3.16751 | Confidential Customer 14662 | Customer Claim | | | | | B21 | 35.8449507 | $0.00 |
| 3.16752 | Confidential Customer 14663 | Customer Claim | | | | | B21 | 17.88908765 | $0.00 |
| 3.16753 | Confidential Customer 14664 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.16754 | Confidential Customer 14665 | Customer Claim | | | | | | | $0.07 |
| 3.16755 | Confidential Customer 14666 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16756 | Confidential Customer 14667 | Customer Claim | | | | | | | $1,212.00 |
| 3.16757 | Confidential Customer 14668 | Customer Claim | | | | | USDT_ERC20 | 0.0018768 | $0.00 |
| 3.16758 | Confidential Customer 14669 | Customer Claim | | | | | USDT_ERC20 | 0.00008765 | $0.00 |
| 3.16759 | Confidential Customer 14670 | Customer Claim | | | | | FLEXUSD | 227.7723897 | $63.67 |
| 3.16760 | Confidential Customer 14671 | Customer Claim | | | | | USDT_ERC20 | 0.01870917 | $0.02 |
| 3.16761 | Confidential Customer 14671 | Customer Claim | | | | | | | $282.00 |
| 3.16762 | Confidential Customer 14672 | Customer Claim | | | | | USDT_ERC20 | 0.00439824 | $0.00 |
| 3.16763 | Confidential Customer 14672 | Customer Claim | | | | | USDC | 4.974711 | $4.97 |
| 3.16764 | Confidential Customer 14673 | Customer Claim | | | | | | | $240.00 |
| 3.16765 | Confidential Customer 14674 | Customer Claim | | | | | | | $20.20 |
| 3.16766 | Confidential Customer 14674 | Customer Claim | | | | | BTC | 0.00076558 | $22.47 |
| 3.16767 | Confidential Customer 14675 | Customer Claim | | | | | B21 | 16178.46623 | $0.00 |
| 3.16768 | Confidential Customer 14676 | Customer Claim | | | | | B21 | 128.4150374 | $0.00 |
| 3.16769 | Confidential Customer 14677 | Customer Claim | | | | | USDT_ERC20 | 18.87698989 | $18.88 |
| 3.16770 | Confidential Customer 14678 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.16771 | Confidential Customer 14679 | Customer Claim | X | X | X | | | | $5.00 |
| 3.16772 | Confidential Customer 14680 | Customer Claim | | | | | USDT_ERC20 | 3.663472 | $3.66 |
| 3.16773 | Confidential Customer 14681 | Customer Claim | | | | | USDT_ERC20 | 0.00083554 | $0.00 |
| 3.16774 | Confidential Customer 14681 | Customer Claim | | | | | USDC | 0.077931 | $0.08 |
| 3.16775 | Confidential Customer 14682 | Customer Claim | | | | | | | $25.25 |
| 3.16776 | Confidential Customer 14682 | Customer Claim | | | | | BTC | 0.0817084 | $2,398.02 |
| 3.16777 | Confidential Customer 14683 | Customer Claim | | | | | B21 | 69.54617485 | $0.00 |
| 3.16778 | Confidential Customer 14684 | Customer Claim | | | | | | | $187.88 |
| 3.16779 | Confidential Customer 14685 | Customer Claim | | | | | B21 | 8.43576158 | $0.00 |
| 3.16780 | Confidential Customer 14686 | Customer Claim | | | | | BTC | 0.00181639 | $53.31 |
| 3.16781 | Confidential Customer 14687 | Customer Claim | | | | | | | $1,000.00 |
| 3.16782 | Confidential Customer 14688 | Customer Claim | | | | | BTC | 0.02741647 | $804.63 |
| 3.16783 | Confidential Customer 14689 | Customer Claim | | | | | BTC | 0.00008216 | $2.41 |
| 3.16784 | Confidential Customer 14690 | Customer Claim | | | | | | | $5.00 |
| 3.16785 | Confidential Customer 14691 | Customer Claim | | | | | | | $615.13 |
| 3.16786 | Confidential Customer 14692 | Customer Claim | | | | | | | $4.91 |
| 3.16787 | Confidential Customer 14693 | Customer Claim | | | | | BTC | 0.00840475 | $246.67 |
| 3.16788 | Confidential Customer 14694 | Customer Claim | | | | | | | $5.00 |
| 3.16789 | Confidential Customer 14695 | Customer Claim | | | | | | | $3.00 |
| 3.16790 | Confidential Customer 14696 | Customer Claim | | | | | BTC | 0.00055922 | $16.41 |
| 3.16791 | Confidential Customer 14697 | Customer Claim | | | | | BTC | 0.00261823 | $76.84 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16792 | Confidential Customer 14698 | Customer Claim | | | | | | | $354.13 |
| 3.16793 | Confidential Customer 14699 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.16794 | Confidential Customer 14700 | Customer Claim | | | | | B21 | 96.56004828 | $0.00 |
| 3.16795 | Confidential Customer 14701 | Customer Claim | | | | | | | $1.56 |
| 3.16796 | Confidential Customer 14702 | Customer Claim | | | | | USDT_ERC20 | 4.99192748 | $4.99 |
| 3.16797 | Confidential Customer 14702 | Customer Claim | | | | | | | $500.00 |
| 3.16798 | Confidential Customer 14703 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.16799 | Confidential Customer 14704 | Customer Claim | | | | | BTC | 0.00001013 | $0.30 |
| 3.16800 | Confidential Customer 14705 | Customer Claim | | | | | BTC | 0.00006816 | $2.00 |
| 3.16801 | Confidential Customer 14706 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.16802 | Confidential Customer 14707 | Customer Claim | | | | | TERRA_USD | 2244.16 | $34.60 |
| 3.16803 | Confidential Customer 14708 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16804 | Confidential Customer 14709 | Customer Claim | | | | | | | $119.40 |
| 3.16805 | Confidential Customer 14710 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.16806 | Confidential Customer 14711 | Customer Claim | | | | | | | $30.11 |
| 3.16807 | Confidential Customer 14712 | Customer Claim | | | | | ADA | 0.85245 | $0.25 |
| 3.16808 | Confidential Customer 14713 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.16809 | Confidential Customer 14714 | Customer Claim | | | | | BTC | 0.00006003 | $1.76 |
| 3.16810 | Confidential Customer 14715 | Customer Claim | | | | | | | $199.77 |
| 3.16811 | Confidential Customer 14716 | Customer Claim | | | | | B21 | 39.60788196 | $0.00 |
| 3.16812 | Confidential Customer 14717 | Customer Claim | | | | | | | $0.05 |
| 3.16813 | Confidential Customer 14718 | Customer Claim | | | | | B21 | 16.70425122 | $0.00 |
| 3.16814 | Confidential Customer 14719 | Customer Claim | | | | | B21 | 17.79340295 | $0.00 |
| 3.16815 | Confidential Customer 14719 | Customer Claim | | | | | | | $0.01 |
| 3.16816 | Confidential Customer 14720 | Customer Claim | | | | | B21 | 17.90510295 | $0.00 |
| 3.16817 | Confidential Customer 14721 | Customer Claim | | | | | | | $390.28 |
| 3.16818 | Confidential Customer 14722 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.16819 | Confidential Customer 14723 | Customer Claim | | | | | B21 | 45.02679094 | $0.00 |
| 3.16820 | Confidential Customer 14724 | Customer Claim | | | | | | | $1.91 |
| 3.16821 | Confidential Customer 14725 | Customer Claim | | | | | B21 | 19.96226237 | $0.00 |
| 3.16822 | Confidential Customer 14726 | Customer Claim | | | | | B21 | 22.55859595 | $0.00 |
| 3.16823 | Confidential Customer 14727 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.16824 | Confidential Customer 14728 | Customer Claim | | | | | B21 | 70.32513654 | $0.00 |
| 3.16825 | Confidential Customer 14729 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.16826 | Confidential Customer 14730 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.16827 | Confidential Customer 14731 | Customer Claim | | | | | B21 | 184.3860441 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16828 | Confidential Customer 14732 | Customer Claim | | | | | ETH | 0.00502101 | $9.25 |
| 3.16829 | Confidential Customer 14732 | Customer Claim | | | | | BTC | 0.00045313 | $13.30 |
| 3.16830 | Confidential Customer 14733 | Customer Claim | | | | | B21 | 11.77856301 | $0.00 |
| 3.16831 | Confidential Customer 14734 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.16832 | Confidential Customer 14735 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.16833 | Confidential Customer 14736 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.16834 | Confidential Customer 14737 | Customer Claim | | | | | B21 | 23.8948626 | $0.00 |
| 3.16835 | Confidential Customer 14738 | Customer Claim | | | | | B21 | 26.40264026 | $0.00 |
| 3.16836 | Confidential Customer 14739 | Customer Claim | | | | | | | $247.18 |
| 3.16837 | Confidential Customer 14740 | Customer Claim | | | | | BTC | 0.00010923 | $3.21 |
| 3.16838 | Confidential Customer 14741 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.16839 | Confidential Customer 14742 | Customer Claim | | | | | B21 | 45.28132387 | $0.00 |
| 3.16840 | Confidential Customer 14742 | Customer Claim | | | | | | | $0.08 |
| 3.16841 | Confidential Customer 14743 | Customer Claim | | | | | BTC | 0.00031008 | $9.10 |
| 3.16842 | Confidential Customer 14743 | Customer Claim | | | | | USDT_ERC20 | 9.9045071 | $9.90 |
| 3.16843 | Confidential Customer 14743 | Customer Claim | | | | | | | $196.56 |
| 3.16844 | Confidential Customer 14744 | Customer Claim | | | | | | | $5.35 |
| 3.16845 | Confidential Customer 14745 | Customer Claim | | | | | | | $164.84 |
| 3.16846 | Confidential Customer 14746 | Customer Claim | | | | | BTC | 0.00317113 | $93.07 |
| 3.16847 | Confidential Customer 14747 | Customer Claim | | | | | B21 | 20.2634245 | $0.00 |
| 3.16848 | Confidential Customer 14748 | Customer Claim | | | | | B21 | 2523.371672 | $0.00 |
| 3.16849 | Confidential Customer 14749 | Customer Claim | | | | | B21 | 46.67444574 | $0.00 |
| 3.16850 | Confidential Customer 14750 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.16851 | Confidential Customer 14751 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.16852 | Confidential Customer 14752 | Customer Claim | | | | | B21 | 8.85739592 | $0.00 |
| 3.16853 | Confidential Customer 14753 | Customer Claim | | | | | B21 | 500 | $0.00 |
| 3.16854 | Confidential Customer 14754 | Customer Claim | | | | | | | $10.00 |
| 3.16855 | Confidential Customer 14755 | Customer Claim | | | | | B21 | 20.375936 | $0.00 |
| 3.16856 | Confidential Customer 14756 | Customer Claim | | | | | B21 | 8.4674005 | $0.00 |
| 3.16857 | Confidential Customer 14757 | Customer Claim | | | | | B21 | 40.64379775 | $0.00 |
| 3.16858 | Confidential Customer 14758 | Customer Claim | | | | | B21 | 13.10615989 | $0.00 |
| 3.16859 | Confidential Customer 14759 | Customer Claim | | | | | | | $0.21 |
| 3.16860 | Confidential Customer 14760 | Customer Claim | | | | | BTC | 0.00019565 | $5.74 |
| 3.16861 | Confidential Customer 14761 | Customer Claim | | | | | B21 | 41.28435632 | $0.00 |
| 3.16862 | Confidential Customer 14762 | Customer Claim | | | | | | | $10.00 |
| 3.16863 | Confidential Customer 14763 | Customer Claim | | | | | BTC | 0.00377731 | $110.86 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16864 | Confidential Customer 14764 | Customer Claim | | | | | | | $2.05 |
| 3.16865 | Confidential Customer 14765 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.16866 | Confidential Customer 14766 | Customer Claim | | | | | B21 | 523.738445 | $0.00 |
| 3.16867 | Confidential Customer 14767 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.16868 | Confidential Customer 14768 | Customer Claim | | | | | | | $0.37 |
| 3.16869 | Confidential Customer 14769 | Customer Claim | | | | | USDC | 9.465266 | $9.46 |
| 3.16870 | Confidential Customer 14770 | Customer Claim | | | | | ETH | 0.00093246 | $1.72 |
| 3.16871 | Confidential Customer 14770 | Customer Claim | | | | | BTC | 0.00007416 | $2.18 |
| 3.16872 | Confidential Customer 14770 | Customer Claim | | | | | | | $25.41 |
| 3.16873 | Confidential Customer 14771 | Customer Claim | | | | | | | $151.33 |
| 3.16874 | Confidential Customer 14772 | Customer Claim | | | | | BTC | 0.00231455 | $67.93 |
| 3.16875 | Confidential Customer 14773 | Customer Claim | | | | | BTC | 0.00002122 | $0.62 |
| 3.16876 | Confidential Customer 14774 | Customer Claim | | | | | USDT_ERC20 | 0.00000093 | $0.00 |
| 3.16877 | Confidential Customer 14775 | Customer Claim | | | | | USDC | 12.85196 | $12.85 |
| 3.16878 | Confidential Customer 14775 | Customer Claim | | | | | | | $20.34 |
| 3.16879 | Confidential Customer 14776 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.16880 | Confidential Customer 14777 | Customer Claim | | | | | B21 | 38.25378001 | $0.00 |
| 3.16881 | Confidential Customer 14778 | Customer Claim | | | | | | | $26.59 |
| 3.16882 | Confidential Customer 14779 | Customer Claim | | | | | B21 | 5.6924916 | $0.00 |
| 3.16883 | Confidential Customer 14780 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.16884 | Confidential Customer 14781 | Customer Claim | | | | | B21 | 58.13953488 | $0.00 |
| 3.16885 | Confidential Customer 14782 | Customer Claim | | | | | | | $37.05 |
| 3.16886 | Confidential Customer 14783 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.16887 | Confidential Customer 14784 | Customer Claim | | | | | SOL | 0.0000033 | $0.00 |
| 3.16888 | Confidential Customer 14784 | Customer Claim | | | | | AVAX | 0.0000115 | $0.00 |
| 3.16889 | Confidential Customer 14785 | Customer Claim | | | | | BTC | 0.00000091 | $0.03 |
| 3.16890 | Confidential Customer 14786 | Customer Claim | | | | | B21 | 224.2500747 | $0.00 |
| 3.16891 | Confidential Customer 14787 | Customer Claim | | | | | | | $15.00 |
| 3.16892 | Confidential Customer 14788 | Customer Claim | | | | | | | $150.00 |
| 3.16893 | Confidential Customer 14789 | Customer Claim | | | | | USDT_ERC20 | 0.00000329 | $0.00 |
| 3.16894 | Confidential Customer 14789 | Customer Claim | | | | | SOL | 0.0000068 | $0.00 |
| 3.16895 | Confidential Customer 14789 | Customer Claim | | | | | ETH | 0.0000022 | $0.00 |
| 3.16896 | Confidential Customer 14789 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.16897 | Confidential Customer 14790 | Customer Claim | | | | | B21 | 37.07136236 | $0.00 |
| 3.16898 | Confidential Customer 14791 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.16899 | Confidential Customer 14792 | Customer Claim | | | | | | | $9,590.23 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16900 | Confidential Customer 14793 | Customer Claim | | | | | BTC | 0.00044768 | $13.14 |
| 3.16901 | Confidential Customer 14794 | Customer Claim | | | | | BTC | 0.38159525 | $11,199.26 |
| 3.16902 | Confidential Customer 14795 | Customer Claim | | | | | B21 | 56.49717514 | $0.00 |
| 3.16903 | Confidential Customer 14796 | Customer Claim | | | | | B21 | 42.91891542 | $0.00 |
| 3.16904 | Confidential Customer 14797 | Customer Claim | | | | | | | $0.27 |
| 3.16905 | Confidential Customer 14798 | Customer Claim | | | | | BTC | 0.00177689 | $52.15 |
| 3.16906 | Confidential Customer 14799 | Customer Claim | | | | | BTC | 0.00221571 | $65.03 |
| 3.16907 | Confidential Customer 14800 | Customer Claim | | | | | | | $12.90 |
| 3.16908 | Confidential Customer 14801 | Customer Claim | | | | | | | $104.39 |
| 3.16909 | Confidential Customer 14802 | Customer Claim | | | | | BTC | 0.00017966 | $5.27 |
| 3.16910 | Confidential Customer 14803 | Customer Claim | | | | | BTC | 0.00006542 | $1.92 |
| 3.16911 | Confidential Customer 14804 | Customer Claim | | | | | | | $5.00 |
| 3.16912 | Confidential Customer 14805 | Customer Claim | | | | | BTC | 0.00158199 | $46.43 |
| 3.16913 | Confidential Customer 14806 | Customer Claim | | | | | BTC | 0.000099 | $2.91 |
| 3.16914 | Confidential Customer 14807 | Customer Claim | | | | | BTC | 0.00233092 | $68.41 |
| 3.16915 | Confidential Customer 14808 | Customer Claim | | | | | BTC | 0.00002689 | $0.79 |
| 3.16916 | Confidential Customer 14809 | Customer Claim | | | | | BTC | 0.00552157 | $162.05 |
| 3.16917 | Confidential Customer 14810 | Customer Claim | | | | | BTC | 0.00357778 | $105.00 |
| 3.16918 | Confidential Customer 14811 | Customer Claim | | | | | DOGE | 100.6446309 | $7.51 |
| 3.16919 | Confidential Customer 14812 | Customer Claim | | | | | | | $5.00 |
| 3.16920 | Confidential Customer 14813 | Customer Claim | | | | | B21 | 64.19721384 | $0.00 |
| 3.16921 | Confidential Customer 14814 | Customer Claim | | | | | | | $0.28 |
| 3.16922 | Confidential Customer 14815 | Customer Claim | | | | | | | $0.15 |
| 3.16923 | Confidential Customer 14816 | Customer Claim | | | | | BTC | 0.00001668 | $0.49 |
| 3.16924 | Confidential Customer 14817 | Customer Claim | | | | | B21 | 10528.22161 | $0.00 |
| 3.16925 | Confidential Customer 14818 | Customer Claim | | | | | | | $111.91 |
| 3.16926 | Confidential Customer 14819 | Customer Claim | | | | | | | $4.97 |
| 3.16927 | Confidential Customer 14820 | Customer Claim | | | | | | | $750.00 |
| 3.16928 | Confidential Customer 14821 | Customer Claim | | | | | B21 | 61.32993974 | $0.00 |
| 3.16929 | Confidential Customer 14822 | Customer Claim | | | | | | | $28.52 |
| 3.16930 | Confidential Customer 14823 | Customer Claim | | | | | B21 | 64.72897155 | $0.00 |
| 3.16931 | Confidential Customer 14824 | Customer Claim | | | | | | | $10.00 |
| 3.16932 | Confidential Customer 14825 | Customer Claim | | | | | | | $0.10 |
| 3.16933 | Confidential Customer 14826 | Customer Claim | | | | | USDS | 14.03 | $14.03 |
| 3.16934 | Confidential Customer 14827 | Customer Claim | | | | | | | $2,110.00 |
| 3.16935 | Confidential Customer 14828 | Customer Claim | | | | | | | $0.15 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16936 | Confidential Customer 14829 | Customer Claim | | | | | | | $100.00 |
| 3.16937 | Confidential Customer 14830 | Customer Claim | | | | | B21 | 70.79917581 | $0.00 |
| 3.16938 | Confidential Customer 14831 | Customer Claim | | | | | B21 | 57.43767923 | $0.00 |
| 3.16939 | Confidential Customer 14832 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.16940 | Confidential Customer 14833 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16941 | Confidential Customer 14834 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.16942 | Confidential Customer 14835 | Customer Claim | | | | | USDT_ERC20 | 0.00845317 | $0.01 |
| 3.16943 | Confidential Customer 14836 | Customer Claim | | | | | BTC | 0.00004316 | $1.27 |
| 3.16944 | Confidential Customer 14837 | Customer Claim | | | | | B21 | 4.89715964 | $0.00 |
| 3.16945 | Confidential Customer 14838 | Customer Claim | | | | | B21 | 18.28153564 | $0.00 |
| 3.16946 | Confidential Customer 14839 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.16947 | Confidential Customer 14840 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.16948 | Confidential Customer 14841 | Customer Claim | | | | | ETH | 0.00331895 | $6.11 |
| 3.16949 | Confidential Customer 14842 | Customer Claim | | | | | | | $3.44 |
| 3.16950 | Confidential Customer 14843 | Customer Claim | | | | | B21 | 20.47187674 | $0.00 |
| 3.16951 | Confidential Customer 14844 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.16952 | Confidential Customer 14845 | Customer Claim | | | | | BTC | 0.00003652 | $1.07 |
| 3.16953 | Confidential Customer 14846 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.16954 | Confidential Customer 14847 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.16955 | Confidential Customer 14848 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.16956 | Confidential Customer 14849 | Customer Claim | | | | | B21 | 40.93495435 | $0.00 |
| 3.16957 | Confidential Customer 14850 | Customer Claim | | | | | B21 | 47.2561876 | $0.00 |
| 3.16958 | Confidential Customer 14851 | Customer Claim | | | | | | | $100.00 |
| 3.16959 | Confidential Customer 14852 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.16960 | Confidential Customer 14853 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.16961 | Confidential Customer 14854 | Customer Claim | | | | | | | $3.71 |
| 3.16962 | Confidential Customer 14855 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.16963 | Confidential Customer 14856 | Customer Claim | | | | | B21 | 27.44532945 | $0.00 |
| 3.16964 | Confidential Customer 14857 | Customer Claim | | | | | B21 | 116.2790698 | $0.00 |
| 3.16965 | Confidential Customer 14858 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.16966 | Confidential Customer 14859 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |
| 3.16967 | Confidential Customer 14860 | Customer Claim | | | | | B21 | 6.25 | $0.00 |
| 3.16968 | Confidential Customer 14861 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.16969 | Confidential Customer 14862 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.16970 | Confidential Customer 14863 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.16971 | Confidential Customer 14864 | Customer Claim | | | | | B21 | 29.77785718 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.16972 | Confidential Customer 14865 | Customer Claim | | | | | B21 | 73.41967246 | $0.00 |
| 3.16973 | Confidential Customer 14866 | Customer Claim | | | | | XLM | 55 | $7.43 |
| 3.16974 | Confidential Customer 14866 | Customer Claim | | | | | | | $1,000.00 |
| 3.16975 | Confidential Customer 14867 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.16976 | Confidential Customer 14868 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.16977 | Confidential Customer 14869 | Customer Claim | | | | | B21 | 45.55808656 | $0.00 |
| 3.16978 | Confidential Customer 14870 | Customer Claim | | | | | BTC | 0.00005947 | $1.75 |
| 3.16979 | Confidential Customer 14871 | Customer Claim | | | | | B21 | 9.34142923 | $0.00 |
| 3.16980 | Confidential Customer 14872 | Customer Claim | | | | | | | $10.34 |
| 3.16981 | Confidential Customer 14873 | Customer Claim | | | | | | | $0.64 |
| 3.16982 | Confidential Customer 14874 | Customer Claim | | | | | DOGE | 11.46679553 | $0.86 |
| 3.16983 | Confidential Customer 14875 | Customer Claim | | | | | | | $25.46 |
| 3.16984 | Confidential Customer 14876 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.16985 | Confidential Customer 14877 | Customer Claim | | | | | B21 | 18.3654729 | $0.00 |
| 3.16986 | Confidential Customer 14878 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.16987 | Confidential Customer 14879 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.16988 | Confidential Customer 14880 | Customer Claim | | | | | B21 | 14.14477172 | $0.00 |
| 3.16989 | Confidential Customer 14881 | Customer Claim | | | | | B21 | 25.97739966 | $0.00 |
| 3.16990 | Confidential Customer 14882 | Customer Claim | | | | | B21 | 25.77319586 | $0.00 |
| 3.16991 | Confidential Customer 14883 | Customer Claim | | | | | B21 | 8.67716603 | $0.00 |
| 3.16992 | Confidential Customer 14884 | Customer Claim | | | | | B21 | 11.76539796 | $0.00 |
| 3.16993 | Confidential Customer 14885 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.16994 | Confidential Customer 14886 | Customer Claim | | | | | B21 | 2.24802576 | $0.00 |
| 3.16995 | Confidential Customer 14886 | Customer Claim | | | | | | | $1.77 |
| 3.16996 | Confidential Customer 14887 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.16997 | Confidential Customer 14888 | Customer Claim | | | | | | | $25.00 |
| 3.16998 | Confidential Customer 14889 | Customer Claim | | | | | B21 | 17.33928648 | $0.00 |
| 3.16999 | Confidential Customer 14890 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17000 | Confidential Customer 14891 | Customer Claim | | | | | BTC | 0.00013945 | $4.09 |
| 3.17001 | Confidential Customer 14892 | Customer Claim | | | | | B21 | 32.94221585 | $0.00 |
| 3.17002 | Confidential Customer 14892 | Customer Claim | | | | | BAT | 24.66236302 | $5.20 |
| 3.17003 | Confidential Customer 14892 | Customer Claim | | | | | | | $47.75 |
| 3.17004 | Confidential Customer 14893 | Customer Claim | | | | | B21 | 16.26743664 | $0.00 |
| 3.17005 | Confidential Customer 14894 | Customer Claim | | | | | | | $0.70 |
| 3.17006 | Confidential Customer 14895 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.17007 | Confidential Customer 14896 | Customer Claim | | | | | B21 | 11.99112656 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17008 | Confidential Customer 14897 | Customer Claim | | | | | | | $0.64 |
| 3.17009 | Confidential Customer 14898 | Customer Claim | | | | | BTC | 0.01850984 | $543.24 |
| 3.17010 | Confidential Customer 14899 | Customer Claim | | | | | BTC | 0.00001569 | $0.46 |
| 3.17011 | Confidential Customer 14900 | Customer Claim | | | | | | | $5.00 |
| 3.17012 | Confidential Customer 14901 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.17013 | Confidential Customer 14902 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.17014 | Confidential Customer 14903 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.17015 | Confidential Customer 14904 | Customer Claim | | | | | B21 | 18.39926402 | $0.00 |
| 3.17016 | Confidential Customer 14905 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.17017 | Confidential Customer 14906 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.17018 | Confidential Customer 14907 | Customer Claim | | | | | B21 | 17.73914586 | $0.00 |
| 3.17019 | Confidential Customer 14908 | Customer Claim | | | | | BTC | 0.00385587 | $113.16 |
| 3.17020 | Confidential Customer 14909 | Customer Claim | | | | | | | $5.00 |
| 3.17021 | Confidential Customer 14910 | Customer Claim | | | | | | | $106.21 |
| 3.17022 | Confidential Customer 14911 | Customer Claim | | | | | BTC | 0.000351 | $10.30 |
| 3.17023 | Confidential Customer 14912 | Customer Claim | | | | | BTC | 0.00069977 | $20.54 |
| 3.17024 | Confidential Customer 14913 | Customer Claim | | | | | | | $0.83 |
| 3.17025 | Confidential Customer 14914 | Customer Claim | | | | | | | $25.00 |
| 3.17026 | Confidential Customer 14915 | Customer Claim | | | | | ETH | 0.00268327 | $4.94 |
| 3.17027 | Confidential Customer 14916 | Customer Claim | | | | | B21 | 33.16749584 | $0.00 |
| 3.17028 | Confidential Customer 14917 | Customer Claim | | | | | B21 | 25.97402596 | $0.00 |
| 3.17029 | Confidential Customer 14918 | Customer Claim | | | | | B21 | 9.94505356 | $0.00 |
| 3.17030 | Confidential Customer 14919 | Customer Claim | | | | | | | $3,332.74 |
| 3.17031 | Confidential Customer 14920 | Customer Claim | | | | | B21 | 19.5226707 | $0.00 |
| 3.17032 | Confidential Customer 14921 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.17033 | Confidential Customer 14922 | Customer Claim | | | | | B21 | 59.25925924 | $0.00 |
| 3.17034 | Confidential Customer 14923 | Customer Claim | | | | | B21 | 15753.77413 | $0.00 |
| 3.17035 | Confidential Customer 14924 | Customer Claim | | | | | B21 | 20.010005 | $0.00 |
| 3.17036 | Confidential Customer 14925 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.17037 | Confidential Customer 14926 | Customer Claim | | | | | | | $1.84 |
| 3.17038 | Confidential Customer 14926 | Customer Claim | | | | | BTC | 0.00026371 | $7.74 |
| 3.17039 | Confidential Customer 14927 | Customer Claim | | | | | | | $2,846.00 |
| 3.17040 | Confidential Customer 14928 | Customer Claim | | | | | B21 | 26.44977848 | $0.00 |
| 3.17041 | Confidential Customer 14929 | Customer Claim | | | | | BTC | 0.00069299 | $20.34 |
| 3.17042 | Confidential Customer 14930 | Customer Claim | | | | | AUDIO | 5000 | $957.00 |
| 3.17043 | Confidential Customer 14931 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17044 | Confidential Customer 14932 | Customer Claim | | | | | USDT_ERC20 | 0.00314876 | $0.00 |
| 3.17045 | Confidential Customer 14933 | Customer Claim | | | | | | | $90.24 |
| 3.17046 | Confidential Customer 14934 | Customer Claim | | | | | | | $7.51 |
| 3.17047 | Confidential Customer 14935 | Customer Claim | | | | | | | $320.00 |
| 3.17048 | Confidential Customer 14936 | Customer Claim | | | | | | | $0.89 |
| 3.17049 | Confidential Customer 14937 | Customer Claim | | | | | | | $50.00 |
| 3.17050 | Confidential Customer 14938 | Customer Claim | | | | | ADA | 17.866872 | $5.18 |
| 3.17051 | Confidential Customer 14938 | Customer Claim | | | | | BTC | 0.00043168 | $12.67 |
| 3.17052 | Confidential Customer 14939 | Customer Claim | | | | | | | $5.00 |
| 3.17053 | Confidential Customer 14940 | Customer Claim | | | | | BTC | 0.00003183 | $0.93 |
| 3.17054 | Confidential Customer 14941 | Customer Claim | | | | | | | $7,060.00 |
| 3.17055 | Confidential Customer 14942 | Customer Claim | | | | | BTC | 0.00387733 | $113.79 |
| 3.17056 | Confidential Customer 14943 | Customer Claim | | | | | BTC | 0.00003058 | $0.90 |
| 3.17057 | Confidential Customer 14944 | Customer Claim | | | | | | | $0.72 |
| 3.17058 | Confidential Customer 14944 | Customer Claim | | | | | BTC | 0.0001777 | $5.22 |
| 3.17059 | Confidential Customer 14945 | Customer Claim | | | | | | | $5.00 |
| 3.17060 | Confidential Customer 14946 | Customer Claim | | | | | | | $20.20 |
| 3.17061 | Confidential Customer 14946 | Customer Claim | | | | | BTC | 0.03988786 | $1,170.65 |
| 3.17062 | Confidential Customer 14947 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.17063 | Confidential Customer 14948 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.17064 | Confidential Customer 14949 | Customer Claim | | | | | B21 | 7.48278958 | $0.00 |
| 3.17065 | Confidential Customer 14950 | Customer Claim | | | | | B21 | 18.23154056 | $0.00 |
| 3.17066 | Confidential Customer 14951 | Customer Claim | | | | | B21 | 11.8694362 | $0.00 |
| 3.17067 | Confidential Customer 14952 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.17068 | Confidential Customer 14953 | Customer Claim | | | | | | | $6.92 |
| 3.17069 | Confidential Customer 14954 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.17070 | Confidential Customer 14955 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.17071 | Confidential Customer 14956 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.17072 | Confidential Customer 14957 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.17073 | Confidential Customer 14958 | Customer Claim | | | | | B21 | 46.72897196 | $0.00 |
| 3.17074 | Confidential Customer 14959 | Customer Claim | | | | | | | $3.92 |
| 3.17075 | Confidential Customer 14960 | Customer Claim | | | | | DOGE | 4.62931532 | $0.35 |
| 3.17076 | Confidential Customer 14961 | Customer Claim | | | | | B21 | 7.93273044 | $0.00 |
| 3.17077 | Confidential Customer 14962 | Customer Claim | | | | | B21 | 223.6142289 | $0.00 |
| 3.17078 | Confidential Customer 14963 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.17079 | Confidential Customer 14964 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17080 | Confidential Customer 14965 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.17081 | Confidential Customer 14966 | Customer Claim | | | | | B21 | 43.05705058 | $0.00 |
| 3.17082 | Confidential Customer 14967 | Customer Claim | | | | | | | $24.48 |
| 3.17083 | Confidential Customer 14968 | Customer Claim | | | | | B21 | 44.19889502 | $0.00 |
| 3.17084 | Confidential Customer 14969 | Customer Claim | | | | | B21 | 47.39870046 | $0.00 |
| 3.17085 | Confidential Customer 14970 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17086 | Confidential Customer 14971 | Customer Claim | | | | | | | $0.15 |
| 3.17087 | Confidential Customer 14972 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.17088 | Confidential Customer 14973 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.17089 | Confidential Customer 14974 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.17090 | Confidential Customer 14975 | Customer Claim | | | | | B21 | 4.38125698 | $0.00 |
| 3.17091 | Confidential Customer 14976 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.17092 | Confidential Customer 14977 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.17093 | Confidential Customer 14978 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.17094 | Confidential Customer 14979 | Customer Claim | | | | | B21 | 12.85884206 | $0.00 |
| 3.17095 | Confidential Customer 14980 | Customer Claim | | | | | | | $4.00 |
| 3.17096 | Confidential Customer 14981 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.17097 | Confidential Customer 14982 | Customer Claim | | | | | | | $1.96 |
| 3.17098 | Confidential Customer 14983 | Customer Claim | | | | | B21 | 9.81065437 | $0.00 |
| 3.17099 | Confidential Customer 14984 | Customer Claim | | | | | | | $0.15 |
| 3.17100 | Confidential Customer 14984 | Customer Claim | | | | | ETH | 0.00207579 | $3.82 |
| 3.17101 | Confidential Customer 14985 | Customer Claim | | | | | ETH | 0.00083537 | $1.54 |
| 3.17102 | Confidential Customer 14985 | Customer Claim | | | | | BTC | 0.0000703 | $2.06 |
| 3.17103 | Confidential Customer 14986 | Customer Claim | | | | | B21 | 16.87763712 | $0.00 |
| 3.17104 | Confidential Customer 14987 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.17105 | Confidential Customer 14988 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.17106 | Confidential Customer 14989 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.17107 | Confidential Customer 14990 | Customer Claim | | | | | B21 | 9.96015936 | $0.00 |
| 3.17108 | Confidential Customer 14991 | Customer Claim | | | | | B21 | 29.5002655 | $0.00 |
| 3.17109 | Confidential Customer 14992 | Customer Claim | | | | | B21 | 59.01968306 | $0.00 |
| 3.17110 | Confidential Customer 14993 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.17111 | Confidential Customer 14994 | Customer Claim | | | | | B21 | 19.95012468 | $0.00 |
| 3.17112 | Confidential Customer 14995 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17113 | Confidential Customer 14996 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.17114 | Confidential Customer 14996 | Customer Claim | | | | | BTC | 0.00043835 | $12.86 |
| 3.17115 | Confidential Customer 14997 | Customer Claim | | | | | | | $2,539.29 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17116 | Confidential Customer 14998 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.17117 | Confidential Customer 14999 | Customer Claim | | | | | | | $2.68 |
| 3.17118 | Confidential Customer 15000 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17119 | Confidential Customer 15001 | Customer Claim | | | | | B21 | 33.65926723 | $0.00 |
| 3.17120 | Confidential Customer 15002 | Customer Claim | | | | | | | $3.46 |
| 3.17121 | Confidential Customer 15003 | Customer Claim | | | | | B21 | 8.21658929 | $0.00 |
| 3.17122 | Confidential Customer 15004 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.17123 | Confidential Customer 15005 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17124 | Confidential Customer 15006 | Customer Claim | | | | | B21 | 8.48212392 | $0.00 |
| 3.17125 | Confidential Customer 15007 | Customer Claim | | | | | B21 | 48.14404698 | $0.00 |
| 3.17126 | Confidential Customer 15008 | Customer Claim | | | | | B21 | 9.52380952 | $0.00 |
| 3.17127 | Confidential Customer 15009 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.17128 | Confidential Customer 15010 | Customer Claim | | | | | BTC | 0.00006306 | $1.85 |
| 3.17129 | Confidential Customer 15011 | Customer Claim | | | | | B21 | 6.66000666 | $0.00 |
| 3.17130 | Confidential Customer 15012 | Customer Claim | | | | | B21 | 135.4480993 | $0.00 |
| 3.17131 | Confidential Customer 15013 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.17132 | Confidential Customer 15014 | Customer Claim | | | | | B21 | 61.36286932 | $0.00 |
| 3.17133 | Confidential Customer 15015 | Customer Claim | | | | | | | $2.36 |
| 3.17134 | Confidential Customer 15016 | Customer Claim | | | | | B21 | 15.06591336 | $0.00 |
| 3.17135 | Confidential Customer 15017 | Customer Claim | | | | | B21 | 71.09173203 | $0.00 |
| 3.17136 | Confidential Customer 15018 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.17137 | Confidential Customer 15019 | Customer Claim | | | | | | | $3.88 |
| 3.17138 | Confidential Customer 15020 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.17139 | Confidential Customer 15021 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.17140 | Confidential Customer 15022 | Customer Claim | | | | | B21 | 22.88329518 | $0.00 |
| 3.17141 | Confidential Customer 15023 | Customer Claim | | | | | B21 | 97.52284262 | $0.00 |
| 3.17142 | Confidential Customer 15023 | Customer Claim | | | | | | | $0.15 |
| 3.17143 | Confidential Customer 15024 | Customer Claim | | | | | B21 | 29.77652716 | $0.00 |
| 3.17144 | Confidential Customer 15025 | Customer Claim | | | | | B21 | 7.37463126 | $0.00 |
| 3.17145 | Confidential Customer 15026 | Customer Claim | | | | | B21 | 1709.084039 | $0.00 |
| 3.17146 | Confidential Customer 15027 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.17147 | Confidential Customer 15028 | Customer Claim | | | | | BAT | 10.28381712 | $2.17 |
| 3.17148 | Confidential Customer 15029 | Customer Claim | | | | | ETH | 0.0010928 | $2.01 |
| 3.17149 | Confidential Customer 15030 | Customer Claim | | | | | B21 | 6.88491858 | $0.00 |
| 3.17150 | Confidential Customer 15031 | Customer Claim | | | | | | | $3.27 |
| 3.17151 | Confidential Customer 15032 | Customer Claim | | | | | B21 | 16 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17152 | Confidential Customer 15033 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.17153 | Confidential Customer 15034 | Customer Claim | | | | | B21 | 7.17000071 | $0.00 |
| 3.17154 | Confidential Customer 15035 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.17155 | Confidential Customer 15036 | Customer Claim | | | | | B21 | 41.37018037 | $0.00 |
| 3.17156 | Confidential Customer 15037 | Customer Claim | | | | | B21 | 20.1420011 | $0.00 |
| 3.17157 | Confidential Customer 15038 | Customer Claim | | | | | B21 | 8.48536274 | $0.00 |
| 3.17158 | Confidential Customer 15038 | Customer Claim | | | | | | | $24.82 |
| 3.17159 | Confidential Customer 15039 | Customer Claim | | | | | B21 | 6.01865783 | $0.00 |
| 3.17160 | Confidential Customer 15040 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.17161 | Confidential Customer 15040 | Customer Claim | | | | | BTC | 0.00045634 | $13.39 |
| 3.17162 | Confidential Customer 15041 | Customer Claim | | | | | B21 | 23.53079592 | $0.00 |
| 3.17163 | Confidential Customer 15042 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.17164 | Confidential Customer 15043 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.17165 | Confidential Customer 15044 | Customer Claim | | | | | B21 | 7.28093487 | $0.00 |
| 3.17166 | Confidential Customer 15045 | Customer Claim | | | | | | | $1.96 |
| 3.17167 | Confidential Customer 15046 | Customer Claim | | | | | B21 | 9.34012048 | $0.00 |
| 3.17168 | Confidential Customer 15047 | Customer Claim | | | | | B21 | 8.49617672 | $0.00 |
| 3.17169 | Confidential Customer 15048 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.17170 | Confidential Customer 15049 | Customer Claim | | | | | B21 | 65.1465798 | $0.00 |
| 3.17171 | Confidential Customer 15050 | Customer Claim | | | | | BTC | 0.000036 | $1.06 |
| 3.17172 | Confidential Customer 15051 | Customer Claim | | | | | B21 | 10.29336078 | $0.00 |
| 3.17173 | Confidential Customer 15052 | Customer Claim | | | | | B21 | 81.33056808 | $0.00 |
| 3.17174 | Confidential Customer 15053 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.17175 | Confidential Customer 15054 | Customer Claim | | | | | B21 | 1505.299277 | $0.00 |
| 3.17176 | Confidential Customer 15054 | Customer Claim | | | | | | | $52.08 |
| 3.17177 | Confidential Customer 15055 | Customer Claim | | | | | B21 | 46.23472871 | $0.00 |
| 3.17178 | Confidential Customer 15056 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.17179 | Confidential Customer 15057 | Customer Claim | | | | | B21 | 5383.31685 | $0.00 |
| 3.17180 | Confidential Customer 15058 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.17181 | Confidential Customer 15059 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.17182 | Confidential Customer 15060 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.17183 | Confidential Customer 15061 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.17184 | Confidential Customer 15062 | Customer Claim | | | | | B21 | 7.08516366 | $0.00 |
| 3.17185 | Confidential Customer 15063 | Customer Claim | | | | | B21 | 3232.232934 | $0.00 |
| 3.17186 | Confidential Customer 15064 | Customer Claim | | | | | B21 | 13.2996409 | $0.00 |
| 3.17187 | Confidential Customer 15065 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17188 | Confidential Customer 15066 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17189 | Confidential Customer 15067 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.17190 | Confidential Customer 15068 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.17191 | Confidential Customer 15069 | Customer Claim | | | | | | | $350.00 |
| 3.17192 | Confidential Customer 15070 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.17193 | Confidential Customer 15070 | Customer Claim | | | | | | | $48.32 |
| 3.17194 | Confidential Customer 15071 | Customer Claim | | | | | | | $100.00 |
| 3.17195 | Confidential Customer 15072 | Customer Claim | | | | | B21 | 9.22977525 | $0.00 |
| 3.17196 | Confidential Customer 15073 | Customer Claim | | | | | | | $100.00 |
| 3.17197 | Confidential Customer 15074 | Customer Claim | | | | | B21 | 66.74676278 | $0.00 |
| 3.17198 | Confidential Customer 15075 | Customer Claim | | | | | B21 | 24.37389554 | $0.00 |
| 3.17199 | Confidential Customer 15076 | Customer Claim | | | | | | | $2.00 |
| 3.17200 | Confidential Customer 15077 | Customer Claim | | | | | BTC | 0.0111761 | $328.00 |
| 3.17201 | Confidential Customer 15078 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.17202 | Confidential Customer 15079 | Customer Claim | | | | | DOGE | 20.8072131 | $1.55 |
| 3.17203 | Confidential Customer 15080 | Customer Claim | | | | | | | $3.89 |
| 3.17204 | Confidential Customer 15081 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.17205 | Confidential Customer 15082 | Customer Claim | | | | | B21 | 44.38329412 | $0.00 |
| 3.17206 | Confidential Customer 15083 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17207 | Confidential Customer 15084 | Customer Claim | | | | | B21 | 70.46719752 | $0.00 |
| 3.17208 | Confidential Customer 15085 | Customer Claim | | | | | BTC | 0.00139297 | $40.88 |
| 3.17209 | Confidential Customer 15086 | Customer Claim | | | | | BTC | 0.01943573 | $570.41 |
| 3.17210 | Confidential Customer 15087 | Customer Claim | | | | | BTC | 0.00000865 | $0.25 |
| 3.17211 | Confidential Customer 15088 | Customer Claim | | | | | BTC | 0.00228257 | $66.99 |
| 3.17212 | Confidential Customer 15089 | Customer Claim | | | | | BTC | 0.00176643 | $51.84 |
| 3.17213 | Confidential Customer 15090 | Customer Claim | | | | | | | $130.44 |
| 3.17214 | Confidential Customer 15091 | Customer Claim | | | | | B21 | 48.23228668 | $0.00 |
| 3.17215 | Confidential Customer 15092 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.17216 | Confidential Customer 15093 | Customer Claim | | | | | B21 | 8.02858174 | $0.00 |
| 3.17217 | Confidential Customer 15094 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.17218 | Confidential Customer 15095 | Customer Claim | | | | | B21 | 22.42152466 | $0.00 |
| 3.17219 | Confidential Customer 15096 | Customer Claim | | | | | B21 | 101.010101 | $0.00 |
| 3.17220 | Confidential Customer 15097 | Customer Claim | | | | | BTC | 0.00474571 | $139.28 |
| 3.17221 | Confidential Customer 15098 | Customer Claim | | | | | | | $0.01 |
| 3.17222 | Confidential Customer 15099 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.17223 | Confidential Customer 15100 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17224 | Confidential Customer 15101 | Customer Claim | | | | | B21 | 8029.48374 | $0.00 |
| 3.17225 | Confidential Customer 15102 | Customer Claim | | | | | B21 | 14.0350877 | $0.00 |
| 3.17226 | Confidential Customer 15103 | Customer Claim | | | | | B21 | 6213.711381 | $0.00 |
| 3.17227 | Confidential Customer 15104 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.17228 | Confidential Customer 15105 | Customer Claim | | | | | | | $102.45 |
| 3.17229 | Confidential Customer 15105 | Customer Claim | | | | | BTC | 0.0367684 | $1,079.10 |
| 3.17230 | Confidential Customer 15106 | Customer Claim | | | | | BTC | 0.000082 | $2.41 |
| 3.17231 | Confidential Customer 15107 | Customer Claim | | | | | BTC | 0.00280059 | $82.19 |
| 3.17232 | Confidential Customer 15108 | Customer Claim | | | | | | | $0.30 |
| 3.17233 | Confidential Customer 15108 | Customer Claim | | | | | TERRA_USD | 995.66 | $15.35 |
| 3.17234 | Confidential Customer 15109 | Customer Claim | | | | | | | $29.69 |
| 3.17235 | Confidential Customer 15110 | Customer Claim | | | | | | | $1,414.73 |
| 3.17236 | Confidential Customer 15111 | Customer Claim | | | | | | | $611.38 |
| 3.17237 | Confidential Customer 15112 | Customer Claim | | | | | BTC | 0.00097018 | $28.47 |
| 3.17238 | Confidential Customer 15113 | Customer Claim | | | | | | | $10.00 |
| 3.17239 | Confidential Customer 15114 | Customer Claim | | | | | | | $41.96 |
| 3.17240 | Confidential Customer 15115 | Customer Claim | | | | | | | $5.00 |
| 3.17241 | Confidential Customer 15116 | Customer Claim | | | | | | | $20.00 |
| 3.17242 | Confidential Customer 15117 | Customer Claim | | | | | B21 | 11.34429948 | $0.00 |
| 3.17243 | Confidential Customer 15118 | Customer Claim | | | | | | | $0.01 |
| 3.17244 | Confidential Customer 15119 | Customer Claim | | | | | | | $912.60 |
| 3.17245 | Confidential Customer 15120 | Customer Claim | | | | | | | $44.83 |
| 3.17246 | Confidential Customer 15121 | Customer Claim | | | | | BTC | 0.000069 | $2.03 |
| 3.17247 | Confidential Customer 15122 | Customer Claim | | | | | | | $71.82 |
| 3.17248 | Confidential Customer 15122 | Customer Claim | | | | | BTC | 0.13087019 | $3,840.85 |
| 3.17249 | Confidential Customer 15123 | Customer Claim | | | | | | | $514.23 |
| 3.17250 | Confidential Customer 15124 | Customer Claim | | | | | ETH | 0.0000008 | $0.00 |
| 3.17251 | Confidential Customer 15124 | Customer Claim | | | | | BTC | 0.00000143 | $0.04 |
| 3.17252 | Confidential Customer 15125 | Customer Claim | | | | | | | $0.16 |
| 3.17253 | Confidential Customer 15126 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.17254 | Confidential Customer 15127 | Customer Claim | | | | | | | $5.00 |
| 3.17255 | Confidential Customer 15128 | Customer Claim | | | | | BTC | 0.00016442 | $4.83 |
| 3.17256 | Confidential Customer 15129 | Customer Claim | | | | | | | $10.00 |
| 3.17257 | Confidential Customer 15130 | Customer Claim | | | | | BTC | 0.01295428 | $380.19 |
| 3.17258 | Confidential Customer 15131 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17259 | Confidential Customer 15132 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17260 | Confidential Customer 15133 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.17261 | Confidential Customer 15134 | Customer Claim | | | | | | | $1,122.00 |
| 3.17262 | Confidential Customer 15135 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.17263 | Confidential Customer 15136 | Customer Claim | | | | | | | $31.55 |
| 3.17264 | Confidential Customer 15136 | Customer Claim | | | | | BTC | 0.02077591 | $609.74 |
| 3.17265 | Confidential Customer 15137 | Customer Claim | | | | | | | $5,000.00 |
| 3.17266 | Confidential Customer 15138 | Customer Claim | | | | | BTC | 0.000004 | $0.12 |
| 3.17267 | Confidential Customer 15139 | Customer Claim | | | | | BTC | 0.00369358 | $108.40 |
| 3.17268 | Confidential Customer 15140 | Customer Claim | | | | | BTC | 0.00023805 | $6.99 |
| 3.17269 | Confidential Customer 15141 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17270 | Confidential Customer 15142 | Customer Claim | | | | | | | $8,790.85 |
| 3.17271 | Confidential Customer 15143 | Customer Claim | | | | | MANA | 0.00002097 | $0.00 |
| 3.17272 | Confidential Customer 15143 | Customer Claim | | | | | | | $2.99 |
| 3.17273 | Confidential Customer 15144 | Customer Claim | | | | | | | $0.17 |
| 3.17274 | Confidential Customer 15145 | Customer Claim | | | | | BTC | 0.0003507 | $10.29 |
| 3.17275 | Confidential Customer 15146 | Customer Claim | | | | | | | $136.68 |
| 3.17276 | Confidential Customer 15147 | Customer Claim | | | | | BTC | 0.00000933 | $0.27 |
| 3.17277 | Confidential Customer 15147 | Customer Claim | | | | | | | $20.00 |
| 3.17278 | Confidential Customer 15148 | Customer Claim | | | | | BTC | 0.00002409 | $0.71 |
| 3.17279 | Confidential Customer 15149 | Customer Claim | | | | | | | $50.00 |
| 3.17280 | Confidential Customer 15150 | Customer Claim | | | | | | | $500.00 |
| 3.17281 | Confidential Customer 15151 | Customer Claim | | | | | | | $2,697.74 |
| 3.17282 | Confidential Customer 15152 | Customer Claim | | | | | BTC | 0.00088151 | $25.87 |
| 3.17283 | Confidential Customer 15153 | Customer Claim | | | | | | | $10.00 |
| 3.17284 | Confidential Customer 15154 | Customer Claim | | | | | BTC | 0.00035531 | $10.43 |
| 3.17285 | Confidential Customer 15155 | Customer Claim | | | | | | | $5.00 |
| 3.17286 | Confidential Customer 15156 | Customer Claim | | | | | ETH | 0.00000147 | $0.00 |
| 3.17287 | Confidential Customer 15157 | Customer Claim | | | | | | | $5.00 |
| 3.17288 | Confidential Customer 15158 | Customer Claim | | | | | USDT_ERC20 | 0.0055798 | $0.01 |
| 3.17289 | Confidential Customer 15159 | Customer Claim | | | | | | | $0.41 |
| 3.17290 | Confidential Customer 15160 | Customer Claim | | | | | | | $0.02 |
| 3.17291 | Confidential Customer 15161 | Customer Claim | | | | | | | $0.41 |
| 3.17292 | Confidential Customer 15162 | Customer Claim | | | | | ETH | 0.00190398 | $3.51 |
| 3.17293 | Confidential Customer 15163 | Customer Claim | | | | | BTC | 0.00020939 | $6.15 |
| 3.17294 | Confidential Customer 15164 | Customer Claim | | | | | | | $19.35 |
| 3.17295 | Confidential Customer 15165 | Customer Claim | | | | | | | $5,815.63 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17296 | Confidential Customer 15166 | Customer Claim | | | | | | | $0.86 |
| 3.17297 | Confidential Customer 15167 | Customer Claim | | | | | BTC | 0.0000725 | $2.13 |
| 3.17298 | Confidential Customer 15167 | Customer Claim | | | | | | | $29.65 |
| 3.17299 | Confidential Customer 15168 | Customer Claim | | | | | | | $0.01 |
| 3.17300 | Confidential Customer 15169 | Customer Claim | | | | | | | $1,000.00 |
| 3.17301 | Confidential Customer 15170 | Customer Claim | | | | | ZRX | 18.25784503 | $4.06 |
| 3.17302 | Confidential Customer 15170 | Customer Claim | | | | | | | $10.01 |
| 3.17303 | Confidential Customer 15170 | Customer Claim | | | | | DOGE | 464.3064423 | $34.65 |
| 3.17304 | Confidential Customer 15171 | Customer Claim | | | | | | | $32,455.00 |
| 3.17305 | Confidential Customer 15172 | Customer Claim | | | | | | | $465.87 |
| 3.17306 | Confidential Customer 15173 | Customer Claim | | | | | USDT_ERC20 | 19.081836 | $19.08 |
| 3.17307 | Confidential Customer 15174 | Customer Claim | | | | | BTC | 0.01588943 | $466.33 |
| 3.17308 | Confidential Customer 15175 | Customer Claim | | | | | AVAX | 0.50989955 | $6.28 |
| 3.17309 | Confidential Customer 15175 | Customer Claim | | | | | USDT_ERC20 | 49.78533199 | $49.79 |
| 3.17310 | Confidential Customer 15176 | Customer Claim | | | | | B21 | 10.29919151 | $0.00 |
| 3.17311 | Confidential Customer 15177 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.17312 | Confidential Customer 15178 | Customer Claim | | | | | B21 | 9.67339394 | $0.00 |
| 3.17313 | Confidential Customer 15179 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.17314 | Confidential Customer 15180 | Customer Claim | | | | | B21 | 16.97072548 | $0.00 |
| 3.17315 | Confidential Customer 15181 | Customer Claim | | | | | BTC | 0.00010759 | $3.16 |
| 3.17316 | Confidential Customer 15182 | Customer Claim | | | | | | | $8.45 |
| 3.17317 | Confidential Customer 15183 | Customer Claim | | | | | BTC | 0.01603869 | $470.71 |
| 3.17318 | Confidential Customer 15184 | Customer Claim | | | | | BTC | 0.00003498 | $1.03 |
| 3.17319 | Confidential Customer 15185 | Customer Claim | | | | | XLM | 5 | $0.68 |
| 3.17320 | Confidential Customer 15186 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.17321 | Confidential Customer 15187 | Customer Claim | | | | | | | $250.00 |
| 3.17322 | Confidential Customer 15188 | Customer Claim | | | | | | | $150.00 |
| 3.17323 | Confidential Customer 15189 | Customer Claim | | | | | | | $103.83 |
| 3.17324 | Confidential Customer 15190 | Customer Claim | | | | | BTC | 0.00000169 | $0.05 |
| 3.17325 | Confidential Customer 15191 | Customer Claim | | | | | AVAX | 0.00000026 | $0.00 |
| 3.17326 | Confidential Customer 15192 | Customer Claim | | | | | MANA | 0.22341594 | $0.08 |
| 3.17327 | Confidential Customer 15192 | Customer Claim | | | | | DASH | 0.00459434 | $0.15 |
| 3.17328 | Confidential Customer 15192 | Customer Claim | | | | | | | $0.30 |
| 3.17329 | Confidential Customer 15192 | Customer Claim | | | | | XLM | 21.0710309 | $2.85 |
| 3.17330 | Confidential Customer 15192 | Customer Claim | | | | | MATIC | 9.83162362 | $6.64 |
| 3.17331 | Confidential Customer 15192 | Customer Claim | | | | | ETH | 0.00379994 | $7.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17332 | Confidential Customer 15192 | Customer Claim | | | | | SNX | 3.08570262 | $7.65 |
| 3.17333 | Confidential Customer 15192 | Customer Claim | | | | | BTC | 0.00047169 | $13.84 |
| 3.17334 | Confidential Customer 15193 | Customer Claim | | | | | BCH | 0.00264069 | $0.60 |
| 3.17335 | Confidential Customer 15193 | Customer Claim | | | | | LTC | 0.00767783 | $0.63 |
| 3.17336 | Confidential Customer 15193 | Customer Claim | | | | | BTC | 0.00017313 | $5.08 |
| 3.17337 | Confidential Customer 15194 | Customer Claim | | | | | | | $20.00 |
| 3.17338 | Confidential Customer 15194 | Customer Claim | | | | | BTC | 0.0013315 | $39.08 |
| 3.17339 | Confidential Customer 15195 | Customer Claim | | | | | | | $2,000.00 |
| 3.17340 | Confidential Customer 15196 | Customer Claim | | | | | DOGE | 184.0021197 | $13.73 |
| 3.17341 | Confidential Customer 15196 | Customer Claim | | | | | | | $63.42 |
| 3.17342 | Confidential Customer 15196 | Customer Claim | | | | | BTC | 0.00450605 | $132.25 |
| 3.17343 | Confidential Customer 15197 | Customer Claim | | | | | | | $2,000.00 |
| 3.17344 | Confidential Customer 15198 | Customer Claim | | | | | | | $18.33 |
| 3.17345 | Confidential Customer 15198 | Customer Claim | | | | | BTC | 0.01931194 | $566.78 |
| 3.17346 | Confidential Customer 15199 | Customer Claim | | | | | BTC | 0.00460328 | $135.10 |
| 3.17347 | Confidential Customer 15200 | Customer Claim | | | | | BTC | 0.00005897 | $1.73 |
| 3.17348 | Confidential Customer 15201 | Customer Claim | | | | | | | $5.00 |
| 3.17349 | Confidential Customer 15202 | Customer Claim | | | | | | | $5.00 |
| 3.17350 | Confidential Customer 15203 | Customer Claim | | | | | BTC | 0.00038086 | $11.18 |
| 3.17351 | Confidential Customer 15204 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17352 | Confidential Customer 15205 | Customer Claim | | | | | | | $103.73 |
| 3.17353 | Confidential Customer 15206 | Customer Claim | | | | | | | $700.00 |
| 3.17354 | Confidential Customer 15207 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.17355 | Confidential Customer 15208 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.17356 | Confidential Customer 15209 | Customer Claim | | | | | B21 | 18.02386359 | $0.00 |
| 3.17357 | Confidential Customer 15210 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.17358 | Confidential Customer 15211 | Customer Claim | | | | | | | $0.39 |
| 3.17359 | Confidential Customer 15212 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.17360 | Confidential Customer 15213 | Customer Claim | | | | | B21 | 17.2191132 | $0.00 |
| 3.17361 | Confidential Customer 15214 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.17362 | Confidential Customer 15215 | Customer Claim | | | | | B21 | 20.2020202 | $0.00 |
| 3.17363 | Confidential Customer 15216 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.17364 | Confidential Customer 15217 | Customer Claim | | | | | B21 | 110.4619494 | $0.00 |
| 3.17365 | Confidential Customer 15218 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.17366 | Confidential Customer 15219 | Customer Claim | | | | | B21 | 9.46521533 | $0.00 |
| 3.17367 | Confidential Customer 15220 | Customer Claim | | | | | | | $1.84 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17368 | Confidential Customer 15221 | Customer Claim | | | | | BTC | 0.00016696 | $4.90 |
| 3.17369 | Confidential Customer 15222 | Customer Claim | | | | | B21 | 23.29644728 | $0.00 |
| 3.17370 | Confidential Customer 15223 | Customer Claim | | | | | B21 | 7.7369439 | $0.00 |
| 3.17371 | Confidential Customer 15224 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.17372 | Confidential Customer 15225 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.17373 | Confidential Customer 15226 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.17374 | Confidential Customer 15227 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.17375 | Confidential Customer 15228 | Customer Claim | | | | | B21 | 69.85668441 | $0.00 |
| 3.17376 | Confidential Customer 15229 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.17377 | Confidential Customer 15230 | Customer Claim | | | | | | | $0.01 |
| 3.17378 | Confidential Customer 15230 | Customer Claim | | | | | BCH | 0.00601066 | $1.38 |
| 3.17379 | Confidential Customer 15231 | Customer Claim | | | | | B21 | 39.60396038 | $0.00 |
| 3.17380 | Confidential Customer 15232 | Customer Claim | | | | | B21 | 99.7755051 | $0.00 |
| 3.17381 | Confidential Customer 15233 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.17382 | Confidential Customer 15234 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.17383 | Confidential Customer 15235 | Customer Claim | | | | | B21 | 5.10855683 | $0.00 |
| 3.17384 | Confidential Customer 15236 | Customer Claim | | | | | B21 | 33.00384494 | $0.00 |
| 3.17385 | Confidential Customer 15237 | Customer Claim | | | | | BTC | 0.00007415 | $2.18 |
| 3.17386 | Confidential Customer 15238 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.17387 | Confidential Customer 15239 | Customer Claim | | | | | BTC | 0.00000772 | $0.23 |
| 3.17388 | Confidential Customer 15240 | Customer Claim | | | | | B21 | 52.84783786 | $0.00 |
| 3.17389 | Confidential Customer 15241 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.17390 | Confidential Customer 15242 | Customer Claim | | | | | B21 | 17.10983862 | $0.00 |
| 3.17391 | Confidential Customer 15243 | Customer Claim | | | | | B21 | 20.15214872 | $0.00 |
| 3.17392 | Confidential Customer 15244 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17393 | Confidential Customer 15245 | Customer Claim | | | | | | | $5.47 |
| 3.17394 | Confidential Customer 15246 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.17395 | Confidential Customer 15247 | Customer Claim | | | | | B21 | 17.67408978 | $0.00 |
| 3.17396 | Confidential Customer 15248 | Customer Claim | | | | | B21 | 63.51016634 | $0.00 |
| 3.17397 | Confidential Customer 15249 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.17398 | Confidential Customer 15250 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.17399 | Confidential Customer 15251 | Customer Claim | | | | | | | $45.38 |
| 3.17400 | Confidential Customer 15252 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17401 | Confidential Customer 15253 | Customer Claim | | | | | | | $33.00 |
| 3.17402 | Confidential Customer 15254 | Customer Claim | | | | | USDT_ERC20 | 0.00000027 | $0.00 |
| 3.17403 | Confidential Customer 15255 | Customer Claim | | | | | LTC | 0.43080504 | $35.27 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17404 | Confidential Customer 15255 | Customer Claim | | | | | ETH | 0.1158165 | $213.29 |
| 3.17405 | Confidential Customer 15256 | Customer Claim | | | | | USDT_ERC20 | 0.00000061 | $0.00 |
| 3.17406 | Confidential Customer 15256 | Customer Claim | | | | | BTC | 0.00000076 | $0.02 |
| 3.17407 | Confidential Customer 15257 | Customer Claim | | | | | | | $192.11 |
| 3.17408 | Confidential Customer 15258 | Customer Claim | | | | | | | $5.38 |
| 3.17409 | Confidential Customer 15258 | Customer Claim | | | | | USDT_ERC20 | 82.170442 | $82.17 |
| 3.17410 | Confidential Customer 15259 | Customer Claim | | | | | | | $2.00 |
| 3.17411 | Confidential Customer 15259 | Customer Claim | | | | | BTC | 0.00208805 | $61.28 |
| 3.17412 | Confidential Customer 15260 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.17413 | Confidential Customer 15261 | Customer Claim | | | | | BTC | 0.00020585 | $6.04 |
| 3.17414 | Confidential Customer 15262 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.17415 | Confidential Customer 15263 | Customer Claim | | | | | BTC | 0.00149523 | $43.88 |
| 3.17416 | Confidential Customer 15264 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.17417 | Confidential Customer 15265 | Customer Claim | | | | | BTC | 0.000011 | $0.32 |
| 3.17418 | Confidential Customer 15266 | Customer Claim | | | | | BTC | 0.0053083 | $155.79 |
| 3.17419 | Confidential Customer 15267 | Customer Claim | | | | | BTC | 0.00594636 | $174.52 |
| 3.17420 | Confidential Customer 15268 | Customer Claim | | | | | | | $1.00 |
| 3.17421 | Confidential Customer 15268 | Customer Claim | | | | | BTC | 0.01167395 | $342.61 |
| 3.17422 | Confidential Customer 15269 | Customer Claim | | | | | BTC | 0.00525184 | $154.13 |
| 3.17423 | Confidential Customer 15270 | Customer Claim | | | | | BTC | 0.00056833 | $16.68 |
| 3.17424 | Confidential Customer 15271 | Customer Claim | | | | | | | $1,968.95 |
| 3.17425 | Confidential Customer 15272 | Customer Claim | | | | | | | $0.20 |
| 3.17426 | Confidential Customer 15273 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.17427 | Confidential Customer 15273 | Customer Claim | | | | | BTC | 0.00020744 | $6.09 |
| 3.17428 | Confidential Customer 15274 | Customer Claim | | | | | | | $5,000.00 |
| 3.17429 | Confidential Customer 15275 | Customer Claim | | | | | | | $141.78 |
| 3.17430 | Confidential Customer 15276 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17431 | Confidential Customer 15277 | Customer Claim | | | | | | | $300.00 |
| 3.17432 | Confidential Customer 15278 | Customer Claim | | | | | | | $5.00 |
| 3.17433 | Confidential Customer 15278 | Customer Claim | | | | | BTC | 0.00733227 | $215.19 |
| 3.17434 | Confidential Customer 15279 | Customer Claim | | | | | | | $22.00 |
| 3.17435 | Confidential Customer 15280 | Customer Claim | | | | | BTC | 0.00023765 | $6.97 |
| 3.17436 | Confidential Customer 15281 | Customer Claim | | | | | | | $229.92 |
| 3.17437 | Confidential Customer 15282 | Customer Claim | | | | | | | $16.65 |
| 3.17438 | Confidential Customer 15283 | Customer Claim | | | | | | | $0.15 |
| 3.17439 | Confidential Customer 15284 | Customer Claim | | | | | | | $20.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17440 | Confidential Customer 15284 | Customer Claim | | | | | BTC | 0.0136548 | $400.75 |
| 3.17441 | Confidential Customer 15285 | Customer Claim | | | | | | | $25.00 |
| 3.17442 | Confidential Customer 15286 | Customer Claim | | | | | BTC | 0.00000385 | $0.11 |
| 3.17443 | Confidential Customer 15287 | Customer Claim | | | | | | | $3.00 |
| 3.17444 | Confidential Customer 15287 | Customer Claim | | | | | BTC | 0.00050118 | $14.71 |
| 3.17445 | Confidential Customer 15288 | Customer Claim | | | | | | | $341.77 |
| 3.17446 | Confidential Customer 15289 | Customer Claim | | | | | | | $20.00 |
| 3.17447 | Confidential Customer 15290 | Customer Claim | | | | | | | $277.53 |
| 3.17448 | Confidential Customer 15291 | Customer Claim | | | | | BTC | 0.10760679 | $3,158.10 |
| 3.17449 | Confidential Customer 15292 | Customer Claim | | | | | BTC | 0.00200329 | $58.79 |
| 3.17450 | Confidential Customer 15293 | Customer Claim | | | | | | | $0.49 |
| 3.17451 | Confidential Customer 15294 | Customer Claim | | | | | | | $0.02 |
| 3.17452 | Confidential Customer 15294 | Customer Claim | | | | | BTC | 0.00002781 | $0.82 |
| 3.17453 | Confidential Customer 15295 | Customer Claim | | | | | | | $1,277.04 |
| 3.17454 | Confidential Customer 15296 | Customer Claim | | | | | BTC | 0.00001839 | $0.54 |
| 3.17455 | Confidential Customer 15297 | Customer Claim | | | | | BTC | 0.0000731 | $2.15 |
| 3.17456 | Confidential Customer 15298 | Customer Claim | | | | | B21 | 92.56045354 | $0.00 |
| 3.17457 | Confidential Customer 15299 | Customer Claim | | | | | B21 | 6.67051092 | $0.00 |
| 3.17458 | Confidential Customer 15300 | Customer Claim | | | | | | | $5.00 |
| 3.17459 | Confidential Customer 15301 | Customer Claim | | | | | | | $28.00 |
| 3.17460 | Confidential Customer 15302 | Customer Claim | | | | | | | $2.00 |
| 3.17461 | Confidential Customer 15302 | Customer Claim | | | | | BTC | 0.00044029 | $12.92 |
| 3.17462 | Confidential Customer 15303 | Customer Claim | | | | | | | $233.90 |
| 3.17463 | Confidential Customer 15304 | Customer Claim | | | | | | | $20.00 |
| 3.17464 | Confidential Customer 15304 | Customer Claim | | | | | BTC | 0.00447838 | $131.43 |
| 3.17465 | Confidential Customer 15305 | Customer Claim | | | | | USDT_ERC20 | 0.00000037 | $0.00 |
| 3.17466 | Confidential Customer 15305 | Customer Claim | | | | | USDC | 0.000342 | $0.00 |
| 3.17467 | Confidential Customer 15306 | Customer Claim | | | | | BTC | 0.2466885 | $7,239.94 |
| 3.17468 | Confidential Customer 15307 | Customer Claim | | | | | USDC | 4 | $4.00 |
| 3.17469 | Confidential Customer 15307 | Customer Claim | | | | | | | $10.00 |
| 3.17470 | Confidential Customer 15308 | Customer Claim | | | | | | | $340.00 |
| 3.17471 | Confidential Customer 15309 | Customer Claim | | | | | | | $85.00 |
| 3.17472 | Confidential Customer 15310 | Customer Claim | | | | | USDT_ERC20 | 0.00000003 | $0.00 |
| 3.17473 | Confidential Customer 15311 | Customer Claim | | | | | | | $3.79 |
| 3.17474 | Confidential Customer 15312 | Customer Claim | | | | | BTC | 0.00001901 | $0.56 |
| 3.17475 | Confidential Customer 15313 | Customer Claim | | | | | B21 | 9.57831468 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17476 | Confidential Customer 15314 | Customer Claim | | | | | | | $5.00 |
| 3.17477 | Confidential Customer 15315 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.17478 | Confidential Customer 15315 | Customer Claim | | | | | EOS | 0.2898 | $0.21 |
| 3.17479 | Confidential Customer 15316 | Customer Claim | | | | | | | $50.01 |
| 3.17480 | Confidential Customer 15317 | Customer Claim | | | | | BTC | 0.00889226 | $260.97 |
| 3.17481 | Confidential Customer 15318 | Customer Claim | | | | | B21 | 28.5335432 | $0.00 |
| 3.17482 | Confidential Customer 15319 | Customer Claim | | | | | B21 | 72.008497 | $0.00 |
| 3.17483 | Confidential Customer 15320 | Customer Claim | | | | | B21 | 6557.776599 | $0.00 |
| 3.17484 | Confidential Customer 15321 | Customer Claim | | | | | B21 | 30.92624091 | $0.00 |
| 3.17485 | Confidential Customer 15322 | Customer Claim | | | | | B21 | 18585.76091 | $0.00 |
| 3.17486 | Confidential Customer 15322 | Customer Claim | | | | | USDT_ERC20 | 0.0014 | $0.00 |
| 3.17487 | Confidential Customer 15322 | Customer Claim | | | | | | | $14.84 |
| 3.17488 | Confidential Customer 15323 | Customer Claim | | | | | B21 | 15189.6094 | $0.00 |
| 3.17489 | Confidential Customer 15324 | Customer Claim | | | | | B21 | 2568.0896 | $0.00 |
| 3.17490 | Confidential Customer 15325 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.17491 | Confidential Customer 15326 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.17492 | Confidential Customer 15327 | Customer Claim | | | | | B21 | 22.5050355 | $0.00 |
| 3.17493 | Confidential Customer 15328 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.17494 | Confidential Customer 15329 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.17495 | Confidential Customer 15330 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.17496 | Confidential Customer 15331 | Customer Claim | | | | | B21 | 92.58830608 | $0.00 |
| 3.17497 | Confidential Customer 15332 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.17498 | Confidential Customer 15333 | Customer Claim | | | | | B21 | 20.80191376 | $0.00 |
| 3.17499 | Confidential Customer 15334 | Customer Claim | | | | | USDT_ERC20 | 0.0108795 | $0.01 |
| 3.17500 | Confidential Customer 15335 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.17501 | Confidential Customer 15336 | Customer Claim | | | | | | | $3.38 |
| 3.17502 | Confidential Customer 15337 | Customer Claim | | | | | | | $2,500.00 |
| 3.17503 | Confidential Customer 15338 | Customer Claim | | | | | BTC | 0.00000226 | $0.07 |
| 3.17504 | Confidential Customer 15339 | Customer Claim | | | | | | | $0.96 |
| 3.17505 | Confidential Customer 15340 | Customer Claim | | | | | B21 | 40.62480957 | $0.00 |
| 3.17506 | Confidential Customer 15341 | Customer Claim | | | | | B21 | 26.1797238 | $0.00 |
| 3.17507 | Confidential Customer 15342 | Customer Claim | | | | | B21 | 25.477707 | $0.00 |
| 3.17508 | Confidential Customer 15343 | Customer Claim | | | | | B21 | 0.5022828 | $0.00 |
| 3.17509 | Confidential Customer 15343 | Customer Claim | | | | | LTC | 0.00432759 | $0.35 |
| 3.17510 | Confidential Customer 15344 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.17511 | Confidential Customer 15345 | Customer Claim | | | | | BTC | 0.01243285 | $364.89 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17512 | Confidential Customer 15346 | Customer Claim | | | | | BTC | 0.0012393 | $36.37 |
| 3.17513 | Confidential Customer 15347 | Customer Claim | | | | | BTC | 0.0052161 | $153.08 |
| 3.17514 | Confidential Customer 15348 | Customer Claim | | | | | | | $5.67 |
| 3.17515 | Confidential Customer 15349 | Customer Claim | | | | | ADA | 11.13102 | $3.23 |
| 3.17516 | Confidential Customer 15349 | Customer Claim | | | | | SOL | 0.14577711 | $3.63 |
| 3.17517 | Confidential Customer 15350 | Customer Claim | | | | | | | $6,851.00 |
| 3.17518 | Confidential Customer 15351 | Customer Claim | | | | | | | $3.50 |
| 3.17519 | Confidential Customer 15352 | Customer Claim | | | | | B21 | 43.52509764 | $0.00 |
| 3.17520 | Confidential Customer 15353 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.17521 | Confidential Customer 15354 | Customer Claim | | | | | | | $3.86 |
| 3.17522 | Confidential Customer 15355 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.17523 | Confidential Customer 15356 | Customer Claim | | | | | | | $0.86 |
| 3.17524 | Confidential Customer 15357 | Customer Claim | | | | | ETH | 0.00064939 | $1.20 |
| 3.17525 | Confidential Customer 15357 | Customer Claim | | | | | BTC | 0.0000459 | $1.35 |
| 3.17526 | Confidential Customer 15358 | Customer Claim | | | | | B21 | 14.7053417 | $0.00 |
| 3.17527 | Confidential Customer 15359 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.17528 | Confidential Customer 15360 | Customer Claim | | | | | B21 | 8.83743537 | $0.00 |
| 3.17529 | Confidential Customer 15361 | Customer Claim | | | | | | | $2.98 |
| 3.17530 | Confidential Customer 15362 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.17531 | Confidential Customer 15363 | Customer Claim | | | | | | | $1.84 |
| 3.17532 | Confidential Customer 15364 | Customer Claim | | | | | B21 | 8.673403 | $0.00 |
| 3.17533 | Confidential Customer 15365 | Customer Claim | | | | | B21 | 2129.511583 | $0.00 |
| 3.17534 | Confidential Customer 15366 | Customer Claim | | | | | B21 | 10.1010101 | $0.00 |
| 3.17535 | Confidential Customer 15367 | Customer Claim | | | | | B21 | 4.84860239 | $0.00 |
| 3.17536 | Confidential Customer 15368 | Customer Claim | | | | | B21 | 10.55966208 | $0.00 |
| 3.17537 | Confidential Customer 15369 | Customer Claim | | | | | BTC | 0.00003269 | $0.96 |
| 3.17538 | Confidential Customer 15370 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.17539 | Confidential Customer 15371 | Customer Claim | | | | | B21 | 22.58610954 | $0.00 |
| 3.17540 | Confidential Customer 15372 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.17541 | Confidential Customer 15373 | Customer Claim | | | | | B21 | 7.34726865 | $0.00 |
| 3.17542 | Confidential Customer 15374 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.17543 | Confidential Customer 15375 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.17544 | Confidential Customer 15376 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17545 | Confidential Customer 15377 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.17546 | Confidential Customer 15378 | Customer Claim | | | | | | | $1.91 |
| 3.17547 | Confidential Customer 15379 | Customer Claim | | | | | B21 | 20.2020202 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17548 | Confidential Customer 15380 | Customer Claim | | | | | B21 | 22.19755826 | $0.00 |
| 3.17549 | Confidential Customer 15381 | Customer Claim | | | | | B21 | 5.40730526 | $0.00 |
| 3.17550 | Confidential Customer 15382 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.17551 | Confidential Customer 15383 | Customer Claim | | | | | B21 | 66.64223118 | $0.00 |
| 3.17552 | Confidential Customer 15384 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.17553 | Confidential Customer 15385 | Customer Claim | | | | | B21 | 14.64664956 | $0.00 |
| 3.17554 | Confidential Customer 15386 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.17555 | Confidential Customer 15387 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.17556 | Confidential Customer 15388 | Customer Claim | | | | | BTC | 0.0000517 | $1.52 |
| 3.17557 | Confidential Customer 15389 | Customer Claim | | | | | BAT | 4.28978842 | $0.90 |
| 3.17558 | Confidential Customer 15390 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.17559 | Confidential Customer 15391 | Customer Claim | | | | | BTC | 0.00003352 | $0.98 |
| 3.17560 | Confidential Customer 15392 | Customer Claim | | | | | B21 | 66.64556222 | $0.00 |
| 3.17561 | Confidential Customer 15393 | Customer Claim | | | | | B21 | 47.23439667 | $0.00 |
| 3.17562 | Confidential Customer 15394 | Customer Claim | | | | | B21 | 10.07049345 | $0.00 |
| 3.17563 | Confidential Customer 15395 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.17564 | Confidential Customer 15396 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.17565 | Confidential Customer 15397 | Customer Claim | | | | | B21 | 12.73966494 | $0.00 |
| 3.17566 | Confidential Customer 15398 | Customer Claim | | | | | B21 | 22.5759115 | $0.00 |
| 3.17567 | Confidential Customer 15399 | Customer Claim | | | | | B21 | 35.3669319 | $0.00 |
| 3.17568 | Confidential Customer 15400 | Customer Claim | | | | | B21 | 10.11122345 | $0.00 |
| 3.17569 | Confidential Customer 15401 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.17570 | Confidential Customer 15402 | Customer Claim | | | | | ETH | 0.00180158 | $3.32 |
| 3.17571 | Confidential Customer 15403 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.17572 | Confidential Customer 15404 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.17573 | Confidential Customer 15405 | Customer Claim | | | | | BTC | 0.00003163 | $0.93 |
| 3.17574 | Confidential Customer 15406 | Customer Claim | | | | | ETH | 0.00288811 | $5.32 |
| 3.17575 | Confidential Customer 15407 | Customer Claim | | | | | DOGE | 7.88221651 | $0.59 |
| 3.17576 | Confidential Customer 15408 | Customer Claim | | | | | B21 | 0.08746803 | $0.00 |
| 3.17577 | Confidential Customer 15409 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.17578 | Confidential Customer 15410 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.17579 | Confidential Customer 15411 | Customer Claim | | | | | B21 | 7.96178343 | $0.00 |
| 3.17580 | Confidential Customer 15412 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.17581 | Confidential Customer 15413 | Customer Claim | | | | | B21 | 26.75585284 | $0.00 |
| 3.17582 | Confidential Customer 15414 | Customer Claim | | | | | | | $2.32 |
| 3.17583 | Confidential Customer 15415 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17584 | Confidential Customer 15416 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.17585 | Confidential Customer 15417 | Customer Claim | | | | | BTC | 0.00003241 | $0.95 |
| 3.17586 | Confidential Customer 15418 | Customer Claim | | | | | ETH | 0.00000108 | $0.00 |
| 3.17587 | Confidential Customer 15418 | Customer Claim | | | | | BTC | 0.00000096 | $0.03 |
| 3.17588 | Confidential Customer 15419 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.17589 | Confidential Customer 15420 | Customer Claim | | | | | B21 | 12.92073131 | $0.00 |
| 3.17590 | Confidential Customer 15421 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.17591 | Confidential Customer 15422 | Customer Claim | | | | | USDT_ERC20 | 0.00000499 | $0.00 |
| 3.17592 | Confidential Customer 15422 | Customer Claim | | | | | ETH | 0.00000134 | $0.00 |
| 3.17593 | Confidential Customer 15422 | Customer Claim | | | | | | | $0.01 |
| 3.17594 | Confidential Customer 15423 | Customer Claim | | | | | B21 | 326.4526789 | $0.00 |
| 3.17595 | Confidential Customer 15424 | Customer Claim | | | | | B21 | 108.8277438 | $0.00 |
| 3.17596 | Confidential Customer 15425 | Customer Claim | | | | | B21 | 13092.67247 | $0.00 |
| 3.17597 | Confidential Customer 15426 | Customer Claim | | | | | B21 | 44.56526582 | $0.00 |
| 3.17598 | Confidential Customer 15427 | Customer Claim | | | | | USDT_ERC20 | 0.00985 | $0.01 |
| 3.17599 | Confidential Customer 15428 | Customer Claim | | | | | B21 | 11689.45582 | $0.00 |
| 3.17600 | Confidential Customer 15428 | Customer Claim | | | | | DOGE | 37.98370365 | $2.83 |
| 3.17601 | Confidential Customer 15429 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.17602 | Confidential Customer 15430 | Customer Claim | | | | | B21 | 4165.035591 | $0.00 |
| 3.17603 | Confidential Customer 15431 | Customer Claim | | | | | B21 | 164.0419947 | $0.00 |
| 3.17604 | Confidential Customer 15432 | Customer Claim | | | | | B21 | 5003.406046 | $0.00 |
| 3.17605 | Confidential Customer 15432 | Customer Claim | | | | | DOGE | 0.6 | $0.04 |
| 3.17606 | Confidential Customer 15432 | Customer Claim | | | | | USDT_ERC20 | 0.156672 | $0.16 |
| 3.17607 | Confidential Customer 15432 | Customer Claim | | | | | | | $25.40 |
| 3.17608 | Confidential Customer 15433 | Customer Claim | | | | | B21 | 8955.092668 | $0.00 |
| 3.17609 | Confidential Customer 15434 | Customer Claim | | | | | B21 | 8.83782589 | $0.00 |
| 3.17610 | Confidential Customer 15435 | Customer Claim | | | | | B21 | 11368.90111 | $0.00 |
| 3.17611 | Confidential Customer 15436 | Customer Claim | | | | | B21 | 78.58546168 | $0.00 |
| 3.17612 | Confidential Customer 15437 | Customer Claim | | | | | | | $50.00 |
| 3.17613 | Confidential Customer 15438 | Customer Claim | | | | | B21 | 1658.958233 | $0.00 |
| 3.17614 | Confidential Customer 15439 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.17615 | Confidential Customer 15440 | Customer Claim | | | | | B21 | 87617.34222 | $0.00 |
| 3.17616 | Confidential Customer 15441 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17617 | Confidential Customer 15442 | Customer Claim | | | | | B21 | 27272.22614 | $0.00 |
| 3.17618 | Confidential Customer 15443 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.17619 | Confidential Customer 15444 | Customer Claim | | | | | B21 | 18.39926402 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17620 | Confidential Customer 15445 | Customer Claim | | | | | B21 | 44.64335538 | $0.00 |
| 3.17621 | Confidential Customer 15446 | Customer Claim | | | | | B21 | 195.3873909 | $0.00 |
| 3.17622 | Confidential Customer 15447 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.17623 | Confidential Customer 15448 | Customer Claim | | | | | B21 | 26.54280026 | $0.00 |
| 3.17624 | Confidential Customer 15449 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.17625 | Confidential Customer 15450 | Customer Claim | | | | | B21 | 1571.918347 | $0.00 |
| 3.17626 | Confidential Customer 15451 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.17627 | Confidential Customer 15451 | Customer Claim | | | | | | | $3,558.35 |
| 3.17628 | Confidential Customer 15452 | Customer Claim | | | | | B21 | 102.5641026 | $0.00 |
| 3.17629 | Confidential Customer 15453 | Customer Claim | | | | | B21 | 8832.286436 | $0.00 |
| 3.17630 | Confidential Customer 15454 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.17631 | Confidential Customer 15455 | Customer Claim | | | | | B21 | 12.58626837 | $0.00 |
| 3.17632 | Confidential Customer 15456 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.17633 | Confidential Customer 15457 | Customer Claim | | | | | B21 | 190.4761905 | $0.00 |
| 3.17634 | Confidential Customer 15458 | Customer Claim | | | | | B21 | 1577.025956 | $0.00 |
| 3.17635 | Confidential Customer 15459 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.17636 | Confidential Customer 15460 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.17637 | Confidential Customer 15461 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.17638 | Confidential Customer 15461 | Customer Claim | | | | | | | $1.97 |
| 3.17639 | Confidential Customer 15462 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.17640 | Confidential Customer 15463 | Customer Claim | | | | | B21 | 6.76841855 | $0.00 |
| 3.17641 | Confidential Customer 15464 | Customer Claim | | | | | B21 | 41.00545372 | $0.00 |
| 3.17642 | Confidential Customer 15465 | Customer Claim | | | | | B21 | 1818.261618 | $0.00 |
| 3.17643 | Confidential Customer 15466 | Customer Claim | | | | | B21 | 17.92917974 | $0.00 |
| 3.17644 | Confidential Customer 15467 | Customer Claim | | | | | B21 | 1552.445483 | $0.00 |
| 3.17645 | Confidential Customer 15468 | Customer Claim | | | | | B21 | 12.57861634 | $0.00 |
| 3.17646 | Confidential Customer 15469 | Customer Claim | | | | | B21 | 16.90474178 | $0.00 |
| 3.17647 | Confidential Customer 15470 | Customer Claim | | | | | B21 | 20.1005025 | $0.00 |
| 3.17648 | Confidential Customer 15471 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.17649 | Confidential Customer 15472 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17650 | Confidential Customer 15473 | Customer Claim | | | | | B21 | 11.71989452 | $0.00 |
| 3.17651 | Confidential Customer 15474 | Customer Claim | | | | | B21 | 155.4001554 | $0.00 |
| 3.17652 | Confidential Customer 15475 | Customer Claim | | | | | B21 | 47.17092384 | $0.00 |
| 3.17653 | Confidential Customer 15476 | Customer Claim | | | | | B21 | 61.28483658 | $0.00 |
| 3.17654 | Confidential Customer 15476 | Customer Claim | | | | | USDT_ERC20 | 62.23 | $62.23 |
| 3.17655 | Confidential Customer 15477 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17656 | Confidential Customer 15478 | Customer Claim | | | | | B21 | 1500.599761 | $0.00 |
| 3.17657 | Confidential Customer 15479 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.17658 | Confidential Customer 15480 | Customer Claim | | | | | B21 | 5696.389 | $0.00 |
| 3.17659 | Confidential Customer 15481 | Customer Claim | | | | | B21 | 73242.81584 | $0.00 |
| 3.17660 | Confidential Customer 15481 | Customer Claim | | | | | | | $1.52 |
| 3.17661 | Confidential Customer 15482 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.17662 | Confidential Customer 15483 | Customer Claim | | | | | B21 | 373.426939 | $0.00 |
| 3.17663 | Confidential Customer 15484 | Customer Claim | | | | | B21 | 18.26484018 | $0.00 |
| 3.17664 | Confidential Customer 15485 | Customer Claim | | | | | B21 | 5187.068116 | $0.00 |
| 3.17665 | Confidential Customer 15486 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.17666 | Confidential Customer 15487 | Customer Claim | | | | | B21 | 19.47419668 | $0.00 |
| 3.17667 | Confidential Customer 15488 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.17668 | Confidential Customer 15489 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.17669 | Confidential Customer 15490 | Customer Claim | | | | | BTC | 0.04213762 | $1,236.68 |
| 3.17670 | Confidential Customer 15491 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.17671 | Confidential Customer 15491 | Customer Claim | | | | | USDT_ERC20 | 1.833369 | $1.83 |
| 3.17672 | Confidential Customer 15492 | Customer Claim | | | | | B21 | 5037.921007 | $0.00 |
| 3.17673 | Confidential Customer 15493 | Customer Claim | | | | | B21 | 5074.744607 | $0.00 |
| 3.17674 | Confidential Customer 15494 | Customer Claim | | | | | B21 | 2131.670091 | $0.00 |
| 3.17675 | Confidential Customer 15495 | Customer Claim | | | | | B21 | 132.1877065 | $0.00 |
| 3.17676 | Confidential Customer 15496 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.17677 | Confidential Customer 15497 | Customer Claim | | | | | B21 | 13.04121022 | $0.00 |
| 3.17678 | Confidential Customer 15498 | Customer Claim | | | | | | | $21.10 |
| 3.17679 | Confidential Customer 15499 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.17680 | Confidential Customer 15500 | Customer Claim | | | | | ETH | 0.00103167 | $1.90 |
| 3.17681 | Confidential Customer 15501 | Customer Claim | | | | | | | $0.20 |
| 3.17682 | Confidential Customer 15501 | Customer Claim | | | | | ETH | 0.00154001 | $2.84 |
| 3.17683 | Confidential Customer 15502 | Customer Claim | | | | | ADA | 0.711617 | $0.21 |
| 3.17684 | Confidential Customer 15503 | Customer Claim | | | | | B21 | 43.465977 | $0.00 |
| 3.17685 | Confidential Customer 15504 | Customer Claim | | | | | B21 | 20.7673537 | $0.00 |
| 3.17686 | Confidential Customer 15505 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |
| 3.17687 | Confidential Customer 15506 | Customer Claim | | | | | B21 | 42.78990158 | $0.00 |
| 3.17688 | Confidential Customer 15507 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.17689 | Confidential Customer 15508 | Customer Claim | | | | | B21 | 26.63470502 | $0.00 |
| 3.17690 | Confidential Customer 15509 | Customer Claim | | | | | B21 | 6.97593303 | $0.00 |
| 3.17691 | Confidential Customer 15510 | Customer Claim | | | | | B21 | 7526.666311 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17692 | Confidential Customer 15511 | Customer Claim | | | | | | | $5.62 |
| 3.17693 | Confidential Customer 15512 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.17694 | Confidential Customer 15513 | Customer Claim | | | | | | | $3.82 |
| 3.17695 | Confidential Customer 15514 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.17696 | Confidential Customer 15515 | Customer Claim | | | | | B21 | 9.99450302 | $0.00 |
| 3.17697 | Confidential Customer 15516 | Customer Claim | | | | | B21 | 3.83583219 | $0.00 |
| 3.17698 | Confidential Customer 15517 | Customer Claim | | | | | B21 | 94.56264774 | $0.00 |
| 3.17699 | Confidential Customer 15518 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.17700 | Confidential Customer 15519 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.17701 | Confidential Customer 15520 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.17702 | Confidential Customer 15521 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.17703 | Confidential Customer 15522 | Customer Claim | | | | | B21 | 34.12969282 | $0.00 |
| 3.17704 | Confidential Customer 15523 | Customer Claim | | | | | BTC | 0.0005752 | $16.88 |
| 3.17705 | Confidential Customer 15524 | Customer Claim | | | | | B21 | 40.24104384 | $0.00 |
| 3.17706 | Confidential Customer 15525 | Customer Claim | | | | | USDT_ERC20 | 0.00000711 | $0.00 |
| 3.17707 | Confidential Customer 15526 | Customer Claim | | | | | B21 | 100.7556675 | $0.00 |
| 3.17708 | Confidential Customer 15527 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.17709 | Confidential Customer 15528 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17710 | Confidential Customer 15529 | Customer Claim | | | | | | | $300.00 |
| 3.17711 | Confidential Customer 15530 | Customer Claim | | | | | TERRA_USD | 98 | $1.51 |
| 3.17712 | Confidential Customer 15531 | Customer Claim | | | | | | | $10.00 |
| 3.17713 | Confidential Customer 15532 | Customer Claim | | | | | BTC | 0.0039297 | $115.33 |
| 3.17714 | Confidential Customer 15533 | Customer Claim | | | | | DOGE | 777.69 | $58.03 |
| 3.17715 | Confidential Customer 15534 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.17716 | Confidential Customer 15535 | Customer Claim | | | | | BTC | 0.00014059 | $4.13 |
| 3.17717 | Confidential Customer 15536 | Customer Claim | | | | | | | $0.08 |
| 3.17718 | Confidential Customer 15537 | Customer Claim | | | | | BTC | 0.000085 | $2.49 |
| 3.17719 | Confidential Customer 15537 | Customer Claim | | | | | | | $8.00 |
| 3.17720 | Confidential Customer 15538 | Customer Claim | | | | | BTC | 0.00000673 | $0.20 |
| 3.17721 | Confidential Customer 15539 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17722 | Confidential Customer 15540 | Customer Claim | | | | | | | $5.00 |
| 3.17723 | Confidential Customer 15541 | Customer Claim | | | | | BTC | 0.00032082 | $9.42 |
| 3.17724 | Confidential Customer 15542 | Customer Claim | | | | | BTC | 0.00808472 | $237.27 |
| 3.17725 | Confidential Customer 15543 | Customer Claim | | | | | | | $0.05 |
| 3.17726 | Confidential Customer 15544 | Customer Claim | | | | | | | $1,000.00 |
| 3.17727 | Confidential Customer 15545 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17728 | Confidential Customer 15546 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17729 | Confidential Customer 15547 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17730 | Confidential Customer 15548 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17731 | Confidential Customer 15549 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17732 | Confidential Customer 15550 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17733 | Confidential Customer 15551 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17734 | Confidential Customer 15552 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17735 | Confidential Customer 15553 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17736 | Confidential Customer 15554 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17737 | Confidential Customer 15555 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17738 | Confidential Customer 15556 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17739 | Confidential Customer 15557 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17740 | Confidential Customer 15558 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17741 | Confidential Customer 15559 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17742 | Confidential Customer 15560 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17743 | Confidential Customer 15561 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17744 | Confidential Customer 15562 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17745 | Confidential Customer 15563 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17746 | Confidential Customer 15564 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17747 | Confidential Customer 15565 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17748 | Confidential Customer 15566 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17749 | Confidential Customer 15567 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17750 | Confidential Customer 15568 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17751 | Confidential Customer 15569 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17752 | Confidential Customer 15570 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17753 | Confidential Customer 15571 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17754 | Confidential Customer 15572 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17755 | Confidential Customer 15573 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17756 | Confidential Customer 15574 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17757 | Confidential Customer 15575 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17758 | Confidential Customer 15576 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17759 | Confidential Customer 15577 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17760 | Confidential Customer 15578 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17761 | Confidential Customer 15579 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17762 | Confidential Customer 15580 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17763 | Confidential Customer 15581 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17764 | Confidential Customer 15582 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17765 | Confidential Customer 15583 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17766 | Confidential Customer 15584 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17767 | Confidential Customer 15585 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17768 | Confidential Customer 15586 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17769 | Confidential Customer 15587 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17770 | Confidential Customer 15588 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17771 | Confidential Customer 15589 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17772 | Confidential Customer 15590 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17773 | Confidential Customer 15591 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17774 | Confidential Customer 15592 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17775 | Confidential Customer 15593 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17776 | Confidential Customer 15594 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17777 | Confidential Customer 15595 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17778 | Confidential Customer 15596 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17779 | Confidential Customer 15597 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17780 | Confidential Customer 15598 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17781 | Confidential Customer 15599 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17782 | Confidential Customer 15600 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17783 | Confidential Customer 15601 | Customer Claim | | | | | | | $3.95 |
| 3.17784 | Confidential Customer 15602 | Customer Claim | | | | | | | $1.69 |
| 3.17785 | Confidential Customer 15603 | Customer Claim | | | | | BTC | 0.00000277 | $0.08 |
| 3.17786 | Confidential Customer 15603 | Customer Claim | | | | | | | $4.15 |
| 3.17787 | Confidential Customer 15604 | Customer Claim | | | | | | | $3.95 |
| 3.17788 | Confidential Customer 15605 | Customer Claim | | | | | | | $3.95 |
| 3.17789 | Confidential Customer 15606 | Customer Claim | | | | | B21 | 1246.541256 | $0.00 |
| 3.17790 | Confidential Customer 15606 | Customer Claim | | | | | | | $27.60 |
| 3.17791 | Confidential Customer 15607 | Customer Claim | | | | | | | $1.83 |
| 3.17792 | Confidential Customer 15608 | Customer Claim | | | | | | | $3.95 |
| 3.17793 | Confidential Customer 15609 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17794 | Confidential Customer 15610 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17795 | Confidential Customer 15611 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17796 | Confidential Customer 15612 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17797 | Confidential Customer 15613 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17798 | Confidential Customer 15614 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17799 | Confidential Customer 15615 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17800 | Confidential Customer 15616 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17801 | Confidential Customer 15617 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17802 | Confidential Customer 15618 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17803 | Confidential Customer 15619 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17804 | Confidential Customer 15620 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.17805 | Confidential Customer 15621 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17806 | Confidential Customer 15622 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17807 | Confidential Customer 15623 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17808 | Confidential Customer 15624 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17809 | Confidential Customer 15625 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17810 | Confidential Customer 15626 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17811 | Confidential Customer 15627 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.17812 | Confidential Customer 15628 | Customer Claim | | | | | SOL | 2.58647615 | $64.38 |
| 3.17813 | Confidential Customer 15629 | Customer Claim | | | | | BTC | 0.00009545 | $2.80 |
| 3.17814 | Confidential Customer 15630 | Customer Claim | | | | | | | $2,483.50 |
| 3.17815 | Confidential Customer 15631 | Customer Claim | | | | | | | $3.41 |
| 3.17816 | Confidential Customer 15632 | Customer Claim | | | | | B21 | 8.86957293 | $0.00 |
| 3.17817 | Confidential Customer 15633 | Customer Claim | | | | | | | $861,141.00 |
| 3.17818 | Confidential Customer 15634 | Customer Claim | | | | | | | $0.33 |
| 3.17819 | Confidential Customer 15635 | Customer Claim | | | | | | | $7.94 |
| 3.17820 | Confidential Customer 15636 | Customer Claim | | | | | | | $35.00 |
| 3.17821 | Confidential Customer 15637 | Customer Claim | | | | | B21 | 59.28098112 | $0.00 |
| 3.17822 | Confidential Customer 15638 | Customer Claim | | | | | BTC | 0.00000908 | $0.27 |
| 3.17823 | Confidential Customer 15639 | Customer Claim | | | | | | | $72.89 |
| 3.17824 | Confidential Customer 15640 | Customer Claim | | | | | | | $0.01 |
| 3.17825 | Confidential Customer 15640 | Customer Claim | | | | | DOGE | 54.51462039 | $4.07 |
| 3.17826 | Confidential Customer 15641 | Customer Claim | | | | | BTC | 0.00001884 | $0.55 |
| 3.17827 | Confidential Customer 15642 | Customer Claim | | | | | | | $200.00 |
| 3.17828 | Confidential Customer 15643 | Customer Claim | | | | | BTC | 0.000417 | $12.24 |
| 3.17829 | Confidential Customer 15644 | Customer Claim | | | | | BTC | 0.00034124 | $10.01 |
| 3.17830 | Confidential Customer 15645 | Customer Claim | | | | | | | $136.00 |
| 3.17831 | Confidential Customer 15645 | Customer Claim | | | | | BTC | 0.03379332 | $991.78 |
| 3.17832 | Confidential Customer 15646 | Customer Claim | | | | | | | $15.00 |
| 3.17833 | Confidential Customer 15646 | Customer Claim | | | | | USDT_ERC20 | 98.9421108 | $98.94 |
| 3.17834 | Confidential Customer 15647 | Customer Claim | | | | | | | $1,000.99 |
| 3.17835 | Confidential Customer 15648 | Customer Claim | | | | | USDT_ERC20 | 0.00634536 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17836 | Confidential Customer 15648 | Customer Claim | | | | | | | $0.20 |
| 3.17837 | Confidential Customer 15649 | Customer Claim | | | | | BTC | 0.00315111 | $92.48 |
| 3.17838 | Confidential Customer 15650 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.17839 | Confidential Customer 15651 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.17840 | Confidential Customer 15652 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.17841 | Confidential Customer 15653 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17842 | Confidential Customer 15654 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.17843 | Confidential Customer 15655 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.17844 | Confidential Customer 15656 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.17845 | Confidential Customer 15657 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.17846 | Confidential Customer 15658 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.17847 | Confidential Customer 15659 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.17848 | Confidential Customer 15660 | Customer Claim | | | | | B21 | 34.90705994 | $0.00 |
| 3.17849 | Confidential Customer 15661 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.17850 | Confidential Customer 15662 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.17851 | Confidential Customer 15663 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.17852 | Confidential Customer 15664 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.17853 | Confidential Customer 15665 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.17854 | Confidential Customer 15666 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.17855 | Confidential Customer 15667 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.17856 | Confidential Customer 15668 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.17857 | Confidential Customer 15669 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.17858 | Confidential Customer 15655 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.17859 | Confidential Customer 15670 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.17860 | Confidential Customer 15671 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.17861 | Confidential Customer 15672 | Customer Claim | | | | | BTC | 0.00001107 | $0.32 |
| 3.17862 | Confidential Customer 15673 | Customer Claim | | | | | | | $122.65 |
| 3.17863 | Confidential Customer 15673 | Customer Claim | | | | | BTC | 0.1406926 | $4,129.12 |
| 3.17864 | Confidential Customer 15674 | Customer Claim | | | | | | | $194.12 |
| 3.17865 | Confidential Customer 15675 | Customer Claim | | | | | BTC | 0.00107488 | $31.55 |
| 3.17866 | Confidential Customer 15676 | Customer Claim | | | | | | | $3,000.00 |
| 3.17867 | Confidential Customer 15677 | Customer Claim | | | | | BTC | 0.00023028 | $6.76 |
| 3.17868 | Confidential Customer 15678 | Customer Claim | | | | | CFV | 45.03 | $0.00 |
| 3.17869 | Confidential Customer 15678 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 23.6446 | $2.25 |
| 3.17870 | Confidential Customer 15678 | Customer Claim | | | | | USDC | 7.9840979 | $7.98 |
| 3.17871 | Confidential Customer 15678 | Customer Claim | | | | | FLEXUSD | 45.0287811 | $12.59 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17872 | Confidential Customer 15679 | Customer Claim | | | | | BTC | 0.000477 | $14.00 |
| 3.17873 | Confidential Customer 15680 | Customer Claim | | | | | BTC | 0.00973973 | $285.85 |
| 3.17874 | Confidential Customer 15681 | Customer Claim | | | | | B21 | 9.94505356 | $0.00 |
| 3.17875 | Confidential Customer 15682 | Customer Claim | | | | | | | $0.05 |
| 3.17876 | Confidential Customer 15683 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.17877 | Confidential Customer 15684 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.17878 | Confidential Customer 15685 | Customer Claim | | | | | MATIC | 42.85714286 | $28.95 |
| 3.17879 | Confidential Customer 15685 | Customer Claim | | | | | ZRX | 131.5686303 | $29.29 |
| 3.17880 | Confidential Customer 15685 | Customer Claim | | | | | ADA | 153.488372 | $44.48 |
| 3.17881 | Confidential Customer 15685 | Customer Claim | | | | | XLM | 355.0295857 | $47.96 |
| 3.17882 | Confidential Customer 15685 | Customer Claim | | | | | ETH | 0.02983103 | $54.94 |
| 3.17883 | Confidential Customer 15685 | Customer Claim | | | | | LINK | 7.850911 | $58.03 |
| 3.17884 | Confidential Customer 15685 | Customer Claim | | | | | DOGE | 2016.868768 | $150.50 |
| 3.17885 | Confidential Customer 15685 | Customer Claim | | | | | | | $249.81 |
| 3.17886 | Confidential Customer 15685 | Customer Claim | | | | | BTC | 0.00882017 | $258.86 |
| 3.17887 | Confidential Customer 15686 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.17888 | Confidential Customer 15687 | Customer Claim | | | | | B21 | 12.90239339 | $0.00 |
| 3.17889 | Confidential Customer 15688 | Customer Claim | | | | | B21 | 147.2482974 | $0.00 |
| 3.17890 | Confidential Customer 15689 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.17891 | Confidential Customer 15690 | Customer Claim | | | | | B21 | 7.96515539 | $0.00 |
| 3.17892 | Confidential Customer 15691 | Customer Claim | | | | | B21 | 41.3643443 | $0.00 |
| 3.17893 | Confidential Customer 15692 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.17894 | Confidential Customer 15693 | Customer Claim | | | | | B21 | 8.65800865 | $0.00 |
| 3.17895 | Confidential Customer 15694 | Customer Claim | | | | | BTC | 0.00002694 | $0.79 |
| 3.17896 | Confidential Customer 15694 | Customer Claim | | | | | ETH | 0.00082351 | $1.52 |
| 3.17897 | Confidential Customer 15695 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.17898 | Confidential Customer 15696 | Customer Claim | | | | | B21 | 66.16053854 | $0.00 |
| 3.17899 | Confidential Customer 15697 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.17900 | Confidential Customer 15698 | Customer Claim | | | | | B21 | 6.58132877 | $0.00 |
| 3.17901 | Confidential Customer 15699 | Customer Claim | | | | | B21 | 44.62841266 | $0.00 |
| 3.17902 | Confidential Customer 15700 | Customer Claim | | | | | B21 | 35.08771929 | $0.00 |
| 3.17903 | Confidential Customer 15701 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.17904 | Confidential Customer 15702 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.17905 | Confidential Customer 15703 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.17906 | Confidential Customer 15704 | Customer Claim | | | | | B21 | 67.22689074 | $0.00 |
| 3.17907 | Confidential Customer 15705 | Customer Claim | | | | | | | $3.95 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17908 | Confidential Customer 15706 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.17909 | Confidential Customer 15707 | Customer Claim | | | | | USDT_ERC20 | 0.0000006 | $0.00 |
| 3.17910 | Confidential Customer 15708 | Customer Claim | | | | | | | $5.00 |
| 3.17911 | Confidential Customer 15709 | Customer Claim | | | | | | | $50.00 |
| 3.17912 | Confidential Customer 15710 | Customer Claim | | | | | LTC | 0.01812027 | $1.48 |
| 3.17913 | Confidential Customer 15711 | Customer Claim | | | | | | | $3.90 |
| 3.17914 | Confidential Customer 15712 | Customer Claim | | | | | | | $10.00 |
| 3.17915 | Confidential Customer 15713 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.17916 | Confidential Customer 15714 | Customer Claim | | | | | DASH | 0.02577432 | $0.82 |
| 3.17917 | Confidential Customer 15715 | Customer Claim | | | | | | | $564.25 |
| 3.17918 | Confidential Customer 15716 | Customer Claim | | | | | B21 | 234.1372044 | $0.00 |
| 3.17919 | Confidential Customer 15717 | Customer Claim | | | | | DASH | 0.0110034 | $0.35 |
| 3.17920 | Confidential Customer 15718 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.17921 | Confidential Customer 15719 | Customer Claim | | | | | USDT_ERC20 | 0.00000064 | $0.00 |
| 3.17922 | Confidential Customer 15720 | Customer Claim | | | | | XLM | 38.6545106 | $5.22 |
| 3.17923 | Confidential Customer 15721 | Customer Claim | | | | | | | $0.18 |
| 3.17924 | Confidential Customer 15721 | Customer Claim | | | | | BTC | 0.03119382 | $915.49 |
| 3.17925 | Confidential Customer 15722 | Customer Claim | | | | | | | $1,518.15 |
| 3.17926 | Confidential Customer 15723 | Customer Claim | | | | | | | $1.00 |
| 3.17927 | Confidential Customer 15724 | Customer Claim | | | | | | | $18.00 |
| 3.17928 | Confidential Customer 15724 | Customer Claim | | | | | BTC | 0.10814911 | $3,174.02 |
| 3.17929 | Confidential Customer 15725 | Customer Claim | | | | | MATIC | 29.1643231 | $19.70 |
| 3.17930 | Confidential Customer 15726 | Customer Claim | | | | | | | $225.00 |
| 3.17931 | Confidential Customer 15727 | Customer Claim | | | | | | | $56.85 |
| 3.17932 | Confidential Customer 15728 | Customer Claim | | | | | | | $20.00 |
| 3.17933 | Confidential Customer 15729 | Customer Claim | | | | | USDC | 6.85 | $6.85 |
| 3.17934 | Confidential Customer 15729 | Customer Claim | | | | | | | $1,007.79 |
| 3.17935 | Confidential Customer 15730 | Customer Claim | | | | | USDC | 0.004805 | $0.00 |
| 3.17936 | Confidential Customer 15731 | Customer Claim | | | | | | | $16.00 |
| 3.17937 | Confidential Customer 15732 | Customer Claim | | | | | | | $140.00 |
| 3.17938 | Confidential Customer 15733 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.17939 | Confidential Customer 15734 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.17940 | Confidential Customer 15735 | Customer Claim | | | | | | | $91.35 |
| 3.17941 | Confidential Customer 15736 | Customer Claim | | | | | | | $300.00 |
| 3.17942 | Confidential Customer 15737 | Customer Claim | | | | | | | $0.48 |
| 3.17943 | Confidential Customer 15738 | Customer Claim | | | | | | | $15.15 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17944 | Confidential Customer 15739 | Customer Claim | | | | | USDT_ERC20 | 60.37 | $60.37 |
| 3.17945 | Confidential Customer 15740 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.17946 | Confidential Customer 15741 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.17947 | Confidential Customer 15742 | Customer Claim | | | | | B21 | 535.1295524 | $0.00 |
| 3.17948 | Confidential Customer 15743 | Customer Claim | | | | | B21 | 70.77576744 | $0.00 |
| 3.17949 | Confidential Customer 15744 | Customer Claim | | | | | BTC | 0.00042464 | $12.46 |
| 3.17950 | Confidential Customer 15745 | Customer Claim | | | | | | | $2.01 |
| 3.17951 | Confidential Customer 15745 | Customer Claim | | | | | USDT_ERC20 | 5.00158986 | $5.00 |
| 3.17952 | Confidential Customer 15746 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.17953 | Confidential Customer 15747 | Customer Claim | | | | | B21 | 92.70418094 | $0.00 |
| 3.17954 | Confidential Customer 15748 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.17955 | Confidential Customer 15749 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.17956 | Confidential Customer 15750 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.17957 | Confidential Customer 15751 | Customer Claim | | | | | | | $5.00 |
| 3.17958 | Confidential Customer 15752 | Customer Claim | | | | | B21 | 43.76367614 | $0.00 |
| 3.17959 | Confidential Customer 15753 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.17960 | Confidential Customer 15754 | Customer Claim | | | | | B21 | 21.25398512 | $0.00 |
| 3.17961 | Confidential Customer 15755 | Customer Claim | | | | | | | $200.00 |
| 3.17962 | Confidential Customer 15756 | Customer Claim | | | | | | | $102.78 |
| 3.17963 | Confidential Customer 15757 | Customer Claim | | | | | B21 | 23.28288707 | $0.00 |
| 3.17964 | Confidential Customer 15758 | Customer Claim | | | | | | | $0.49 |
| 3.17965 | Confidential Customer 15759 | Customer Claim | | | | | BTC | 0.04297963 | $1,261.39 |
| 3.17966 | Confidential Customer 15760 | Customer Claim | | | | | BTC | 0.000192 | $5.63 |
| 3.17967 | Confidential Customer 15761 | Customer Claim | | | | | BTC | 0.01367969 | $401.48 |
| 3.17968 | Confidential Customer 15762 | Customer Claim | | | | | BTC | 0.01554657 | $456.27 |
| 3.17969 | Confidential Customer 15763 | Customer Claim | | | | | | | $81.63 |
| 3.17970 | Confidential Customer 15764 | Customer Claim | | | | | | | $0.40 |
| 3.17971 | Confidential Customer 15765 | Customer Claim | | | | | | | $2,420.00 |
| 3.17972 | Confidential Customer 15766 | Customer Claim | | | | | BTC | 0.00000848 | $0.25 |
| 3.17973 | Confidential Customer 15767 | Customer Claim | | | | | | | $1.00 |
| 3.17974 | Confidential Customer 15768 | Customer Claim | | | | | | | $6,000.00 |
| 3.17975 | Confidential Customer 15769 | Customer Claim | | | | | BTC | 0.00065 | $19.08 |
| 3.17976 | Confidential Customer 15770 | Customer Claim | | | | | | | $25.25 |
| 3.17977 | Confidential Customer 15770 | Customer Claim | | | | | BTC | 0.03752961 | $1,101.44 |
| 3.17978 | Confidential Customer 15771 | Customer Claim | | | | | | | $20.20 |
| 3.17979 | Confidential Customer 15771 | Customer Claim | | | | | BTC | 0.0235454 | $691.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.17980 | Confidential Customer 15772 | Customer Claim | | | | | | | $164.97 |
| 3.17981 | Confidential Customer 15773 | Customer Claim | | | | | | | $2.15 |
| 3.17982 | Confidential Customer 15774 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.17983 | Confidential Customer 15775 | Customer Claim | | | | | B21 | 72.82260412 | $0.00 |
| 3.17984 | Confidential Customer 15776 | Customer Claim | | | | | | | $28.03 |
| 3.17985 | Confidential Customer 15777 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.17986 | Confidential Customer 15778 | Customer Claim | | | | | B21 | 8.95736295 | $0.00 |
| 3.17987 | Confidential Customer 15779 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.17988 | Confidential Customer 15780 | Customer Claim | | | | | B21 | 81.26942846 | $0.00 |
| 3.17989 | Confidential Customer 15781 | Customer Claim | | | | | | | $1.83 |
| 3.17990 | Confidential Customer 15782 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.17991 | Confidential Customer 15783 | Customer Claim | | | | | B21 | 0.00011111 | $0.00 |
| 3.17992 | Confidential Customer 15783 | Customer Claim | | | | | EOS | 0.6017 | $0.43 |
| 3.17993 | Confidential Customer 15784 | Customer Claim | | | | | | | $3.91 |
| 3.17994 | Confidential Customer 15785 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.17995 | Confidential Customer 15786 | Customer Claim | | | | | | | $0.07 |
| 3.17996 | Confidential Customer 15787 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.17997 | Confidential Customer 15788 | Customer Claim | | | | | B21 | 12.29331858 | $0.00 |
| 3.17998 | Confidential Customer 15789 | Customer Claim | | | | | | | $5.00 |
| 3.17999 | Confidential Customer 15790 | Customer Claim | | | | | BTC | 0.09118266 | $2,676.08 |
| 3.18000 | Confidential Customer 15791 | Customer Claim | | | | | B21 | 600 | $0.00 |
| 3.18001 | Confidential Customer 15791 | Customer Claim | | | | | | | $1.83 |
| 3.18002 | Confidential Customer 15792 | Customer Claim | | | | | B21 | 9.81884235 | $0.00 |
| 3.18003 | Confidential Customer 15793 | Customer Claim | | | | | B21 | 36.27657258 | $0.00 |
| 3.18004 | Confidential Customer 15794 | Customer Claim | | | | | | | $3.00 |
| 3.18005 | Confidential Customer 15795 | Customer Claim | | | | | | | $300.00 |
| 3.18006 | Confidential Customer 15796 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.18007 | Confidential Customer 15797 | Customer Claim | | | | | | | $61.34 |
| 3.18008 | Confidential Customer 15798 | Customer Claim | | | | | ETH | 0.00000391 | $0.01 |
| 3.18009 | Confidential Customer 15798 | Customer Claim | | | | | USDT_ERC20 | 0.07574925 | $0.08 |
| 3.18010 | Confidential Customer 15799 | Customer Claim | | | | | ETH | 0.0008221 | $1.51 |
| 3.18011 | Confidential Customer 15800 | Customer Claim | | | | | | | $0.88 |
| 3.18012 | Confidential Customer 15801 | Customer Claim | | | | | | | $10.45 |
| 3.18013 | Confidential Customer 15802 | Customer Claim | | | | | BTC | 0.00024371 | $7.15 |
| 3.18014 | Confidential Customer 15803 | Customer Claim | | | | | | | $0.01 |
| 3.18015 | Confidential Customer 15804 | Customer Claim | | | | | | | $1.07 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18016 | Confidential Customer 15805 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.18017 | Confidential Customer 15806 | Customer Claim | | | | | B21 | 22.62315478 | $0.00 |
| 3.18018 | Confidential Customer 15807 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.18019 | Confidential Customer 15808 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.18020 | Confidential Customer 15809 | Customer Claim | | | | | B21 | 5009.890219 | $0.00 |
| 3.18021 | Confidential Customer 15810 | Customer Claim | | | | | B21 | 93.4470272 | $0.00 |
| 3.18022 | Confidential Customer 15811 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.18023 | Confidential Customer 15812 | Customer Claim | | | | | USDT_ERC20 | 4.96384166 | $4.96 |
| 3.18024 | Confidential Customer 15813 | Customer Claim | | | | | USDT_ERC20 | 49.64203728 | $49.64 |
| 3.18025 | Confidential Customer 15814 | Customer Claim | | | | | B21 | 66.9120107 | $0.00 |
| 3.18026 | Confidential Customer 15815 | Customer Claim | | | | | | | $0.23 |
| 3.18027 | Confidential Customer 15816 | Customer Claim | | | | | B21 | 58.97269564 | $0.00 |
| 3.18028 | Confidential Customer 15817 | Customer Claim | | | | | | | $254.50 |
| 3.18029 | Confidential Customer 15817 | Customer Claim | | | | | BTC | 0.20442109 | $5,999.46 |
| 3.18030 | Confidential Customer 15818 | Customer Claim | | | | | MANA | 0.22238022 | $0.08 |
| 3.18031 | Confidential Customer 15818 | Customer Claim | | | | | DASH | 0.00457076 | $0.14 |
| 3.18032 | Confidential Customer 15818 | Customer Claim | | | | | ETH | 0.00093168 | $1.72 |
| 3.18033 | Confidential Customer 15818 | Customer Claim | | | | | BTC | 0.0001404 | $4.12 |
| 3.18034 | Confidential Customer 15819 | Customer Claim | | | | | | | $500.00 |
| 3.18035 | Confidential Customer 15820 | Customer Claim | | | | | | | $122.49 |
| 3.18036 | Confidential Customer 15821 | Customer Claim | | | | | BTC | 0.01152189 | $338.15 |
| 3.18037 | Confidential Customer 15822 | Customer Claim | | | | | BTC | 0.09568594 | $2,808.24 |
| 3.18038 | Confidential Customer 15823 | Customer Claim | | | | | B21 | 7540.803836 | $0.00 |
| 3.18039 | Confidential Customer 15824 | Customer Claim | | | | | BTC | 0.00000123 | $0.04 |
| 3.18040 | Confidential Customer 15825 | Customer Claim | | | | | | | $288.24 |
| 3.18041 | Confidential Customer 15826 | Customer Claim | | | | | TERRA_USD | 50 | $0.77 |
| 3.18042 | Confidential Customer 15827 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.18043 | Confidential Customer 15828 | Customer Claim | | | | | | | $0.20 |
| 3.18044 | Confidential Customer 15829 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18045 | Confidential Customer 15830 | Customer Claim | | | | | SPRA | 1500 | $7.02 |
| 3.18046 | Confidential Customer 15830 | Customer Claim | | | | | | | $21.45 |
| 3.18047 | Confidential Customer 15831 | Customer Claim | | | | | B21 | 479.4704128 | $0.00 |
| 3.18048 | Confidential Customer 15832 | Customer Claim | | | | | USDC | 0.000755 | $0.00 |
| 3.18049 | Confidential Customer 15833 | Customer Claim | | | | | TUSD | 5 | $4.99 |
| 3.18050 | Confidential Customer 15833 | Customer Claim | | | | | | | $6.07 |
| 3.18051 | Confidential Customer 15833 | Customer Claim | | | | | LTC | 2.9035 | $237.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18052 | Confidential Customer 15833 | Customer Claim | | | | | ETH | 0.709395 | $1,306.42 |
| 3.18053 | Confidential Customer 15834 | Customer Claim | | | | | | | $65.40 |
| 3.18054 | Confidential Customer 15835 | Customer Claim | | | | | | | $100.00 |
| 3.18055 | Confidential Customer 15836 | Customer Claim | | | | | | | $250.03 |
| 3.18056 | Confidential Customer 15837 | Customer Claim | | | | | TERRA_USD | 75 | $1.16 |
| 3.18057 | Confidential Customer 15838 | Customer Claim | | | | | | | $585.27 |
| 3.18058 | Confidential Customer 15839 | Customer Claim | | | | | | | $1.52 |
| 3.18059 | Confidential Customer 15840 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.18060 | Confidential Customer 15841 | Customer Claim | | | | | B21 | 25.67558892 | $0.00 |
| 3.18061 | Confidential Customer 15842 | Customer Claim | | | | | BTC | 0.00000757 | $0.22 |
| 3.18062 | Confidential Customer 15843 | Customer Claim | | | | | | | $128.01 |
| 3.18063 | Confidential Customer 15844 | Customer Claim | | | | | ZRX | 8E-10 | $0.00 |
| 3.18064 | Confidential Customer 15844 | Customer Claim | | | | | | | $0.35 |
| 3.18065 | Confidential Customer 15844 | Customer Claim | | | | | ETH | 0.00349208 | $6.43 |
| 3.18066 | Confidential Customer 15844 | Customer Claim | | | | | COMP | 0.152641155 | $8.47 |
| 3.18067 | Confidential Customer 15845 | Customer Claim | | | | | | | $500.00 |
| 3.18068 | Confidential Customer 15846 | Customer Claim | | | | | LODE_AVAX_74OH | 1 | $3.79 |
| 3.18069 | Confidential Customer 15847 | Customer Claim | | | | | BTC | 0.00090309 | $26.50 |
| 3.18070 | Confidential Customer 15848 | Customer Claim | | | | | BTC | 0.00015185 | $4.46 |
| 3.18071 | Confidential Customer 15849 | Customer Claim | | | | | BTC | 0.00009812 | $2.88 |
| 3.18072 | Confidential Customer 15850 | Customer Claim | | | | | USDC | 0.000086 | $0.00 |
| 3.18073 | Confidential Customer 15850 | Customer Claim | | | | | USDT_ERC20 | 1.99270209 | $1.99 |
| 3.18074 | Confidential Customer 15850 | Customer Claim | | | | | | | $4,049.17 |
| 3.18075 | Confidential Customer 15851 | Customer Claim | | | | | | | $2,613.51 |
| 3.18076 | Confidential Customer 15852 | Customer Claim | | | | | B21 | 15.1457781 | $0.00 |
| 3.18077 | Confidential Customer 15853 | Customer Claim | | | | | | | $1.77 |
| 3.18078 | Confidential Customer 15854 | Customer Claim | | | | | BTC | 0.00204854 | $60.12 |
| 3.18079 | Confidential Customer 15855 | Customer Claim | | | | | BTC | 0.31967727 | $9,382.05 |
| 3.18080 | Confidential Customer 15856 | Customer Claim | | | | | BTC | 0.00111004 | $32.58 |
| 3.18081 | Confidential Customer 15857 | Customer Claim | | | | | BTC | 0.00000163 | $0.05 |
| 3.18082 | Confidential Customer 15858 | Customer Claim | | | | | USDT_ERC20 | 0.0000202 | $0.00 |
| 3.18083 | Confidential Customer 15859 | Customer Claim | | | | | | | $1.03 |
| 3.18084 | Confidential Customer 15860 | Customer Claim | | | | | USDT_ERC20 | 218 | $218.00 |
| 3.18085 | Confidential Customer 15861 | Customer Claim | | | | | | | $22.06 |
| 3.18086 | Confidential Customer 15862 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.18087 | Confidential Customer 15863 | Customer Claim | | | | | B21 | 239.6644697 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18088 | Confidential Customer 15864 | Customer Claim | | | | | BTC | 0.00000438 | $0.13 |
| 3.18089 | Confidential Customer 15864 | Customer Claim | | | | | | | $6.00 |
| 3.18090 | Confidential Customer 15865 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.18091 | Confidential Customer 15866 | Customer Claim | | | | | | | $56.77 |
| 3.18092 | Confidential Customer 15866 | Customer Claim | | | | | BTC | 0.17968269 | $5,273.42 |
| 3.18093 | Confidential Customer 15867 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.18094 | Confidential Customer 15868 | Customer Claim | | | | | BTC | 0.19619798 | $5,758.12 |
| 3.18095 | Confidential Customer 15869 | Customer Claim | | | | | B21 | 8.69943453 | $0.00 |
| 3.18096 | Confidential Customer 15870 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.18097 | Confidential Customer 15871 | Customer Claim | | | | | B21 | 334.5719733 | $0.00 |
| 3.18098 | Confidential Customer 15872 | Customer Claim | | | | | B21 | 14.2000071 | $0.00 |
| 3.18099 | Confidential Customer 15873 | Customer Claim | | | | | B21 | 359.0986623 | $0.00 |
| 3.18100 | Confidential Customer 15874 | Customer Claim | | | | | BTC | 0.0013915 | $40.84 |
| 3.18101 | Confidential Customer 15875 | Customer Claim | | | | | B21 | 25.1208943 | $0.00 |
| 3.18102 | Confidential Customer 15876 | Customer Claim | | | | | | | $0.57 |
| 3.18103 | Confidential Customer 15877 | Customer Claim | | | | | B21 | 5104.240254 | $0.00 |
| 3.18104 | Confidential Customer 15877 | Customer Claim | | | | | EOS | 9.0326 | $6.47 |
| 3.18105 | Confidential Customer 15878 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.18106 | Confidential Customer 15879 | Customer Claim | | | | | | | $8.45 |
| 3.18107 | Confidential Customer 15880 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.18108 | Confidential Customer 15881 | Customer Claim | | | | | BTC | 0.00000227 | $0.07 |
| 3.18109 | Confidential Customer 15882 | Customer Claim | | | | | | | $1,143.57 |
| 3.18110 | Confidential Customer 15883 | Customer Claim | | | | | | | $5.00 |
| 3.18111 | Confidential Customer 15884 | Customer Claim | | | | | | | $5,000.00 |
| 3.18112 | Confidential Customer 15885 | Customer Claim | | | | | | | $462.58 |
| 3.18113 | Confidential Customer 15886 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.18114 | Confidential Customer 15887 | Customer Claim | | | | | BTC | 0.00011559 | $3.39 |
| 3.18115 | Confidential Customer 15888 | Customer Claim | | | | | B21 | 107.612285 | $0.00 |
| 3.18116 | Confidential Customer 15889 | Customer Claim | | | | | BTC | 0.01502944 | $441.09 |
| 3.18117 | Confidential Customer 15890 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.18118 | Confidential Customer 15891 | Customer Claim | | | | | | | $7,070.37 |
| 3.18119 | Confidential Customer 15892 | Customer Claim | | | | | USDT_ERC20 | 0.02358112 | $0.02 |
| 3.18120 | Confidential Customer 15893 | Customer Claim | | | | | USDT_ERC20 | 0.00053463 | $0.00 |
| 3.18121 | Confidential Customer 15894 | Customer Claim | | | | | USDT_ERC20 | 4.99364303 | $4.99 |
| 3.18122 | Confidential Customer 15895 | Customer Claim | | | | | USDC | 0.9994 | $1.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18123 | Confidential Customer 15895 | Customer Claim | | | | | USDC_AVAX | 2.32 | $2.32 |
| 3.18124 | Confidential Customer 15895 | Customer Claim | | | | | | | $4.18 |
| 3.18125 | Confidential Customer 15896 | Customer Claim | | | | | USDC | 0.000052 | $0.00 |
| 3.18126 | Confidential Customer 15896 | Customer Claim | | | | | USDT_ERC20 | 0.0148169 | $0.01 |
| 3.18127 | Confidential Customer 15896 | Customer Claim | | | | | | | $6.47 |
| 3.18128 | Confidential Customer 15897 | Customer Claim | | | | | | | $74.87 |
| 3.18129 | Confidential Customer 15898 | Customer Claim | | | | | USDT_ERC20 | 2.4306945 | $2.43 |
| 3.18130 | Confidential Customer 15899 | Customer Claim | | | | | USDT_ERC20 | 0.00744415 | $0.01 |
| 3.18131 | Confidential Customer 15900 | Customer Claim | | | | | | | $0.05 |
| 3.18132 | Confidential Customer 15901 | Customer Claim | | | | | | | $1.00 |
| 3.18133 | Confidential Customer 15902 | Customer Claim | | | | | B21 | 0.22882596 | $0.00 |
| 3.18134 | Confidential Customer 15903 | Customer Claim | | | | | BTC | 0.00000157 | $0.05 |
| 3.18135 | Confidential Customer 15904 | Customer Claim | | | | | | | $300.00 |
| 3.18136 | Confidential Customer 15905 | Customer Claim | | | | | | | $10.00 |
| 3.18137 | Confidential Customer 15906 | Customer Claim | | | | | BTC | 0.00056805 | $16.67 |
| 3.18138 | Confidential Customer 15907 | Customer Claim | | | | | B21 | 377.0099342 | $0.00 |
| 3.18139 | Confidential Customer 15908 | Customer Claim | | | | | BTC | 0.00008218 | $2.41 |
| 3.18140 | Confidential Customer 15909 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.18141 | Confidential Customer 15910 | Customer Claim | | | | | | | $20.20 |
| 3.18142 | Confidential Customer 15910 | Customer Claim | | | | | BTC | 0.50333325 | $14,772.09 |
| 3.18143 | Confidential Customer 15911 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.18144 | Confidential Customer 15912 | Customer Claim | | | | | BTC | 0.00010948 | $3.21 |
| 3.18145 | Confidential Customer 15913 | Customer Claim | | | | | | | $1.03 |
| 3.18146 | Confidential Customer 15913 | Customer Claim | | | | | BTC | 0.0009 | $26.41 |
| 3.18147 | Confidential Customer 15914 | Customer Claim | | | | | BTC | 0.00005833 | $1.71 |
| 3.18148 | Confidential Customer 15915 | Customer Claim | | | | | | | $1.87 |
| 3.18149 | Confidential Customer 15916 | Customer Claim | | | | | B21 | 332.1045465 | $0.00 |
| 3.18150 | Confidential Customer 15917 | Customer Claim | | | | | B21 | 1684.411651 | $0.00 |
| 3.18151 | Confidential Customer 15918 | Customer Claim | | | | | B21 | 3550.610401 | $0.00 |
| 3.18152 | Confidential Customer 15918 | Customer Claim | | | | | ETH | 0.129183335 | $237.90 |
| 3.18153 | Confidential Customer 15919 | Customer Claim | | | | | B21 | 23.7953599 | $0.00 |
| 3.18154 | Confidential Customer 15920 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18155 | Confidential Customer 15921 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.18156 | Confidential Customer 15922 | Customer Claim | | | | | USDT_ERC20 | 4.96417971 | $4.96 |
| 3.18157 | Confidential Customer 15923 | Customer Claim | | | | | | | $3,835.22 |
| 3.18158 | Confidential Customer 15924 | Customer Claim | | | | | BTC | 0.00289079 | $84.84 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18159 | Confidential Customer 15925 | Customer Claim | | | | | BTC | 0.000675 | $19.81 |
| 3.18160 | Confidential Customer 15926 | Customer Claim | | | | | BTC | 0.00027414 | $8.05 |
| 3.18161 | Confidential Customer 15927 | Customer Claim | | | | | B21 | 7.28597449 | $0.00 |
| 3.18162 | Confidential Customer 15928 | Customer Claim | | | | | B21 | 68.37606836 | $0.00 |
| 3.18163 | Confidential Customer 15929 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.18164 | Confidential Customer 15930 | Customer Claim | | | | | USDT_ERC20 | 0.00447625 | $0.00 |
| 3.18165 | Confidential Customer 15930 | Customer Claim | | | | | | | $0.97 |
| 3.18166 | Confidential Customer 15931 | Customer Claim | | | | | | | $3,000.00 |
| 3.18167 | Confidential Customer 15932 | Customer Claim | | | | | | | $3.69 |
| 3.18168 | Confidential Customer 15933 | Customer Claim | | | | | | | $0.10 |
| 3.18169 | Confidential Customer 15934 | Customer Claim | | | | | BTC | 0.06820711 | $2,001.78 |
| 3.18170 | Confidential Customer 15935 | Customer Claim | | | | | | | $17.74 |
| 3.18171 | Confidential Customer 15936 | Customer Claim | | | | | BAT | 1.88300819 | $0.40 |
| 3.18172 | Confidential Customer 15937 | Customer Claim | | | | | B21 | 64.18073294 | $0.00 |
| 3.18173 | Confidential Customer 15938 | Customer Claim | | | | | B21 | 89.2490138 | $0.00 |
| 3.18174 | Confidential Customer 15939 | Customer Claim | | | | | B21 | 373.3432892 | $0.00 |
| 3.18175 | Confidential Customer 15940 | Customer Claim | | | | | BTC | 0.00009429 | $2.77 |
| 3.18176 | Confidential Customer 15941 | Customer Claim | | | | | | | $5.00 |
| 3.18177 | Confidential Customer 15942 | Customer Claim | | | | | BTC | 0.00002115 | $0.62 |
| 3.18178 | Confidential Customer 15943 | Customer Claim | | | | | BTC | 0.00056006 | $16.44 |
| 3.18179 | Confidential Customer 15944 | Customer Claim | | | | | BTC | 0.00083549 | $24.52 |
| 3.18180 | Confidential Customer 15945 | Customer Claim | | | | | BTC | 0.00003921 | $1.15 |
| 3.18181 | Confidential Customer 15946 | Customer Claim | | | | | | | $5.00 |
| 3.18182 | Confidential Customer 15947 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.18183 | Confidential Customer 15948 | Customer Claim | | | | | B21 | 25100.9846 | $0.00 |
| 3.18184 | Confidential Customer 15949 | Customer Claim | | | | | BTC | 0.0020081 | $58.93 |
| 3.18185 | Confidential Customer 15950 | Customer Claim | | | | | | | $500.00 |
| 3.18186 | Confidential Customer 15951 | Customer Claim | | | | | | | $229.31 |
| 3.18187 | Confidential Customer 15952 | Customer Claim | | | | | B21 | 43.29004328 | $0.00 |
| 3.18188 | Confidential Customer 15953 | Customer Claim | | | | | B21 | 82.02099736 | $0.00 |
| 3.18189 | Confidential Customer 15954 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.18190 | Confidential Customer 15955 | Customer Claim | | | | | B21 | 180.9381644 | $0.00 |
| 3.18191 | Confidential Customer 15956 | Customer Claim | | | | | B21 | 5027.268389 | $0.00 |
| 3.18192 | Confidential Customer 15957 | Customer Claim | | | | | BTC | 0.00003542 | $1.04 |
| 3.18193 | Confidential Customer 15958 | Customer Claim | | | | | | | $1.74 |
| 3.18194 | Confidential Customer 15958 | Customer Claim | | | | | ENJ | 7.94059406 | $2.30 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18195 | Confidential Customer 15958 | Customer Claim | | | | | DOGE | 64.99094827 | $4.85 |
| 3.18196 | Confidential Customer 15958 | Customer Claim | | | | | MANA | 14.27773373 | $5.22 |
| 3.18197 | Confidential Customer 15958 | Customer Claim | | | | | BAT | 25.20576368 | $5.31 |
| 3.18198 | Confidential Customer 15958 | Customer Claim | | | | | SOL | 0.22749753 | $5.66 |
| 3.18199 | Confidential Customer 15958 | Customer Claim | | | | | AXS | 1.02906578 | $5.97 |
| 3.18200 | Confidential Customer 15958 | Customer Claim | | | | | EOS | 12.3803 | $8.87 |
| 3.18201 | Confidential Customer 15958 | Customer Claim | | | | | XLM | 66.544526 | $8.99 |
| 3.18202 | Confidential Customer 15958 | Customer Claim | | | | | DAI | 11.01009202 | $11.00 |
| 3.18203 | Confidential Customer 15958 | Customer Claim | | | | | UNI | 1.89054067 | $11.78 |
| 3.18204 | Confidential Customer 15958 | Customer Claim | | | | | SHIB | 1287310.715 | $13.13 |
| 3.18205 | Confidential Customer 15958 | Customer Claim | | | | | ADA | 71.943411 | $20.85 |
| 3.18206 | Confidential Customer 15958 | Customer Claim | | | | | COMP | 0.38406006 | $21.32 |
| 3.18207 | Confidential Customer 15958 | Customer Claim | | | | | DYDX | 12.22125211 | $26.46 |
| 3.18208 | Confidential Customer 15958 | Customer Claim | | | | | ETH | 0.19990037 | $368.14 |
| 3.18209 | Confidential Customer 15958 | Customer Claim | | | | | BTC | 0.02100256 | $616.39 |
| 3.18210 | Confidential Customer 15959 | Customer Claim | | | | | B21 | 24.09170967 | $0.00 |
| 3.18211 | Confidential Customer 15960 | Customer Claim | | | | | B21 | 21.9958088 | $0.00 |
| 3.18212 | Confidential Customer 15961 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.18213 | Confidential Customer 15962 | Customer Claim | | | | | | | $3.40 |
| 3.18214 | Confidential Customer 15963 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.18215 | Confidential Customer 15964 | Customer Claim | | | | | B21 | 14.45476436 | $0.00 |
| 3.18216 | Confidential Customer 15965 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.18217 | Confidential Customer 15966 | Customer Claim | | | | | B21 | 9.8765432 | $0.00 |
| 3.18218 | Confidential Customer 15967 | Customer Claim | | | | | ETH | 0.00033672 | $0.62 |
| 3.18219 | Confidential Customer 15968 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.18220 | Confidential Customer 15968 | Customer Claim | | | | | | | $2.81 |
| 3.18221 | Confidential Customer 15969 | Customer Claim | | | | | B21 | 58.31073792 | $0.00 |
| 3.18222 | Confidential Customer 15970 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.18223 | Confidential Customer 15971 | Customer Claim | | | | | | | $9,611.15 |
| 3.18224 | Confidential Customer 15972 | Customer Claim | | | | | USDT_ERC20 | 0.00000007 | $0.00 |
| 3.18225 | Confidential Customer 15973 | Customer Claim | | | | | BTC | 0.00050562 | $14.84 |
| 3.18226 | Confidential Customer 15974 | Customer Claim | | | | | B21 | 41.01133963 | $0.00 |
| 3.18227 | Confidential Customer 15975 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.18228 | Confidential Customer 15976 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.18229 | Confidential Customer 15977 | Customer Claim | | | | | | | $5.00 |
| 3.18230 | Confidential Customer 15978 | Customer Claim | | | | | B21 | 10.21711366 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18231 | Confidential Customer 15979 | Customer Claim | | | | | B21 | 7.27299174 | $0.00 |
| 3.18232 | Confidential Customer 15980 | Customer Claim | | | | | B21 | 15.66170712 | $0.00 |
| 3.18233 | Confidential Customer 15981 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.18234 | Confidential Customer 15982 | Customer Claim | | | | | | | $0.64 |
| 3.18235 | Confidential Customer 15983 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.18236 | Confidential Customer 15984 | Customer Claim | | | | | BTC | 0.01300016 | $381.54 |
| 3.18237 | Confidential Customer 15985 | Customer Claim | | | | | | | $10.00 |
| 3.18238 | Confidential Customer 15986 | Customer Claim | | | | | B21 | 65.77144818 | $0.00 |
| 3.18239 | Confidential Customer 15987 | Customer Claim | | | | | BTC | 0.00146256 | $42.92 |
| 3.18240 | Confidential Customer 15988 | Customer Claim | | | | | B21 | 26.59574468 | $0.00 |
| 3.18241 | Confidential Customer 15989 | Customer Claim | | | | | B21 | 78.12650602 | $0.00 |
| 3.18242 | Confidential Customer 15990 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.18243 | Confidential Customer 15991 | Customer Claim | | | | | B21 | 61.23417478 | $0.00 |
| 3.18244 | Confidential Customer 15992 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.18245 | Confidential Customer 15993 | Customer Claim | | | | | B21 | 0.35840205 | $0.00 |
| 3.18246 | Confidential Customer 15994 | Customer Claim | | | | | BTC | 0.00003114 | $0.91 |
| 3.18247 | Confidential Customer 15995 | Customer Claim | | | | | B21 | 38.92563731 | $0.00 |
| 3.18248 | Confidential Customer 15995 | Customer Claim | | | | | | | $1.88 |
| 3.18249 | Confidential Customer 15996 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.18250 | Confidential Customer 15997 | Customer Claim | | | | | | | $0.02 |
| 3.18251 | Confidential Customer 15997 | Customer Claim | | | | | MATIC | 0.98455849 | $0.67 |
| 3.18252 | Confidential Customer 15998 | Customer Claim | | | | | B21 | 61.82762458 | $0.00 |
| 3.18253 | Confidential Customer 15999 | Customer Claim | | | | | | | $2.63 |
| 3.18254 | Confidential Customer 16000 | Customer Claim | | | | | B21 | 73.64042852 | $0.00 |
| 3.18255 | Confidential Customer 16001 | Customer Claim | | | | | B21 | 59.52646694 | $0.00 |
| 3.18256 | Confidential Customer 16002 | Customer Claim | | | | | B21 | 41.01722723 | $0.00 |
| 3.18257 | Confidential Customer 16003 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.18258 | Confidential Customer 16004 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.18259 | Confidential Customer 16005 | Customer Claim | | | | | | | $46.48 |
| 3.18260 | Confidential Customer 16006 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.18261 | Confidential Customer 16007 | Customer Claim | | | | | B21 | 43.62050162 | $0.00 |
| 3.18262 | Confidential Customer 16008 | Customer Claim | | | | | B21 | 47.9570305 | $0.00 |
| 3.18263 | Confidential Customer 16009 | Customer Claim | | | | | B21 | 44.89438594 | $0.00 |
| 3.18264 | Confidential Customer 16010 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.18265 | Confidential Customer 16011 | Customer Claim | | | | | XLM_USDC_5F3T | 0.950064 | $0.95 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18266 | Confidential Customer 16011 | Customer Claim | | | | | USDT_ERC20 | 1.99722286 | $2.00 |
| 3.18267 | Confidential Customer 16011 | Customer Claim | | | | | USDC | 10.656443 | $10.66 |
| 3.18268 | Confidential Customer 16012 | Customer Claim | | | | | | | $29.59 |
| 3.18269 | Confidential Customer 16013 | Customer Claim | | | | | BTC | 0.00084132 | $24.69 |
| 3.18270 | Confidential Customer 16014 | Customer Claim | | | | | BTC | 0.00298541 | $87.62 |
| 3.18271 | Confidential Customer 16015 | Customer Claim | | | | | | | $1.00 |
| 3.18272 | Confidential Customer 16016 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.18273 | Confidential Customer 16017 | Customer Claim | | | | | | | $43.94 |
| 3.18274 | Confidential Customer 16018 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.18275 | Confidential Customer 16019 | Customer Claim | | | | | ETH | 0.00106112 | $1.95 |
| 3.18276 | Confidential Customer 16020 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.18277 | Confidential Customer 16021 | Customer Claim | | | | | B21 | 26.26395272 | $0.00 |
| 3.18278 | Confidential Customer 16022 | Customer Claim | | | | | BTC | 0.0000706 | $2.07 |
| 3.18279 | Confidential Customer 16023 | Customer Claim | | | | | | | $0.18 |
| 3.18280 | Confidential Customer 16023 | Customer Claim | | | | | BTC | 0.05418294 | $1,590.19 |
| 3.18281 | Confidential Customer 16024 | Customer Claim | | | | | B21 | 112.820605 | $0.00 |
| 3.18282 | Confidential Customer 16025 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.18283 | Confidential Customer 16026 | Customer Claim | | | | | BTC | 0.00012983 | $3.81 |
| 3.18284 | Confidential Customer 16027 | Customer Claim | | | | | | | $1,962.95 |
| 3.18285 | Confidential Customer 16028 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.18286 | Confidential Customer 16029 | Customer Claim | | | | | USDC | 0.617815 | $0.62 |
| 3.18287 | Confidential Customer 16029 | Customer Claim | | | | | BTC | 0.00055473 | $16.28 |
| 3.18288 | Confidential Customer 16030 | Customer Claim | | | | | B21 | 30.71017274 | $0.00 |
| 3.18289 | Confidential Customer 16031 | Customer Claim | | | | | | | $100.00 |
| 3.18290 | Confidential Customer 16032 | Customer Claim | | | | | | | $4,375.78 |
| 3.18291 | Confidential Customer 16033 | Customer Claim | | | | | | | $533.00 |
| 3.18292 | Confidential Customer 16034 | Customer Claim | | | | | ETH | 0.00000029 | $0.00 |
| 3.18293 | Confidential Customer 16035 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.18294 | Confidential Customer 16036 | Customer Claim | | | | | | | $107.98 |
| 3.18295 | Confidential Customer 16037 | Customer Claim | | | | | B21 | 7895.815213 | $0.00 |
| 3.18296 | Confidential Customer 16038 | Customer Claim | | | | | B21 | 12.69841268 | $0.00 |
| 3.18297 | Confidential Customer 16039 | Customer Claim | | | | | B21 | 926.3632334 | $0.00 |
| 3.18298 | Confidential Customer 16039 | Customer Claim | | | | | ETH | 0.0097365 | $17.93 |
| 3.18299 | Confidential Customer 16039 | Customer Claim | | | | | DOGE | 1253.434039 | $93.53 |
| 3.18300 | Confidential Customer 16040 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.18301 | Confidential Customer 16041 | Customer Claim | | | | | | | $50.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18302 | Confidential Customer 16042 | Customer Claim | | | | | | | $16.00 |
| 3.18303 | Confidential Customer 16042 | Customer Claim | | | | | BTC | 0.00487418 | $143.05 |
| 3.18304 | Confidential Customer 16043 | Customer Claim | | | | | | | $1.84 |
| 3.18305 | Confidential Customer 16043 | Customer Claim | | | | | ETH | 0.01618549 | $29.81 |
| 3.18306 | Confidential Customer 16043 | Customer Claim | | | | | BTC | 0.00102528 | $30.09 |
| 3.18307 | Confidential Customer 16044 | Customer Claim | | | | | CFV | 263.88 | $0.00 |
| 3.18308 | Confidential Customer 16044 | Customer Claim | | | | | FLEXUSD | 263.8776492 | $73.76 |
| 3.18309 | Confidential Customer 16045 | Customer Claim | | | | | | | $1,998.64 |
| 3.18310 | Confidential Customer 16046 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.18311 | Confidential Customer 16047 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.18312 | Confidential Customer 16047 | Customer Claim | | | | | | | $4.52 |
| 3.18313 | Confidential Customer 16048 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.18314 | Confidential Customer 16049 | Customer Claim | | | | | | | $0.01 |
| 3.18315 | Confidential Customer 16050 | Customer Claim | | | | | | | $1,000.00 |
| 3.18316 | Confidential Customer 16051 | Customer Claim | | | | | B21 | 7529.507665 | $0.00 |
| 3.18317 | Confidential Customer 16052 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.18318 | Confidential Customer 16052 | Customer Claim | | | | | | | $0.12 |
| 3.18319 | Confidential Customer 16053 | Customer Claim | | | | | | | $3.11 |
| 3.18320 | Confidential Customer 16054 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.18321 | Confidential Customer 16055 | Customer Claim | | | | | B21 | 1953.00969 | $0.00 |
| 3.18322 | Confidential Customer 16056 | Customer Claim | | | | | B21 | 17.052479 | $0.00 |
| 3.18323 | Confidential Customer 16057 | Customer Claim | | | | | | | $3.24 |
| 3.18324 | Confidential Customer 16058 | Customer Claim | | | | | | | $9.57 |
| 3.18325 | Confidential Customer 16059 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.18326 | Confidential Customer 16060 | Customer Claim | | | | | B21 | 24.1265152 | $0.00 |
| 3.18327 | Confidential Customer 16060 | Customer Claim | | | | | | | $4.26 |
| 3.18328 | Confidential Customer 16061 | Customer Claim | | | | | B21 | 20.29529656 | $0.00 |
| 3.18329 | Confidential Customer 16062 | Customer Claim | | | | | | | $0.52 |
| 3.18330 | Confidential Customer 16063 | Customer Claim | | | | | | | $0.11 |
| 3.18331 | Confidential Customer 16064 | Customer Claim | | | | | | | $0.96 |
| 3.18332 | Confidential Customer 16065 | Customer Claim | | | | | BTC | 0.00313319 | $91.95 |
| 3.18333 | Confidential Customer 16066 | Customer Claim | | | | | | | $56.80 |
| 3.18334 | Confidential Customer 16067 | Customer Claim | | | | | | | $872.83 |
| 3.18335 | Confidential Customer 16068 | Customer Claim | | | | | B21 | 18.8058298 | $0.00 |
| 3.18336 | Confidential Customer 16069 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.18337 | Confidential Customer 16070 | Customer Claim | | | | | B21 | 4.91557499 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18338 | Confidential Customer 16071 | Customer Claim | | | | | DOGE | 9.16386647 | $0.68 |
| 3.18339 | Confidential Customer 16072 | Customer Claim | | | | | B21 | 19.62901167 | $0.00 |
| 3.18340 | Confidential Customer 16073 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.18341 | Confidential Customer 16074 | Customer Claim | | | | | B21 | 359.2276605 | $0.00 |
| 3.18342 | Confidential Customer 16075 | Customer Claim | | | | | | | $425.00 |
| 3.18343 | Confidential Customer 16076 | Customer Claim | | | | | | | $5.00 |
| 3.18344 | Confidential Customer 16077 | Customer Claim | | | | | | | $10.00 |
| 3.18345 | Confidential Customer 16078 | Customer Claim | | | | | | | $5.00 |
| 3.18346 | Confidential Customer 16079 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18347 | Confidential Customer 16080 | Customer Claim | | | | | | | $9.25 |
| 3.18348 | Confidential Customer 16081 | Customer Claim | | | | | BTC | 0.0005487 | $16.10 |
| 3.18349 | Confidential Customer 16082 | Customer Claim | | | | | LTC | 0.17898909 | $14.66 |
| 3.18350 | Confidential Customer 16083 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.18351 | Confidential Customer 16084 | Customer Claim | | | | | BTC | 0.00003832 | $1.12 |
| 3.18352 | Confidential Customer 16084 | Customer Claim | | | | | | | $9.00 |
| 3.18353 | Confidential Customer 16085 | Customer Claim | | | | | | | $5.00 |
| 3.18354 | Confidential Customer 16086 | Customer Claim | | | | | BTC | 0.00003603 | $1.06 |
| 3.18355 | Confidential Customer 16087 | Customer Claim | X | X | X | | | | $32.99 |
| 3.18356 | Confidential Customer 16088 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18357 | Confidential Customer 16089 | Customer Claim | | | | | BTC | 0.00074336 | $21.82 |
| 3.18358 | Confidential Customer 16090 | Customer Claim | | | | | | | $104.57 |
| 3.18359 | Confidential Customer 16091 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.18360 | Confidential Customer 16092 | Customer Claim | | | | | BTC | 0.01428258 | $419.17 |
| 3.18361 | Confidential Customer 16093 | Customer Claim | | | | | BTC | 0.00509466 | $149.52 |
| 3.18362 | Confidential Customer 16094 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.18363 | Confidential Customer 16095 | Customer Claim | | | | | BTC | 0.01838922 | $539.70 |
| 3.18364 | Confidential Customer 16096 | Customer Claim | | | | | | | $35.00 |
| 3.18365 | Confidential Customer 16097 | Customer Claim | | | | | BTC | 0.00083874 | $24.62 |
| 3.18366 | Confidential Customer 16098 | Customer Claim | | | | | | | $100.00 |
| 3.18367 | Confidential Customer 16099 | Customer Claim | | | | | | | $1.99 |
| 3.18368 | Confidential Customer 16100 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.18369 | Confidential Customer 16101 | Customer Claim | | | | | BTC | 0.00228627 | $67.10 |
| 3.18370 | Confidential Customer 16102 | Customer Claim | | | | | | | $156.21 |
| 3.18371 | Confidential Customer 16103 | Customer Claim | | | | | BTC | 0.00474883 | $139.37 |
| 3.18372 | Confidential Customer 16104 | Customer Claim | | | | | BTC | 0.00071005 | $20.84 |
| 3.18373 | Confidential Customer 16105 | Customer Claim | | | | | | | $1.40 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18374 | Confidential Customer 16106 | Customer Claim | | | | | | | $102.81 |
| 3.18375 | Confidential Customer 16107 | Customer Claim | | | | | B21 | 109.7204842 | $0.00 |
| 3.18376 | Confidential Customer 16108 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18377 | Confidential Customer 16109 | Customer Claim | | | | | | | $17.44 |
| 3.18378 | Confidential Customer 16110 | Customer Claim | | | | | | | $50.00 |
| 3.18379 | Confidential Customer 16111 | Customer Claim | | | | | | | $20.20 |
| 3.18380 | Confidential Customer 16111 | Customer Claim | | | | | BTC | 0.0292482 | $858.39 |
| 3.18381 | Confidential Customer 16112 | Customer Claim | | | | | BTC | 0.00009867 | $2.90 |
| 3.18382 | Confidential Customer 16113 | Customer Claim | | | | | B21 | 1575.957493 | $0.00 |
| 3.18383 | Confidential Customer 16114 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.18384 | Confidential Customer 16115 | Customer Claim | | | | | B21 | 283.4228027 | $0.00 |
| 3.18385 | Confidential Customer 16115 | Customer Claim | | | | | | | $3.14 |
| 3.18386 | Confidential Customer 16116 | Customer Claim | | | | | | | $6,392.00 |
| 3.18387 | Confidential Customer 16117 | Customer Claim | | | | | B21 | 23.24635322 | $0.00 |
| 3.18388 | Confidential Customer 16118 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.18389 | Confidential Customer 16119 | Customer Claim | | | | | | | $100.00 |
| 3.18390 | Confidential Customer 16120 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.18391 | Confidential Customer 16121 | Customer Claim | | | | | B21 | 7.29128691 | $0.00 |
| 3.18392 | Confidential Customer 16122 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.18393 | Confidential Customer 16123 | Customer Claim | | | | | | | $2.12 |
| 3.18394 | Confidential Customer 16124 | Customer Claim | | | | | BTC | 0.0000314 | $0.92 |
| 3.18395 | Confidential Customer 16125 | Customer Claim | | | | | | | $267.18 |
| 3.18396 | Confidential Customer 16126 | Customer Claim | | | | | B21 | 29.95577657 | $0.00 |
| 3.18397 | Confidential Customer 16126 | Customer Claim | | | | | | | $100.00 |
| 3.18398 | Confidential Customer 16127 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.18399 | Confidential Customer 16128 | Customer Claim | | | | | B21 | 7.14030703 | $0.00 |
| 3.18400 | Confidential Customer 16129 | Customer Claim | | | | | | | $4,052.32 |
| 3.18401 | Confidential Customer 16130 | Customer Claim | | | | | | | $0.80 |
| 3.18402 | Confidential Customer 16131 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.18403 | Confidential Customer 16132 | Customer Claim | | | | | EOS | 1.1481 | $0.82 |
| 3.18404 | Confidential Customer 16133 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.18405 | Confidential Customer 16134 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.18406 | Confidential Customer 16135 | Customer Claim | | | | | B21 | 17.90510294 | $0.00 |
| 3.18407 | Confidential Customer 16136 | Customer Claim | | | | | | | $21.67 |
| 3.18408 | Confidential Customer 16137 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.18409 | Confidential Customer 16138 | Customer Claim | | | | | B21 | 7.1890726 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18410 | Confidential Customer 16139 | Customer Claim | | | | | | | $3.92 |
| 3.18411 | Confidential Customer 16140 | Customer Claim | | | | | B21 | 3.70636521 | $0.00 |
| 3.18412 | Confidential Customer 16141 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.18413 | Confidential Customer 16142 | Customer Claim | | | | | B21 | 19.13875598 | $0.00 |
| 3.18414 | Confidential Customer 16143 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.18415 | Confidential Customer 16144 | Customer Claim | | | | | | | $13.48 |
| 3.18416 | Confidential Customer 16145 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.18417 | Confidential Customer 16146 | Customer Claim | | | | | B21 | 19.64636542 | $0.00 |
| 3.18418 | Confidential Customer 16147 | Customer Claim | | | | | | | $200.00 |
| 3.18419 | Confidential Customer 16148 | Customer Claim | | | | | | | $166.59 |
| 3.18420 | Confidential Customer 16149 | Customer Claim | | | | | USDT_ERC20 | 0.00118653 | $0.00 |
| 3.18421 | Confidential Customer 16149 | Customer Claim | | | | | USDC | 0.934532 | $0.93 |
| 3.18422 | Confidential Customer 16150 | Customer Claim | | | | | B21 | 1292.318084 | $0.00 |
| 3.18423 | Confidential Customer 16151 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.18424 | Confidential Customer 16152 | Customer Claim | | | | | MATIC | 2.89769078 | $1.96 |
| 3.18425 | Confidential Customer 16152 | Customer Claim | | | | | | | $2.99 |
| 3.18426 | Confidential Customer 16153 | Customer Claim | | | | | B21 | 47.4029129 | $0.00 |
| 3.18427 | Confidential Customer 16154 | Customer Claim | | | | | | | $3.00 |
| 3.18428 | Confidential Customer 16155 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.18429 | Confidential Customer 16156 | Customer Claim | | | | | BTC | 0.00000399 | $0.12 |
| 3.18430 | Confidential Customer 16157 | Customer Claim | | | | | B21 | 15073.38371 | $0.00 |
| 3.18431 | Confidential Customer 16158 | Customer Claim | | | | | | | $1.89 |
| 3.18432 | Confidential Customer 16159 | Customer Claim | | | | | B21 | 11.91256179 | $0.00 |
| 3.18433 | Confidential Customer 16160 | Customer Claim | | | | | BCH | 0.0038292 | $0.88 |
| 3.18434 | Confidential Customer 16161 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.18435 | Confidential Customer 16162 | Customer Claim | | | | | B21 | 43.24324324 | $0.00 |
| 3.18436 | Confidential Customer 16163 | Customer Claim | | | | | B21 | 26.52511423 | $0.00 |
| 3.18437 | Confidential Customer 16164 | Customer Claim | | | | | B21 | 64.18176274 | $0.00 |
| 3.18438 | Confidential Customer 16165 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.18439 | Confidential Customer 16166 | Customer Claim | | | | | B21 | 20.63983488 | $0.00 |
| 3.18440 | Confidential Customer 16167 | Customer Claim | | | | | | | $2.33 |
| 3.18441 | Confidential Customer 16168 | Customer Claim | | | | | | | $8.00 |
| 3.18442 | Confidential Customer 16169 | Customer Claim | | | | | BTC | 0.00015213 | $4.46 |
| 3.18443 | Confidential Customer 16170 | Customer Claim | | | | | B21 | 50.25125628 | $0.00 |
| 3.18444 | Confidential Customer 16171 | Customer Claim | | | | | AVAX | 0.00000003 | $0.00 |
| 3.18445 | Confidential Customer 16171 | Customer Claim | | | | | BTC | 0.00000111 | $0.03 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18446 | Confidential Customer 16172 | Customer Claim | | | | | | | $2.31 |
| 3.18447 | Confidential Customer 16172 | Customer Claim | | | | | ETH | 0.01812306 | $33.38 |
| 3.18448 | Confidential Customer 16172 | Customer Claim | | | | | BTC | 0.00130739 | $38.37 |
| 3.18449 | Confidential Customer 16173 | Customer Claim | | | | | | | $104.50 |
| 3.18450 | Confidential Customer 16174 | Customer Claim | | | | | | | $5.00 |
| 3.18451 | Confidential Customer 16175 | Customer Claim | | | | | | | $5.00 |
| 3.18452 | Confidential Customer 16176 | Customer Claim | | | | | | | $5.00 |
| 3.18453 | Confidential Customer 16177 | Customer Claim | | | | | | | $800.00 |
| 3.18454 | Confidential Customer 16178 | Customer Claim | | | | | | | $1.89 |
| 3.18455 | Confidential Customer 16179 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.18456 | Confidential Customer 16180 | Customer Claim | | | | | | | $7.81 |
| 3.18457 | Confidential Customer 16181 | Customer Claim | | | | | | | $10.56 |
| 3.18458 | Confidential Customer 16182 | Customer Claim | | | | | BTC | 0.00009361 | $2.75 |
| 3.18459 | Confidential Customer 16183 | Customer Claim | | | | | | | $50.00 |
| 3.18460 | Confidential Customer 16184 | Customer Claim | | | | | BTC | 0.0277379 | $814.07 |
| 3.18461 | Confidential Customer 16185 | Customer Claim | | | | | B21 | 33.32944489 | $0.00 |
| 3.18462 | Confidential Customer 16186 | Customer Claim | | | | | B21 | 7612.170635 | $0.00 |
| 3.18463 | Confidential Customer 16187 | Customer Claim | | | | | | | $51.06 |
| 3.18464 | Confidential Customer 16188 | Customer Claim | | | | | B21 | 25204.83157 | $0.00 |
| 3.18465 | Confidential Customer 16189 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.18466 | Confidential Customer 16190 | Customer Claim | | | | | BTC | 0.00004841 | $1.42 |
| 3.18467 | Confidential Customer 16191 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.18468 | Confidential Customer 16192 | Customer Claim | | | | | B21 | 2246.162758 | $0.00 |
| 3.18469 | Confidential Customer 16192 | Customer Claim | | | | | | | $2.01 |
| 3.18470 | Confidential Customer 16193 | Customer Claim | | | | | BTC | 0.00046495 | $13.65 |
| 3.18471 | Confidential Customer 16194 | Customer Claim | | | | | | | $0.01 |
| 3.18472 | Confidential Customer 16195 | Customer Claim | | | | | USDC | 0.000087 | $0.00 |
| 3.18473 | Confidential Customer 16195 | Customer Claim | | | | | USDT_ERC20 | 1.92368892 | $1.92 |
| 3.18474 | Confidential Customer 16195 | Customer Claim | | | | | | | $506.50 |
| 3.18475 | Confidential Customer 16196 | Customer Claim | | | | | USDT_ERC20 | 0.00021099 | $0.00 |
| 3.18476 | Confidential Customer 16197 | Customer Claim | | | | | | | $5.00 |
| 3.18477 | Confidential Customer 16198 | Customer Claim | | | | | | | $100.00 |
| 3.18478 | Confidential Customer 16199 | Customer Claim | | | | | BTC | 0.00080888 | $23.74 |
| 3.18479 | Confidential Customer 16200 | Customer Claim | | | | | USDC | 4.995086 | $4.99 |
| 3.18480 | Confidential Customer 16201 | Customer Claim | | | | | USDT_ERC20 | 3.22 | $3.22 |
| 3.18481 | Confidential Customer 16202 | Customer Claim | | | | | ETH | 0.00884936 | $16.30 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18482 | Confidential Customer 16202 | Customer Claim | | | | | BTC | 0.00195641 | $57.42 |
| 3.18483 | Confidential Customer 16202 | Customer Claim | | | | | | | $100.49 |
| 3.18484 | Confidential Customer 16203 | Customer Claim | | | | | | | $0.14 |
| 3.18485 | Confidential Customer 16204 | Customer Claim | | | | | B21 | 28.8184438 | $0.00 |
| 3.18486 | Confidential Customer 16205 | Customer Claim | | | | | | | $19.66 |
| 3.18487 | Confidential Customer 16206 | Customer Claim | | | | | BTC | 0.00001164 | $0.34 |
| 3.18488 | Confidential Customer 16207 | Customer Claim | | | | | | | $24.87 |
| 3.18489 | Confidential Customer 16208 | Customer Claim | | | | | | | $20.20 |
| 3.18490 | Confidential Customer 16208 | Customer Claim | | | | | BTC | 0.04133463 | $1,213.11 |
| 3.18491 | Confidential Customer 16209 | Customer Claim | | | | | | | $0.78 |
| 3.18492 | Confidential Customer 16210 | Customer Claim | | | | | | | $9.94 |
| 3.18493 | Confidential Customer 16211 | Customer Claim | | | | | BTC | 0.2657017 | $7,797.95 |
| 3.18494 | Confidential Customer 16212 | Customer Claim | | | | | | | $0.68 |
| 3.18495 | Confidential Customer 16212 | Customer Claim | | | | | BTC | 0.0000802 | $2.35 |
| 3.18496 | Confidential Customer 16213 | Customer Claim | | | | | | | $797.00 |
| 3.18497 | Confidential Customer 16214 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18498 | Confidential Customer 16215 | Customer Claim | | | | | BTC | 0.00546468 | $160.38 |
| 3.18499 | Confidential Customer 16216 | Customer Claim | | | | | | | $0.01 |
| 3.18500 | Confidential Customer 16217 | Customer Claim | | | | | | | $1.22 |
| 3.18501 | Confidential Customer 16218 | Customer Claim | | | | | | | $25.25 |
| 3.18502 | Confidential Customer 16218 | Customer Claim | | | | | BTC | 0.03388691 | $994.53 |
| 3.18503 | Confidential Customer 16219 | Customer Claim | | | | | BTC | 0.00064038 | $18.79 |
| 3.18504 | Confidential Customer 16220 | Customer Claim | | | | | B21 | 15.54187624 | $0.00 |
| 3.18505 | Confidential Customer 16221 | Customer Claim | | | | | | | $10.00 |
| 3.18506 | Confidential Customer 16221 | Customer Claim | | | | | BTC | 0.01389968 | $407.94 |
| 3.18507 | Confidential Customer 16222 | Customer Claim | | | | | B21 | 26.31752088 | $0.00 |
| 3.18508 | Confidential Customer 16223 | Customer Claim | | | | | BTC | 0.03536403 | $1,037.88 |
| 3.18509 | Confidential Customer 16224 | Customer Claim | | | | | | | $1,500.00 |
| 3.18510 | Confidential Customer 16225 | Customer Claim | | | | | BTC | 0.00001001 | $0.29 |
| 3.18511 | Confidential Customer 16226 | Customer Claim | | | | | BTC | 0.00018279 | $5.36 |
| 3.18512 | Confidential Customer 16227 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.18513 | Confidential Customer 16228 | Customer Claim | | | | | BTC | 0.1103585 | $3,238.86 |
| 3.18514 | Confidential Customer 16229 | Customer Claim | | | | | BTC | 0.00047163 | $13.84 |
| 3.18515 | Confidential Customer 16230 | Customer Claim | | | | | BTC | 0.02390176 | $701.48 |
| 3.18516 | Confidential Customer 16231 | Customer Claim | | | | | | | $5.00 |
| 3.18517 | Confidential Customer 16232 | Customer Claim | | | | | BTC | 0.00022663 | $6.65 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18518 | Confidential Customer 16233 | Customer Claim | | | | | B21 | 1311.013333 | $0.00 |
| 3.18519 | Confidential Customer 16234 | Customer Claim | | | | | BTC | 0.00012191 | $3.58 |
| 3.18520 | Confidential Customer 16235 | Customer Claim | | | | | | | $99.50 |
| 3.18521 | Confidential Customer 16236 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.18522 | Confidential Customer 16237 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.18523 | Confidential Customer 16238 | Customer Claim | | | | | | | $3.46 |
| 3.18524 | Confidential Customer 16239 | Customer Claim | | | | | | | $3.77 |
| 3.18525 | Confidential Customer 16240 | Customer Claim | | | | | | | $3.90 |
| 3.18526 | Confidential Customer 16241 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.18527 | Confidential Customer 16242 | Customer Claim | | | | | | | $20.00 |
| 3.18528 | Confidential Customer 16243 | Customer Claim | | | | | | | $104.73 |
| 3.18529 | Confidential Customer 16244 | Customer Claim | | | | | B21 | 39.02439024 | $0.00 |
| 3.18530 | Confidential Customer 16245 | Customer Claim | | | | | B21 | 0.07652488 | $0.00 |
| 3.18531 | Confidential Customer 16245 | Customer Claim | | | | | BTC | 0.00006136 | $1.80 |
| 3.18532 | Confidential Customer 16246 | Customer Claim | | | | | | | $40.00 |
| 3.18533 | Confidential Customer 16247 | Customer Claim | | | | | B21 | 3608.658383 | $0.00 |
| 3.18534 | Confidential Customer 16247 | Customer Claim | | | | | ETH | 0.00125 | $2.30 |
| 3.18535 | Confidential Customer 16248 | Customer Claim | | | | | | | $263.60 |
| 3.18536 | Confidential Customer 16248 | Customer Claim | | | | | BTC | 0.08207767 | $2,408.86 |
| 3.18537 | Confidential Customer 16249 | Customer Claim | | | | | | | $2.46 |
| 3.18538 | Confidential Customer 16250 | Customer Claim | | | | | B21 | 25.9757127 | $0.00 |
| 3.18539 | Confidential Customer 16251 | Customer Claim | | | | | B21 | 4.86961603 | $0.00 |
| 3.18540 | Confidential Customer 16252 | Customer Claim | | | | | BTC | 0.00004825 | $1.42 |
| 3.18541 | Confidential Customer 16253 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.18542 | Confidential Customer 16254 | Customer Claim | | | | | BTC | 0.00004095 | $1.20 |
| 3.18543 | Confidential Customer 16255 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.18544 | Confidential Customer 16256 | Customer Claim | | | | | B21 | 15.67459538 | $0.00 |
| 3.18545 | Confidential Customer 16257 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.18546 | Confidential Customer 16258 | Customer Claim | | | | | | | $40.19 |
| 3.18547 | Confidential Customer 16259 | Customer Claim | | | | | BTC | 0.00022868 | $6.71 |
| 3.18548 | Confidential Customer 16260 | Customer Claim | | | | | BTC | 0.00009752 | $2.86 |
| 3.18549 | Confidential Customer 16261 | Customer Claim | | | | | USDT_ERC20 | 0.00230095 | $0.00 |
| 3.18550 | Confidential Customer 16262 | Customer Claim | | | | | | | $1.11 |
| 3.18551 | Confidential Customer 16263 | Customer Claim | | | | | | | $3,950.46 |
| 3.18552 | Confidential Customer 16264 | Customer Claim | | | | | B21 | 20.34587994 | $0.00 |
| 3.18553 | Confidential Customer 16265 | Customer Claim | | | | | B21 | 8.58369098 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18554 | Confidential Customer 16266 | Customer Claim | | | | | B21 | 17.7383592 | $0.00 |
| 3.18555 | Confidential Customer 16267 | Customer Claim | | | | | | | $346.89 |
| 3.18556 | Confidential Customer 16268 | Customer Claim | | | | | B21 | 37.1748857 | $0.00 |
| 3.18557 | Confidential Customer 16269 | Customer Claim | | | | | B21 | 44.63356504 | $0.00 |
| 3.18558 | Confidential Customer 16270 | Customer Claim | | | | | B21 | 18.31585694 | $0.00 |
| 3.18559 | Confidential Customer 16271 | Customer Claim | | | | | | | $4.02 |
| 3.18560 | Confidential Customer 16272 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.18561 | Confidential Customer 16273 | Customer Claim | | | | | | | $19.00 |
| 3.18562 | Confidential Customer 16274 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.18563 | Confidential Customer 16275 | Customer Claim | | | | | | | $5.00 |
| 3.18564 | Confidential Customer 16276 | Customer Claim | | | | | BTC | 0.00476482 | $139.84 |
| 3.18565 | Confidential Customer 16277 | Customer Claim | | | | | ETH | 1.01011E-06 | $0.00 |
| 3.18566 | Confidential Customer 16277 | Customer Claim | | | | | | | $0.07 |
| 3.18567 | Confidential Customer 16277 | Customer Claim | | | | | BTC | 0.00000422 | $0.12 |
| 3.18568 | Confidential Customer 16278 | Customer Claim | | | | | | | $200.00 |
| 3.18569 | Confidential Customer 16279 | Customer Claim | | | | | BTC | 0.00006587 | $1.93 |
| 3.18570 | Confidential Customer 16280 | Customer Claim | | | | | | | $51.20 |
| 3.18571 | Confidential Customer 16281 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18572 | Confidential Customer 16282 | Customer Claim | | | | | | | $10.00 |
| 3.18573 | Confidential Customer 16283 | Customer Claim | | | | | BTC | 0.00003367 | $0.99 |
| 3.18574 | Confidential Customer 16284 | Customer Claim | | | | | | | $19.42 |
| 3.18575 | Confidential Customer 16285 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.18576 | Confidential Customer 16286 | Customer Claim | | | | | | | $5.00 |
| 3.18577 | Confidential Customer 16287 | Customer Claim | | | | | USDC | 0.075262 | $0.08 |
| 3.18578 | Confidential Customer 16288 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 900001 | $0.00 |
| 3.18579 | Confidential Customer 16288 | Customer Claim | | | | | | | $10.00 |
| 3.18580 | Confidential Customer 16289 | Customer Claim | | | | | | | $1,379.71 |
| 3.18581 | Confidential Customer 16290 | Customer Claim | | | | | BTC | 0.00000064 | $0.02 |
| 3.18582 | Confidential Customer 16291 | Customer Claim | | | | | | | $100.00 |
| 3.18583 | Confidential Customer 16292 | Customer Claim | | | | | | | $0.05 |
| 3.18584 | Confidential Customer 16292 | Customer Claim | | | | | BTC | 0.00108975 | $31.98 |
| 3.18585 | Confidential Customer 16293 | Customer Claim | | | | | | | $10.00 |
| 3.18586 | Confidential Customer 16294 | Customer Claim | | | | | B21 | 57.48093349 | $0.00 |
| 3.18587 | Confidential Customer 16295 | Customer Claim | | | | | | | $76.69 |
| 3.18588 | Confidential Customer 16296 | Customer Claim | | | | | | | $463.60 |
| 3.18589 | Confidential Customer 16297 | Customer Claim | | | | | | | $1,050.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18590 | Confidential Customer 16298 | Customer Claim | | | | | BTC | 0.00242892 | $71.29 |
| 3.18591 | Confidential Customer 16299 | Customer Claim | | | | | BTC | 0.00000866 | $0.25 |
| 3.18592 | Confidential Customer 16299 | Customer Claim | | | | | | | $8,001.55 |
| 3.18593 | Confidential Customer 16300 | Customer Claim | | | | | | | $75.69 |
| 3.18594 | Confidential Customer 16301 | Customer Claim | | | | | | | $765,488.34 |
| 3.18595 | Confidential Customer 16301 | Customer Claim | X | X | X | | | | $1,000.00 |
| 3.18596 | Confidential Customer 16302 | Customer Claim | | | | | | | $80.17 |
| 3.18597 | Confidential Customer 16303 | Customer Claim | | | | | | | $5.28 |
| 3.18598 | Confidential Customer 16304 | Customer Claim | | | | | | | $5.37 |
| 3.18599 | Confidential Customer 16305 | Customer Claim | | | | | | | $0.20 |
| 3.18600 | Confidential Customer 16306 | Customer Claim | | | | | BTC | 0.00038875 | $11.41 |
| 3.18601 | Confidential Customer 16307 | Customer Claim | | | | | BTC | 0.00432242 | $126.86 |
| 3.18602 | Confidential Customer 16308 | Customer Claim | | | | | BTC | 0.00040436 | $11.87 |
| 3.18603 | Confidential Customer 16309 | Customer Claim | | | | | BSV | 0.00000578 | $0.00 |
| 3.18604 | Confidential Customer 16309 | Customer Claim | | | | | XLM | 2 | $0.27 |
| 3.18605 | Confidential Customer 16310 | Customer Claim | | | | | | | $100.00 |
| 3.18606 | Confidential Customer 16311 | Customer Claim | | | | | USDT_ERC20 | 0.00000596 | $0.00 |
| 3.18607 | Confidential Customer 16311 | Customer Claim | | | | | ETH | 0.00000014 | $0.00 |
| 3.18608 | Confidential Customer 16312 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.18609 | Confidential Customer 16313 | Customer Claim | | | | | | | $1.46 |
| 3.18610 | Confidential Customer 16314 | Customer Claim | | | | | BTC | 0.00000226 | $0.07 |
| 3.18611 | Confidential Customer 16315 | Customer Claim | | | | | | | $0.67 |
| 3.18612 | Confidential Customer 16316 | Customer Claim | | | | | B21 | 20.32520324 | $0.00 |
| 3.18613 | Confidential Customer 16317 | Customer Claim | | | | | BTC | 0.23075943 | $6,772.45 |
| 3.18614 | Confidential Customer 16318 | Customer Claim | | | | | ETH | 0.00172799 | $3.18 |
| 3.18615 | Confidential Customer 16319 | Customer Claim | | | | | LTC | 0.0035758 | $0.29 |
| 3.18616 | Confidential Customer 16319 | Customer Claim | | | | | | | $2.30 |
| 3.18617 | Confidential Customer 16320 | Customer Claim | | | | | | | $213.04 |
| 3.18618 | Confidential Customer 16321 | Customer Claim | | | | | ETH | 0.0030838 | $5.68 |
| 3.18619 | Confidential Customer 16321 | Customer Claim | | | | | BTC | 0.00024123 | $7.08 |
| 3.18620 | Confidential Customer 16321 | Customer Claim | | | | | | | $15.00 |
| 3.18621 | Confidential Customer 16322 | Customer Claim | | | | | | | $4.19 |
| 3.18622 | Confidential Customer 16323 | Customer Claim | | | | | BTC | 0.00040097 | $11.77 |
| 3.18623 | Confidential Customer 16324 | Customer Claim | | | | | | | $102.81 |
| 3.18624 | Confidential Customer 16325 | Customer Claim | | | | | | | $7.19 |
| 3.18625 | Confidential Customer 16326 | Customer Claim | | | | | | | $97.12 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18626 | Confidential Customer 16327 | Customer Claim | | | | | BTC | 0.00770016 | $225.99 |
| 3.18627 | Confidential Customer 16328 | Customer Claim | | | | | | | $74.80 |
| 3.18628 | Confidential Customer 16329 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.18629 | Confidential Customer 16330 | Customer Claim | | | | | B21 | 42.73504272 | $0.00 |
| 3.18630 | Confidential Customer 16331 | Customer Claim | | | | | BTC | 0.00000483 | $0.14 |
| 3.18631 | Confidential Customer 16332 | Customer Claim | | | | | | | $113.98 |
| 3.18632 | Confidential Customer 16333 | Customer Claim | | | | | | | $45.41 |
| 3.18633 | Confidential Customer 16334 | Customer Claim | | | | | | | $0.01 |
| 3.18634 | Confidential Customer 16335 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.18635 | Confidential Customer 16336 | Customer Claim | | | | | BTC | 0.00014131 | $4.15 |
| 3.18636 | Confidential Customer 16337 | Customer Claim | | | | | BTC | 0.0102087 | $299.61 |
| 3.18637 | Confidential Customer 16338 | Customer Claim | | | | | | | $100.00 |
| 3.18638 | Confidential Customer 16339 | Customer Claim | | | | | BTC | 0.00068238 | $20.03 |
| 3.18639 | Confidential Customer 16340 | Customer Claim | | | | | BTC | 0.0003529 | $10.36 |
| 3.18640 | Confidential Customer 16341 | Customer Claim | | | | | | | $276.19 |
| 3.18641 | Confidential Customer 16342 | Customer Claim | | | | | | | $0.06 |
| 3.18642 | Confidential Customer 16342 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.18643 | Confidential Customer 16343 | Customer Claim | | | | | USDT_ERC20 | 0.00000522 | $0.00 |
| 3.18644 | Confidential Customer 16343 | Customer Claim | | | | | ETH | 0.00000047 | $0.00 |
| 3.18645 | Confidential Customer 16344 | Customer Claim | | | | | | | $2,330.32 |
| 3.18646 | Confidential Customer 16345 | Customer Claim | | | | | | | $214.82 |
| 3.18647 | Confidential Customer 16346 | Customer Claim | | | | | | | $0.64 |
| 3.18648 | Confidential Customer 16346 | Customer Claim | | | | | BTC | 0.01001941 | $294.05 |
| 3.18649 | Confidential Customer 16346 | Customer Claim | | | | | ETH | 0.26862008 | $494.69 |
| 3.18650 | Confidential Customer 16346 | Customer Claim | | | | | GALA | 132002.0228 | $0.00 |
| 3.18651 | Confidential Customer 16346 | Customer Claim | | | | | GALA2 | 132002.0228 | $30,413.27 |
| 3.18652 | Confidential Customer 16347 | Customer Claim | | | | | DOGE | 1725.923369 | $128.79 |
| 3.18653 | Confidential Customer 16347 | Customer Claim | | | | | | | $897.14 |
| 3.18654 | Confidential Customer 16348 | Customer Claim | | | | | | | $250.00 |
| 3.18655 | Confidential Customer 16349 | Customer Claim | | | | | | | $1.23 |
| 3.18656 | Confidential Customer 16350 | Customer Claim | | | | | | | $0.17 |
| 3.18657 | Confidential Customer 16351 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.18658 | Confidential Customer 16352 | Customer Claim | | | | | | | $0.01 |
| 3.18659 | Confidential Customer 16353 | Customer Claim | | | | | BTC | 0.00000425 | $0.12 |
| 3.18660 | Confidential Customer 16354 | Customer Claim | | | | | | | $64.81 |
| 3.18661 | Confidential Customer 16355 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18662 | Confidential Customer 16356 | Customer Claim | | | | | BTC | 0.01213782 | $356.23 |
| 3.18663 | Confidential Customer 16357 | Customer Claim | | | | | | | $100.00 |
| 3.18664 | Confidential Customer 16358 | Customer Claim | | | | | | | $0.10 |
| 3.18665 | Confidential Customer 16358 | Customer Claim | | | | | USDC | 72.06837948 | $72.06 |
| 3.18666 | Confidential Customer 16359 | Customer Claim | | | | | CFV | 2310.78 | $0.00 |
| 3.18667 | Confidential Customer 16359 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 1213.3885 | $115.25 |
| 3.18668 | Confidential Customer 16359 | Customer Claim | | | | | USDC | 152.9733 | $152.96 |
| 3.18669 | Confidential Customer 16359 | Customer Claim | | | | | FLEXUSD | 2567.279112 | $717.62 |
| 3.18670 | Confidential Customer 16360 | Customer Claim | | | | | | | $287.54 |
| 3.18671 | Confidential Customer 16361 | Customer Claim | | | | | | | $300.00 |
| 3.18672 | Confidential Customer 16362 | Customer Claim | | | | | | | $96.52 |
| 3.18673 | Confidential Customer 16363 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.18674 | Confidential Customer 16364 | Customer Claim | | | | | | | $90.00 |
| 3.18675 | Confidential Customer 16365 | Customer Claim | | | | | | | $920.45 |
| 3.18676 | Confidential Customer 16366 | Customer Claim | | | | | BTC | 0.00011854 | $3.48 |
| 3.18677 | Confidential Customer 16367 | Customer Claim | | | | | ETH | 0.00579072 | $10.66 |
| 3.18678 | Confidential Customer 16368 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0963 | $0.01 |
| 3.18679 | Confidential Customer 16368 | Customer Claim | | | | | USDC | 0.0121 | $0.01 |
| 3.18680 | Confidential Customer 16368 | Customer Claim | | | | | FLEXUSD | 0.1835073 | $0.05 |
| 3.18681 | Confidential Customer 16368 | Customer Claim | | | | | ETH | 0.005 | $9.21 |
| 3.18682 | Confidential Customer 16369 | Customer Claim | | | | | | | $32.30 |
| 3.18683 | Confidential Customer 16369 | Customer Claim | | | | | BTC | 0.00545851 | $160.20 |
| 3.18684 | Confidential Customer 16370 | Customer Claim | | | | | | | $16.00 |
| 3.18685 | Confidential Customer 16371 | Customer Claim | | | | | | | $35,935.57 |
| 3.18686 | Confidential Customer 16372 | Customer Claim | | | | | | | $3.16 |
| 3.18687 | Confidential Customer 16373 | Customer Claim | | | | | | | $575.00 |
| 3.18688 | Confidential Customer 16374 | Customer Claim | | | | | | | $100.00 |
| 3.18689 | Confidential Customer 16375 | Customer Claim | | | | | | | $13.49 |
| 3.18690 | Confidential Customer 16376 | Customer Claim | | | | | | | $5.65 |
| 3.18691 | Confidential Customer 16377 | Customer Claim | | | | | BTC | 0.00000498 | $0.15 |
| 3.18692 | Confidential Customer 16378 | Customer Claim | | | | | BTC | 0.00108236 | $31.77 |
| 3.18693 | Confidential Customer 16379 | Customer Claim | | | | | CFV | 109.08 | $0.00 |
| 3.18694 | Confidential Customer 16379 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 57.2782 | $5.44 |
| 3.18695 | Confidential Customer 16379 | Customer Claim | | | | | BTC | 0.00051872 | $15.22 |
| 3.18696 | Confidential Customer 16379 | Customer Claim | | | | | USDC | 19.3411638 | $19.34 |
| 3.18697 | Confidential Customer 16379 | Customer Claim | | | | | FLEXUSD | 109.0805742 | $30.49 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18698 | Confidential Customer 16380 | Customer Claim | | | | | | | $9.99 |
| 3.18699 | Confidential Customer 16381 | Customer Claim | | | | | BTC | 0.00001031 | $0.30 |
| 3.18700 | Confidential Customer 16382 | Customer Claim | | | | | | | $7.68 |
| 3.18701 | Confidential Customer 16383 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.18702 | Confidential Customer 16383 | Customer Claim | | | | | | | $0.27 |
| 3.18703 | Confidential Customer 16384 | Customer Claim | | | | | | | $31.19 |
| 3.18704 | Confidential Customer 16385 | Customer Claim | | | | | BTC | 0.06819828 | $2,001.52 |
| 3.18705 | Confidential Customer 16386 | Customer Claim | | | | | CFV | 222.19 | $0.00 |
| 3.18706 | Confidential Customer 16386 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 116.6702 | $11.08 |
| 3.18707 | Confidential Customer 16386 | Customer Claim | | | | | USDC | 39.3961195 | $39.39 |
| 3.18708 | Confidential Customer 16386 | Customer Claim | | | | | FLEXUSD | 222.1867755 | $62.11 |
| 3.18709 | Confidential Customer 16387 | Customer Claim | | | | | | | $0.08 |
| 3.18710 | Confidential Customer 16388 | Customer Claim | | | | | | | $3,427.33 |
| 3.18711 | Confidential Customer 16389 | Customer Claim | | | | | | | $3.03 |
| 3.18712 | Confidential Customer 16390 | Customer Claim | | | | | BTC | 0.00153122 | $44.94 |
| 3.18713 | Confidential Customer 16391 | Customer Claim | | | | | | | $6.97 |
| 3.18714 | Confidential Customer 16392 | Customer Claim | | | | | | | $20.20 |
| 3.18715 | Confidential Customer 16392 | Customer Claim | | | | | BTC | 0.04620679 | $1,356.10 |
| 3.18716 | Confidential Customer 16393 | Customer Claim | | | | | | | $31.42 |
| 3.18717 | Confidential Customer 16393 | Customer Claim | | | | | BTC | 0.02900881 | $851.37 |
| 3.18718 | Confidential Customer 16394 | Customer Claim | | | | | | | $100.00 |
| 3.18719 | Confidential Customer 16395 | Customer Claim | | | | | | | $0.72 |
| 3.18720 | Confidential Customer 16396 | Customer Claim | | | | | | | $1.00 |
| 3.18721 | Confidential Customer 16397 | Customer Claim | | | | | ETH | 0.000385887 | $0.71 |
| 3.18722 | Confidential Customer 16398 | Customer Claim | | | | | SOL | 0.000000001 | $0.00 |
| 3.18723 | Confidential Customer 16398 | Customer Claim | | | | | BTC | 0.00628379 | $184.42 |
| 3.18724 | Confidential Customer 16398 | Customer Claim | | | | | ETH | 0.12982547 | $239.09 |
| 3.18725 | Confidential Customer 16398 | Customer Claim | | | | | | | $1,082.42 |
| 3.18726 | Confidential Customer 16399 | Customer Claim | | | | | | | $805.09 |
| 3.18727 | Confidential Customer 16400 | Customer Claim | | | | | | | $0.90 |
| 3.18728 | Confidential Customer 16401 | Customer Claim | | | | | | | $10.00 |
| 3.18729 | Confidential Customer 16402 | Customer Claim | | | | | | | $200.00 |
| 3.18730 | Confidential Customer 16403 | Customer Claim | | | | | | | $3,037.00 |
| 3.18731 | Confidential Customer 16404 | Customer Claim | | | | | | | $20.20 |
| 3.18732 | Confidential Customer 16404 | Customer Claim | | | | | BTC | 0.00517923 | $152.00 |
| 3.18733 | Confidential Customer 16405 | Customer Claim | | | | | BTC | 0.00043952 | $12.90 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18734 | Confidential Customer 16406 | Customer Claim | | | | | USDC | 0.99714385 | $1.00 |
| 3.18735 | Confidential Customer 16407 | Customer Claim | | | | | | | $300.00 |
| 3.18736 | Confidential Customer 16408 | Customer Claim | | | | | | | $5.00 |
| 3.18737 | Confidential Customer 16409 | Customer Claim | | | | | BTC | 0.03465291 | $1,017.01 |
| 3.18738 | Confidential Customer 16410 | Customer Claim | | | | | | | $1,000.00 |
| 3.18739 | Confidential Customer 16411 | Customer Claim | | | | | | | $1,000.00 |
| 3.18740 | Confidential Customer 16412 | Customer Claim | | | | | BTC | 0.00033941 | $9.96 |
| 3.18741 | Confidential Customer 16413 | Customer Claim | | | | | | | $3,000.00 |
| 3.18742 | Confidential Customer 16414 | Customer Claim | | | | | | | $999.46 |
| 3.18743 | Confidential Customer 16415 | Customer Claim | | | | | | | $100.00 |
| 3.18744 | Confidential Customer 16416 | Customer Claim | | | | | BTC | 0.02930676 | $860.11 |
| 3.18745 | Confidential Customer 16417 | Customer Claim | | | | | | | $21.16 |
| 3.18746 | Confidential Customer 16417 | Customer Claim | | | | | BTC | 0.00524416 | $153.91 |
| 3.18747 | Confidential Customer 16418 | Customer Claim | | | | | ADA | 40.296706 | $11.68 |
| 3.18748 | Confidential Customer 16419 | Customer Claim | | | | | BTC | 0.00068618 | $20.14 |
| 3.18749 | Confidential Customer 16420 | Customer Claim | | | | | | | $0.73 |
| 3.18750 | Confidential Customer 16421 | Customer Claim | | | | | | | $20.54 |
| 3.18751 | Confidential Customer 16422 | Customer Claim | | | | | | | $1.00 |
| 3.18752 | Confidential Customer 16423 | Customer Claim | | | | | | | $5.00 |
| 3.18753 | Confidential Customer 16424 | Customer Claim | | | | | | | $50.00 |
| 3.18754 | Confidential Customer 16424 | Customer Claim | | | | | BTC | 0.02395257 | $702.97 |
| 3.18755 | Confidential Customer 16425 | Customer Claim | | | | | BTC | 0.00117012 | $34.34 |
| 3.18756 | Confidential Customer 16426 | Customer Claim | | | | | BTC | 0.00252576 | $74.13 |
| 3.18757 | Confidential Customer 16427 | Customer Claim | | | | | BTC | 0.00019594 | $5.75 |
| 3.18758 | Confidential Customer 16428 | Customer Claim | | | | | | | $80.80 |
| 3.18759 | Confidential Customer 16428 | Customer Claim | | | | | BTC | 0.02380096 | $698.52 |
| 3.18760 | Confidential Customer 16429 | Customer Claim | | | | | | | $3.72 |
| 3.18761 | Confidential Customer 16430 | Customer Claim | | | | | | | $152.72 |
| 3.18762 | Confidential Customer 16431 | Customer Claim | | | | | BTC | 0.00177886 | $52.21 |
| 3.18763 | Confidential Customer 16432 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.18764 | Confidential Customer 16433 | Customer Claim | | | | | | | $0.43 |
| 3.18765 | Confidential Customer 16434 | Customer Claim | | | | | BTC | 0.00000309 | $0.09 |
| 3.18766 | Confidential Customer 16435 | Customer Claim | | | | | BTC | 0.0000581 | $1.71 |
| 3.18767 | Confidential Customer 16436 | Customer Claim | | | | | | | $1,000.00 |
| 3.18768 | Confidential Customer 16437 | Customer Claim | | | | | | | $19.00 |
| 3.18769 | Confidential Customer 16437 | Customer Claim | | | | | BTC | 0.00623947 | $183.12 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18770 | Confidential Customer 16438 | Customer Claim | | | | | | | $16.05 |
| 3.18771 | Confidential Customer 16439 | Customer Claim | | | | | | | $3.45 |
| 3.18772 | Confidential Customer 16440 | Customer Claim | | | | | | | $25.98 |
| 3.18773 | Confidential Customer 16440 | Customer Claim | | | | | ETH | 0.11730684 | $216.03 |
| 3.18774 | Confidential Customer 16440 | Customer Claim | | | | | BTC | 0.03003823 | $881.58 |
| 3.18775 | Confidential Customer 16441 | Customer Claim | | | | | | | $931.57 |
| 3.18776 | Confidential Customer 16442 | Customer Claim | | | | | BTC | 0.00013606 | $3.99 |
| 3.18777 | Confidential Customer 16443 | Customer Claim | | | | | BTC | 0.000013 | $0.38 |
| 3.18778 | Confidential Customer 16444 | Customer Claim | | | | | BTC | 0.00000789 | $0.23 |
| 3.18779 | Confidential Customer 16444 | Customer Claim | | | | | | | $59.00 |
| 3.18780 | Confidential Customer 16445 | Customer Claim | | | | | | | $34.00 |
| 3.18781 | Confidential Customer 16445 | Customer Claim | | | | | BTC | 0.02317829 | $680.25 |
| 3.18782 | Confidential Customer 16446 | Customer Claim | | | | | | | $9,330.00 |
| 3.18783 | Confidential Customer 16447 | Customer Claim | | | | | | | $5.00 |
| 3.18784 | Confidential Customer 16448 | Customer Claim | | | | | | | $382.95 |
| 3.18785 | Confidential Customer 16449 | Customer Claim | | | | | | | $1,000.00 |
| 3.18786 | Confidential Customer 16450 | Customer Claim | | | | | | | $19.49 |
| 3.18787 | Confidential Customer 16451 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.18788 | Confidential Customer 16452 | Customer Claim | | | | | BTC | 0.00281155 | $82.51 |
| 3.18789 | Confidential Customer 16452 | Customer Claim | | | | | ETH | 0.07606424 | $140.08 |
| 3.18790 | Confidential Customer 16453 | Customer Claim | | | | | | | $85.00 |
| 3.18791 | Confidential Customer 16454 | Customer Claim | | | | | | | $45.00 |
| 3.18792 | Confidential Customer 16455 | Customer Claim | | | | | BTC | 0.03005297 | $882.01 |
| 3.18793 | Confidential Customer 16456 | Customer Claim | | | | | BTC | 0.02627096 | $771.01 |
| 3.18794 | Confidential Customer 16457 | Customer Claim | | | | | | | $100.00 |
| 3.18795 | Confidential Customer 16458 | Customer Claim | | | | | BTC | 0.00001543 | $0.45 |
| 3.18796 | Confidential Customer 16459 | Customer Claim | | | | | | | $10.00 |
| 3.18797 | Confidential Customer 16460 | Customer Claim | | | | | B21 | 8.15294117 | $0.00 |
| 3.18798 | Confidential Customer 16461 | Customer Claim | | | | | BTC | 0.00033116 | $9.72 |
| 3.18799 | Confidential Customer 16461 | Customer Claim | | | | | | | $10.00 |
| 3.18800 | Confidential Customer 16462 | Customer Claim | | | | | BTC | 0.00001478 | $0.43 |
| 3.18801 | Confidential Customer 16463 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.18802 | Confidential Customer 16464 | Customer Claim | | | | | | | $271.05 |
| 3.18803 | Confidential Customer 16465 | Customer Claim | | | | | | | $5.00 |
| 3.18804 | Confidential Customer 16466 | Customer Claim | | | | | | | $174.00 |
| 3.18805 | Confidential Customer 16467 | Customer Claim | | | | | BTC | 0.0046259 | $135.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18806 | Confidential Customer 16468 | Customer Claim | | | | | | | $5.00 |
| 3.18807 | Confidential Customer 16469 | Customer Claim | | | | | BTC | 0.00022225 | $6.52 |
| 3.18808 | Confidential Customer 16470 | Customer Claim | | | | | B21 | 9.97506234 | $0.00 |
| 3.18809 | Confidential Customer 16471 | Customer Claim | | | | | B21 | 2127.26653 | $0.00 |
| 3.18810 | Confidential Customer 16472 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.18811 | Confidential Customer 16473 | Customer Claim | | | | | DASH | 0.00051125 | $0.02 |
| 3.18812 | Confidential Customer 16473 | Customer Claim | | | | | EOS | 0.0265 | $0.02 |
| 3.18813 | Confidential Customer 16473 | Customer Claim | | | | | BAT | 0.09792149 | $0.02 |
| 3.18814 | Confidential Customer 16473 | Customer Claim | | | | | LINK | 0.00579436 | $0.04 |
| 3.18815 | Confidential Customer 16473 | Customer Claim | | | | | LTC | 0.00056401 | $0.05 |
| 3.18816 | Confidential Customer 16473 | Customer Claim | | | | | BTC | 0.00000187 | $0.05 |
| 3.18817 | Confidential Customer 16473 | Customer Claim | | | | | BCH | 0.00031141 | $0.07 |
| 3.18818 | Confidential Customer 16473 | Customer Claim | | | | | ETH | 0.00007919 | $0.15 |
| 3.18819 | Confidential Customer 16473 | Customer Claim | | | | | USDT_ERC20 | 0.984607 | $0.98 |
| 3.18820 | Confidential Customer 16473 | Customer Claim | | | | | | | $2.00 |
| 3.18821 | Confidential Customer 16474 | Customer Claim | | | | | | | $5.00 |
| 3.18822 | Confidential Customer 16475 | Customer Claim | | | | | BTC | 0.003376 | $99.08 |
| 3.18823 | Confidential Customer 16476 | Customer Claim | | | | | | | $0.15 |
| 3.18824 | Confidential Customer 16477 | Customer Claim | | | | | BTC | 0.16880231 | $4,954.10 |
| 3.18825 | Confidential Customer 16478 | Customer Claim | | | | | B21 | 0.8277438 | $0.00 |
| 3.18826 | Confidential Customer 16478 | Customer Claim | | | | | | | $1.54 |
| 3.18827 | Confidential Customer 16479 | Customer Claim | | | | | ETH | 0.00094861 | $1.75 |
| 3.18828 | Confidential Customer 16480 | Customer Claim | | | | | BTC | 0.00117458 | $34.47 |
| 3.18829 | Confidential Customer 16481 | Customer Claim | | | | | | | $1,393.80 |
| 3.18830 | Confidential Customer 16482 | Customer Claim | | | | | B21 | 42.46284501 | $0.00 |
| 3.18831 | Confidential Customer 16483 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.18832 | Confidential Customer 16484 | Customer Claim | | | | | B21 | 47.87208578 | $0.00 |
| 3.18833 | Confidential Customer 16485 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.18834 | Confidential Customer 16486 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.18835 | Confidential Customer 16487 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.18836 | Confidential Customer 16488 | Customer Claim | | | | | B21 | 17.7935943 | $0.00 |
| 3.18837 | Confidential Customer 16489 | Customer Claim | | | | | B21 | 36.54169407 | $0.00 |
| 3.18838 | Confidential Customer 16490 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.18839 | Confidential Customer 16491 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.18840 | Confidential Customer 16492 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.18841 | Confidential Customer 16493 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18842 | Confidential Customer 16494 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.18843 | Confidential Customer 16495 | Customer Claim | | | | | B21 | 63.59300476 | $0.00 |
| 3.18844 | Confidential Customer 16496 | Customer Claim | | | | | B21 | 45.12584468 | $0.00 |
| 3.18845 | Confidential Customer 16497 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.18846 | Confidential Customer 16498 | Customer Claim | | | | | BTC | 0.00003845 | $1.13 |
| 3.18847 | Confidential Customer 16499 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.18848 | Confidential Customer 16500 | Customer Claim | | | | | B21 | 64.68506653 | $0.00 |
| 3.18849 | Confidential Customer 16501 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.18850 | Confidential Customer 16502 | Customer Claim | | | | | B21 | 22.42177602 | $0.00 |
| 3.18851 | Confidential Customer 16503 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.18852 | Confidential Customer 16504 | Customer Claim | | | | | B21 | 13.36898394 | $0.00 |
| 3.18853 | Confidential Customer 16505 | Customer Claim | | | | | B21 | 11.68907071 | $0.00 |
| 3.18854 | Confidential Customer 16506 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.18855 | Confidential Customer 16507 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.18856 | Confidential Customer 16508 | Customer Claim | | | | | B21 | 7.04498221 | $0.00 |
| 3.18857 | Confidential Customer 16509 | Customer Claim | | | | | B21 | 56.4625663 | $0.00 |
| 3.18858 | Confidential Customer 16510 | Customer Claim | | | | | B21 | 67.79938607 | $0.00 |
| 3.18859 | Confidential Customer 16511 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.18860 | Confidential Customer 16512 | Customer Claim | | | | | B21 | 66.44518272 | $0.00 |
| 3.18861 | Confidential Customer 16513 | Customer Claim | | | | | B21 | 7.83729769 | $0.00 |
| 3.18862 | Confidential Customer 16514 | Customer Claim | | | | | B21 | 35.97122302 | $0.00 |
| 3.18863 | Confidential Customer 16515 | Customer Claim | | | | | B21 | 13.58280416 | $0.00 |
| 3.18864 | Confidential Customer 16516 | Customer Claim | | | | | B21 | 63.2731184 | $0.00 |
| 3.18865 | Confidential Customer 16517 | Customer Claim | | | | | B21 | 34.8347093 | $0.00 |
| 3.18866 | Confidential Customer 16518 | Customer Claim | | | | | B21 | 20.09040682 | $0.00 |
| 3.18867 | Confidential Customer 16519 | Customer Claim | | | | | B21 | 17.68424774 | $0.00 |
| 3.18868 | Confidential Customer 16520 | Customer Claim | | | | | B21 | 7.96178343 | $0.00 |
| 3.18869 | Confidential Customer 16521 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.18870 | Confidential Customer 16522 | Customer Claim | | | | | B21 | 59.01968306 | $0.00 |
| 3.18871 | Confidential Customer 16523 | Customer Claim | | | | | | | $3.41 |
| 3.18872 | Confidential Customer 16524 | Customer Claim | | | | | B21 | 90.72296835 | $0.00 |
| 3.18873 | Confidential Customer 16525 | Customer Claim | | | | | B21 | 36.26473254 | $0.00 |
| 3.18874 | Confidential Customer 16526 | Customer Claim | | | | | B21 | 59.51229672 | $0.00 |
| 3.18875 | Confidential Customer 16527 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.18876 | Confidential Customer 16528 | Customer Claim | | | | | B21 | 62.46344206 | $0.00 |
| 3.18877 | Confidential Customer 16529 | Customer Claim | | | | | B21 | 34.78473917 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18878 | Confidential Customer 16529 | Customer Claim | | | | | EOS | 1.915 | $1.37 |
| 3.18879 | Confidential Customer 16530 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.18880 | Confidential Customer 16531 | Customer Claim | | | | | B21 | 26.99601808 | $0.00 |
| 3.18881 | Confidential Customer 16532 | Customer Claim | | | | | | | $100.00 |
| 3.18882 | Confidential Customer 16533 | Customer Claim | | | | | BTC | 0.00104049 | $30.54 |
| 3.18883 | Confidential Customer 16534 | Customer Claim | | | | | | | $0.01 |
| 3.18884 | Confidential Customer 16535 | Customer Claim | | | | | | | $0.30 |
| 3.18885 | Confidential Customer 16536 | Customer Claim | | | | | BTC | 0.00079933 | $23.46 |
| 3.18886 | Confidential Customer 16537 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.18887 | Confidential Customer 16538 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.18888 | Confidential Customer 16539 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.18889 | Confidential Customer 16540 | Customer Claim | | | | | B21 | 18.3098789 | $0.00 |
| 3.18890 | Confidential Customer 16541 | Customer Claim | | | | | BTC | 0.00000153 | $0.04 |
| 3.18891 | Confidential Customer 16542 | Customer Claim | | | | | BTC | 0.00010622 | $3.12 |
| 3.18892 | Confidential Customer 16543 | Customer Claim | | | | | B21 | 24.36630679 | $0.00 |
| 3.18893 | Confidential Customer 16544 | Customer Claim | | | | | BTC | 0.00001235 | $0.36 |
| 3.18894 | Confidential Customer 16545 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.18895 | Confidential Customer 16546 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.18896 | Confidential Customer 16547 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.18897 | Confidential Customer 16548 | Customer Claim | | | | | | | $1.94 |
| 3.18898 | Confidential Customer 16549 | Customer Claim | | | | | B21 | 177.4872664 | $0.00 |
| 3.18899 | Confidential Customer 16550 | Customer Claim | | | | | | | $10.00 |
| 3.18900 | Confidential Customer 16551 | Customer Claim | | | | | B21 | 25.03285562 | $0.00 |
| 3.18901 | Confidential Customer 16552 | Customer Claim | | | | | B21 | 18.81290564 | $0.00 |
| 3.18902 | Confidential Customer 16553 | Customer Claim | | | | | B21 | 93.49070936 | $0.00 |
| 3.18903 | Confidential Customer 16554 | Customer Claim | | | | | B21 | 64.82982171 | $0.00 |
| 3.18904 | Confidential Customer 16555 | Customer Claim | | | | | B21 | 18.09521625 | $0.00 |
| 3.18905 | Confidential Customer 16556 | Customer Claim | | | | | | | $235.31 |
| 3.18906 | Confidential Customer 16557 | Customer Claim | | | | | B21 | 0.82363148 | $0.00 |
| 3.18907 | Confidential Customer 16557 | Customer Claim | | | | | | | $0.62 |
| 3.18908 | Confidential Customer 16558 | Customer Claim | | | | | USDT_ERC20 | 0.000414 | $0.00 |
| 3.18909 | Confidential Customer 16558 | Customer Claim | | | | | BTC | 0.00003636 | $1.07 |
| 3.18910 | Confidential Customer 16559 | Customer Claim | | | | | B21 | 2108.984726 | $0.00 |
| 3.18911 | Confidential Customer 16560 | Customer Claim | | | | | USDT_ERC20 | 0.00237404 | $0.00 |
| 3.18912 | Confidential Customer 16561 | Customer Claim | | | | | BTC | 0.00070072 | $20.57 |
| 3.18913 | Confidential Customer 16562 | Customer Claim | | | | | | | $1.30 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18914 | Confidential Customer 16563 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.18915 | Confidential Customer 16564 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.18916 | Confidential Customer 16565 | Customer Claim | | | | | B21 | 40.46780785 | $0.00 |
| 3.18917 | Confidential Customer 16566 | Customer Claim | | | | | | | $500.00 |
| 3.18918 | Confidential Customer 16567 | Customer Claim | | | | | BTC | 0.00008983 | $2.64 |
| 3.18919 | Confidential Customer 16568 | Customer Claim | | | | | | | $2,652.70 |
| 3.18920 | Confidential Customer 16569 | Customer Claim | | | | | | | $0.15 |
| 3.18921 | Confidential Customer 16570 | Customer Claim | | | | | | | $0.01 |
| 3.18922 | Confidential Customer 16571 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.18923 | Confidential Customer 16572 | Customer Claim | | | | | BTC | 0.05285924 | $1,551.34 |
| 3.18924 | Confidential Customer 16573 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.18925 | Confidential Customer 16574 | Customer Claim | | | | | B21 | 53.57471482 | $0.00 |
| 3.18926 | Confidential Customer 16575 | Customer Claim | | | | | DOGE | 11.10134592 | $0.83 |
| 3.18927 | Confidential Customer 16576 | Customer Claim | | | | | B21 | 17.21170395 | $0.00 |
| 3.18928 | Confidential Customer 16577 | Customer Claim | | | | | B21 | 9.26354793 | $0.00 |
| 3.18929 | Confidential Customer 16578 | Customer Claim | | | | | EOS | 0.7449 | $0.53 |
| 3.18930 | Confidential Customer 16579 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.18931 | Confidential Customer 16580 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.18932 | Confidential Customer 16581 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.18933 | Confidential Customer 16582 | Customer Claim | | | | | | | $5.00 |
| 3.18934 | Confidential Customer 16583 | Customer Claim | | | | | | | $3.52 |
| 3.18935 | Confidential Customer 16584 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.18936 | Confidential Customer 16585 | Customer Claim | | | | | BTC | 0.00019235 | $5.65 |
| 3.18937 | Confidential Customer 16586 | Customer Claim | | | | | | | $3.91 |
| 3.18938 | Confidential Customer 16587 | Customer Claim | | | | | BTC | 0.0001525 | $4.48 |
| 3.18939 | Confidential Customer 16588 | Customer Claim | | | | | B21 | 0.41011676 | $0.00 |
| 3.18940 | Confidential Customer 16588 | Customer Claim | | | | | | | $1.29 |
| 3.18941 | Confidential Customer 16589 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.18942 | Confidential Customer 16590 | Customer Claim | | | | | | | $35.19 |
| 3.18943 | Confidential Customer 16591 | Customer Claim | | | | | USDT_ERC20 | 0.762117 | $0.76 |
| 3.18944 | Confidential Customer 16592 | Customer Claim | | | | | | | $0.15 |
| 3.18945 | Confidential Customer 16593 | Customer Claim | | | | | | | $0.30 |
| 3.18946 | Confidential Customer 16593 | Customer Claim | | | | | MANA | 1.17566349 | $0.43 |
| 3.18947 | Confidential Customer 16593 | Customer Claim | | | | | SHIB | 116834.4775 | $1.19 |
| 3.18948 | Confidential Customer 16593 | Customer Claim | | | | | ETH | 0.00087376 | $1.61 |
| 3.18949 | Confidential Customer 16594 | Customer Claim | | | | | ETH | 0.00000212 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18950 | Confidential Customer 16595 | Customer Claim | | | | | | | $0.74 |
| 3.18951 | Confidential Customer 16596 | Customer Claim | | | | | | | $21.64 |
| 3.18952 | Confidential Customer 16597 | Customer Claim | | | | | | | $101.42 |
| 3.18953 | Confidential Customer 16598 | Customer Claim | | | | | ETH | 0.02737409 | $50.41 |
| 3.18954 | Confidential Customer 16599 | Customer Claim | | | | | USDC | 32 | $32.00 |
| 3.18955 | Confidential Customer 16600 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000001 | $0.00 |
| 3.18956 | Confidential Customer 16601 | Customer Claim | | | | | | | $27.65 |
| 3.18957 | Confidential Customer 16602 | Customer Claim | | | | | | | $1,010.00 |
| 3.18958 | Confidential Customer 16602 | Customer Claim | | | | | BTC | 0.07596965 | $2,229.60 |
| 3.18959 | Confidential Customer 16603 | Customer Claim | | | | | BTC | 0.0011296 | $33.15 |
| 3.18960 | Confidential Customer 16604 | Customer Claim | | | | | | | $24.47 |
| 3.18961 | Confidential Customer 16605 | Customer Claim | | | | | | | $89.49 |
| 3.18962 | Confidential Customer 16606 | Customer Claim | X | X | X | | | | $10.00 |
| 3.18963 | Confidential Customer 16607 | Customer Claim | | | | | B21 | 21.89980836 | $0.00 |
| 3.18964 | Confidential Customer 16608 | Customer Claim | | | | | | | $390.00 |
| 3.18965 | Confidential Customer 16609 | Customer Claim | | | | | B21 | 69.75150404 | $0.00 |
| 3.18966 | Confidential Customer 16610 | Customer Claim | | | | | | | $11.13 |
| 3.18967 | Confidential Customer 16611 | Customer Claim | | | | | | | $20.20 |
| 3.18968 | Confidential Customer 16611 | Customer Claim | | | | | BTC | 0.03482988 | $1,022.21 |
| 3.18969 | Confidential Customer 16612 | Customer Claim | | | | | BTC | 0.00000223 | $0.07 |
| 3.18970 | Confidential Customer 16613 | Customer Claim | | | | | BTC | 0.00003752 | $1.10 |
| 3.18971 | Confidential Customer 16614 | Customer Claim | | | | | | | $2.47 |
| 3.18972 | Confidential Customer 16615 | Customer Claim | | | | | DASH | 0.02909323 | $0.92 |
| 3.18973 | Confidential Customer 16616 | Customer Claim | | | | | ETH | 0.00191547 | $3.53 |
| 3.18974 | Confidential Customer 16617 | Customer Claim | | | | | | | $3.95 |
| 3.18975 | Confidential Customer 16618 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.18976 | Confidential Customer 16619 | Customer Claim | | | | | | | $4.26 |
| 3.18977 | Confidential Customer 16620 | Customer Claim | | | | | | | $0.02 |
| 3.18978 | Confidential Customer 16620 | Customer Claim | | | | | ETH | 0.00180873 | $3.33 |
| 3.18979 | Confidential Customer 16621 | Customer Claim | | | | | | | $3.91 |
| 3.18980 | Confidential Customer 16622 | Customer Claim | | | | | LTC | 0.010233 | $0.84 |
| 3.18981 | Confidential Customer 16623 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.18982 | Confidential Customer 16624 | Customer Claim | | | | | B21 | 14.70588234 | $0.00 |
| 3.18983 | Confidential Customer 16625 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.18984 | Confidential Customer 16626 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.18985 | Confidential Customer 16627 | Customer Claim | | | | | USDC_AVAX | 0.000516 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.18986 | Confidential Customer 16628 | Customer Claim | | | | | B21 | 1.58524106 | $0.00 |
| 3.18987 | Confidential Customer 16629 | Customer Claim | | | | | B21 | 0.00146136 | $0.00 |
| 3.18988 | Confidential Customer 16629 | Customer Claim | | | | | | | $3.92 |
| 3.18989 | Confidential Customer 16630 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.18990 | Confidential Customer 16631 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.18991 | Confidential Customer 16632 | Customer Claim | | | | | | | $3.91 |
| 3.18992 | Confidential Customer 16633 | Customer Claim | | | | | B21 | 36.42987248 | $0.00 |
| 3.18993 | Confidential Customer 16634 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.18994 | Confidential Customer 16635 | Customer Claim | | | | | B21 | 59.55216768 | $0.00 |
| 3.18995 | Confidential Customer 16636 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.18996 | Confidential Customer 16637 | Customer Claim | | | | | LTC | 0.01353076 | $1.11 |
| 3.18997 | Confidential Customer 16638 | Customer Claim | | | | | B21 | 61.82284662 | $0.00 |
| 3.18998 | Confidential Customer 16639 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.18999 | Confidential Customer 16640 | Customer Claim | | | | | B21 | 59.00488264 | $0.00 |
| 3.19000 | Confidential Customer 16641 | Customer Claim | | | | | | | $3.89 |
| 3.19001 | Confidential Customer 16642 | Customer Claim | | | | | B21 | 0.07821503 | $0.00 |
| 3.19002 | Confidential Customer 16642 | Customer Claim | | | | | LTC | 0.0267041 | $2.19 |
| 3.19003 | Confidential Customer 16643 | Customer Claim | | | | | | | $3.91 |
| 3.19004 | Confidential Customer 16644 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.19005 | Confidential Customer 16645 | Customer Claim | | | | | | | $3.83 |
| 3.19006 | Confidential Customer 16646 | Customer Claim | | | | | B21 | 41.62374218 | $0.00 |
| 3.19007 | Confidential Customer 16647 | Customer Claim | | | | | USDT_ERC20 | 5.161407 | $5.16 |
| 3.19008 | Confidential Customer 16648 | Customer Claim | | | | | | | $2.25 |
| 3.19009 | Confidential Customer 16649 | Customer Claim | | | | | BAT | 3.07803671 | $0.65 |
| 3.19010 | Confidential Customer 16650 | Customer Claim | | | | | BAT | 5.66809855 | $1.19 |
| 3.19011 | Confidential Customer 16651 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19012 | Confidential Customer 16652 | Customer Claim | | | | | B21 | 7.48278958 | $0.00 |
| 3.19013 | Confidential Customer 16653 | Customer Claim | | | | | | | $3.62 |
| 3.19014 | Confidential Customer 16654 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.19015 | Confidential Customer 16655 | Customer Claim | | | | | B21 | 64 | $0.00 |
| 3.19016 | Confidential Customer 16656 | Customer Claim | | | | | B21 | 19.87083954 | $0.00 |
| 3.19017 | Confidential Customer 16657 | Customer Claim | | | | | B21 | 33.05785123 | $0.00 |
| 3.19018 | Confidential Customer 16658 | Customer Claim | | | | | BTC | 0.00046439 | $13.63 |
| 3.19019 | Confidential Customer 16659 | Customer Claim | | | | | TERRA_USD | 500 | $7.71 |
| 3.19020 | Confidential Customer 16660 | Customer Claim | | | | | BTC | 0.07578225 | $2,224.10 |
| 3.19021 | Confidential Customer 16661 | Customer Claim | | | | | BTC | 0.000007 | $0.21 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19022 | Confidential Customer 16662 | Customer Claim | | | | | | | $4.00 |
| 3.19023 | Confidential Customer 16662 | Customer Claim | | | | | BTC | 0.00128892 | $37.83 |
| 3.19024 | Confidential Customer 16663 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.19025 | Confidential Customer 16664 | Customer Claim | | | | | BTC | 0.01998599 | $586.56 |
| 3.19026 | Confidential Customer 16665 | Customer Claim | | | | | BTC | 0.00025756 | $7.56 |
| 3.19027 | Confidential Customer 16666 | Customer Claim | | | | | BTC | 0.00017597 | $5.16 |
| 3.19028 | Confidential Customer 16667 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.19029 | Confidential Customer 16668 | Customer Claim | | | | | BTC | 0.00003178 | $0.93 |
| 3.19030 | Confidential Customer 16669 | Customer Claim | | | | | | | $1.70 |
| 3.19031 | Confidential Customer 16670 | Customer Claim | | | | | | | $0.75 |
| 3.19032 | Confidential Customer 16670 | Customer Claim | | | | | BTC | 0.00268697 | $78.86 |
| 3.19033 | Confidential Customer 16671 | Customer Claim | | | | | | | $0.22 |
| 3.19034 | Confidential Customer 16672 | Customer Claim | | | | | | | $2.00 |
| 3.19035 | Confidential Customer 16672 | Customer Claim | | | | | BTC | 0.00453196 | $133.01 |
| 3.19036 | Confidential Customer 16673 | Customer Claim | | | | | BAT | 3.77862595 | $0.80 |
| 3.19037 | Confidential Customer 16673 | Customer Claim | | | | | ADA | 3.132911 | $0.91 |
| 3.19038 | Confidential Customer 16673 | Customer Claim | | | | | | | $0.99 |
| 3.19039 | Confidential Customer 16673 | Customer Claim | | | | | ZRX | 4.626168224 | $1.03 |
| 3.19040 | Confidential Customer 16673 | Customer Claim | | | | | UNI | 0.24111057 | $1.50 |
| 3.19041 | Confidential Customer 16673 | Customer Claim | | | | | LINK | 0.209479 | $1.55 |
| 3.19042 | Confidential Customer 16673 | Customer Claim | | | | | DOGE | 24.47683848 | $1.83 |
| 3.19043 | Confidential Customer 16673 | Customer Claim | | | | | XLM | 14.6393831 | $1.98 |
| 3.19044 | Confidential Customer 16673 | Customer Claim | | | | | ETH | 0.00116643 | $2.15 |
| 3.19045 | Confidential Customer 16673 | Customer Claim | | | | | BTC | 0.00009098 | $2.67 |
| 3.19046 | Confidential Customer 16674 | Customer Claim | | | | | BTC | 0.00161877 | $47.51 |
| 3.19047 | Confidential Customer 16675 | Customer Claim | | | | | | | $3,000.00 |
| 3.19048 | Confidential Customer 16676 | Customer Claim | | | | | | | $476.32 |
| 3.19049 | Confidential Customer 16677 | Customer Claim | | | | | BTC | 0.00060609 | $17.79 |
| 3.19050 | Confidential Customer 16678 | Customer Claim | | | | | | | $10.51 |
| 3.19051 | Confidential Customer 16679 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.19052 | Confidential Customer 16680 | Customer Claim | | | | | | | $0.30 |
| 3.19053 | Confidential Customer 16681 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.19054 | Confidential Customer 16682 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.19055 | Confidential Customer 16683 | Customer Claim | | | | | B21 | 9.03791404 | $0.00 |
| 3.19056 | Confidential Customer 16684 | Customer Claim | | | | | B21 | 37.2390936 | $0.00 |
| 3.19057 | Confidential Customer 16685 | Customer Claim | | | | | BTC | 0.00207653 | $60.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19058 | Confidential Customer 16686 | Customer Claim | | | | | BTC | 0.0010784 | $31.65 |
| 3.19059 | Confidential Customer 16687 | Customer Claim | | | | | BTC | 0.00001292 | $0.38 |
| 3.19060 | Confidential Customer 16688 | Customer Claim | | | | | | | $0.76 |
| 3.19061 | Confidential Customer 16688 | Customer Claim | | | | | BTC | 0.00008672 | $2.55 |
| 3.19062 | Confidential Customer 16689 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.19063 | Confidential Customer 16690 | Customer Claim | | | | | BTC | 0.00022169 | $6.51 |
| 3.19064 | Confidential Customer 16691 | Customer Claim | | | | | BTC | 0.00000162 | $0.05 |
| 3.19065 | Confidential Customer 16692 | Customer Claim | | | | | | | $10.00 |
| 3.19066 | Confidential Customer 16693 | Customer Claim | | | | | | | $30.00 |
| 3.19067 | Confidential Customer 16694 | Customer Claim | | | | | BTC | 0.00102355 | $30.04 |
| 3.19068 | Confidential Customer 16695 | Customer Claim | | | | | BTC | 0.0020604 | $60.47 |
| 3.19069 | Confidential Customer 16696 | Customer Claim | | | | | BTC | 0.02270468 | $666.35 |
| 3.19070 | Confidential Customer 16697 | Customer Claim | | | | | BTC | 0.00152262 | $44.69 |
| 3.19071 | Confidential Customer 16698 | Customer Claim | | | | | B21 | 21.62162162 | $0.00 |
| 3.19072 | Confidential Customer 16699 | Customer Claim | | | | | | | $1.00 |
| 3.19073 | Confidential Customer 16700 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.19074 | Confidential Customer 16701 | Customer Claim | | | | | USDC | 0.003409 | $0.00 |
| 3.19075 | Confidential Customer 16702 | Customer Claim | | | | | ETH | 0.00000243 | $0.00 |
| 3.19076 | Confidential Customer 16702 | Customer Claim | | | | | LTC | 0.00086107 | $0.07 |
| 3.19077 | Confidential Customer 16703 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300001 | $0.00 |
| 3.19078 | Confidential Customer 16704 | Customer Claim | | | | | | | $22.80 |
| 3.19079 | Confidential Customer 16705 | Customer Claim | | | | | | | $355.00 |
| 3.19080 | Confidential Customer 16706 | Customer Claim | | | | | | | $4.43 |
| 3.19081 | Confidential Customer 16707 | Customer Claim | | | | | BTC | 0.0009406 | $27.61 |
| 3.19082 | Confidential Customer 16708 | Customer Claim | | | | | BTC | 0.00415046 | $121.81 |
| 3.19083 | Confidential Customer 16709 | Customer Claim | | | | | | | $1,100.00 |
| 3.19084 | Confidential Customer 16710 | Customer Claim | | | | | BTC | 0.00003957 | $1.16 |
| 3.19085 | Confidential Customer 16711 | Customer Claim | | | | | BTC | 0.0011127 | $32.66 |
| 3.19086 | Confidential Customer 16712 | Customer Claim | | | | | BTC | 0.00111584 | $32.75 |
| 3.19087 | Confidential Customer 16713 | Customer Claim | | | | | BTC | 0.49254217 | $14,455.38 |
| 3.19088 | Confidential Customer 16714 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19089 | Confidential Customer 16715 | Customer Claim | | | | | AUDIO | 3500 | $669.90 |
| 3.19090 | Confidential Customer 16716 | Customer Claim | | | | | BTC | 0.00001335 | $0.39 |
| 3.19091 | Confidential Customer 16717 | Customer Claim | | | | | | | $10.00 |
| 3.19092 | Confidential Customer 16718 | Customer Claim | | | | | USDC | 105.613824 | $105.60 |
| 3.19093 | Confidential Customer 16719 | Customer Claim | | | | | BTC | 0.00009557 | $2.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19094 | Confidential Customer 16720 | Customer Claim | | | | | BTC | 0.00140415 | $41.21 |
| 3.19095 | Confidential Customer 16721 | Customer Claim | | | | | BTC | 0.00005831 | $1.71 |
| 3.19096 | Confidential Customer 16722 | Customer Claim | | | | | BTC | 0.00084944 | $24.93 |
| 3.19097 | Confidential Customer 16723 | Customer Claim | | | | | | | $205.84 |
| 3.19098 | Confidential Customer 16724 | Customer Claim | | | | | | | $2,371.55 |
| 3.19099 | Confidential Customer 16725 | Customer Claim | | | | | | | $30.30 |
| 3.19100 | Confidential Customer 16725 | Customer Claim | | | | | BTC | 0.04592899 | $1,347.95 |
| 3.19101 | Confidential Customer 16726 | Customer Claim | | | | | BTC | 0.00507341 | $148.90 |
| 3.19102 | Confidential Customer 16727 | Customer Claim | | | | | | | $250.00 |
| 3.19103 | Confidential Customer 16728 | Customer Claim | | | | | | | $19.42 |
| 3.19104 | Confidential Customer 16729 | Customer Claim | | | | | BTC | 0.0000014 | $0.04 |
| 3.19105 | Confidential Customer 16730 | Customer Claim | | | | | | | $140.32 |
| 3.19106 | Confidential Customer 16731 | Customer Claim | | | | | BTC | 0.001196 | $35.10 |
| 3.19107 | Confidential Customer 16732 | Customer Claim | | | | | | | $40.00 |
| 3.19108 | Confidential Customer 16733 | Customer Claim | | | | | | | $0.15 |
| 3.19109 | Confidential Customer 16734 | Customer Claim | | | | | BTC | 0.00007214 | $2.12 |
| 3.19110 | Confidential Customer 16735 | Customer Claim | | | | | | | $276.17 |
| 3.19111 | Confidential Customer 16736 | Customer Claim | | | | | BTC | 0.00007001 | $2.05 |
| 3.19112 | Confidential Customer 16737 | Customer Claim | | | | | BTC | 0.000002 | $0.06 |
| 3.19113 | Confidential Customer 16738 | Customer Claim | | | | | BTC | 0.00005122 | $1.50 |
| 3.19114 | Confidential Customer 16739 | Customer Claim | | | | | | | $20.60 |
| 3.19115 | Confidential Customer 16739 | Customer Claim | | | | | BTC | 0.00380263 | $111.60 |
| 3.19116 | Confidential Customer 16740 | Customer Claim | | | | | | | $59.60 |
| 3.19117 | Confidential Customer 16741 | Customer Claim | | | | | | | $100.00 |
| 3.19118 | Confidential Customer 16742 | Customer Claim | | | | | | | $0.63 |
| 3.19119 | Confidential Customer 16743 | Customer Claim | | | | | BTC | 0.00114508 | $33.61 |
| 3.19120 | Confidential Customer 16743 | Customer Claim | | | | | | | $154.73 |
| 3.19121 | Confidential Customer 16744 | Customer Claim | | | | | BTC | 0.00722025 | $211.90 |
| 3.19122 | Confidential Customer 16745 | Customer Claim | | | | | | | $893.13 |
| 3.19123 | Confidential Customer 16746 | Customer Claim | | | | | | | $100.00 |
| 3.19124 | Confidential Customer 16747 | Customer Claim | | | | | | | $1,959.34 |
| 3.19125 | Confidential Customer 16748 | Customer Claim | | | | | | | $1,380.00 |
| 3.19126 | Confidential Customer 16749 | Customer Claim | | | | | | | $250.00 |
| 3.19127 | Confidential Customer 16750 | Customer Claim | | | | | BTC | 0.00228612 | $67.09 |
| 3.19128 | Confidential Customer 16751 | Customer Claim | | | | | BTC | 0.00057781 | $16.96 |
| 3.19129 | Confidential Customer 16752 | Customer Claim | | | | | | | $45.17 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19130 | Confidential Customer 16752 | Customer Claim | | | | | BTC | 0.17418855 | $5,112.18 |
| 3.19131 | Confidential Customer 16753 | Customer Claim | | | | | | | $0.97 |
| 3.19132 | Confidential Customer 16754 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19133 | Confidential Customer 16755 | Customer Claim | | | | | BTC | 0.00030796 | $9.04 |
| 3.19134 | Confidential Customer 16755 | Customer Claim | | | | | | | $30.00 |
| 3.19135 | Confidential Customer 16756 | Customer Claim | | | | | BTC | 0.00000096 | $0.03 |
| 3.19136 | Confidential Customer 16757 | Customer Claim | | | | | BTC | 0.002097 | $61.54 |
| 3.19137 | Confidential Customer 16758 | Customer Claim | | | | | | | $1,000.00 |
| 3.19138 | Confidential Customer 16759 | Customer Claim | | | | | | | $5.00 |
| 3.19139 | Confidential Customer 16760 | Customer Claim | | | | | | | $103.00 |
| 3.19140 | Confidential Customer 16761 | Customer Claim | | | | | | | $5.00 |
| 3.19141 | Confidential Customer 16762 | Customer Claim | | | | | BTC | 0.00006133 | $1.80 |
| 3.19142 | Confidential Customer 16763 | Customer Claim | | | | | | | $300.00 |
| 3.19143 | Confidential Customer 16764 | Customer Claim | | | | | | | $750.00 |
| 3.19144 | Confidential Customer 16765 | Customer Claim | | | | | | | $0.88 |
| 3.19145 | Confidential Customer 16765 | Customer Claim | | | | | BTC | 0.00095572 | $28.05 |
| 3.19146 | Confidential Customer 16766 | Customer Claim | | | | | | | $20.20 |
| 3.19147 | Confidential Customer 16766 | Customer Claim | | | | | BTC | 0.00656567 | $192.69 |
| 3.19148 | Confidential Customer 16767 | Customer Claim | | | | | B21 | 8.9968511 | $0.00 |
| 3.19149 | Confidential Customer 16768 | Customer Claim | | | | | | | $1.05 |
| 3.19150 | Confidential Customer 16769 | Customer Claim | | | | | BTC | 0.01680576 | $493.22 |
| 3.19151 | Confidential Customer 16770 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.19152 | Confidential Customer 16771 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.19153 | Confidential Customer 16772 | Customer Claim | | | | | BTC | 0.00557186 | $163.53 |
| 3.19154 | Confidential Customer 16773 | Customer Claim | | | | | | | $300.00 |
| 3.19155 | Confidential Customer 16774 | Customer Claim | | | | | USDT_ERC20 | 0.00000091 | $0.00 |
| 3.19156 | Confidential Customer 16775 | Customer Claim | | | | | | | $40.56 |
| 3.19157 | Confidential Customer 16776 | Customer Claim | | | | | B21 | 16.2225737 | $0.00 |
| 3.19158 | Confidential Customer 16777 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.19159 | Confidential Customer 16778 | Customer Claim | | | | | | | $7.82 |
| 3.19160 | Confidential Customer 16779 | Customer Claim | | | | | | | $0.11 |
| 3.19161 | Confidential Customer 16780 | Customer Claim | | | | | BTC | 0.00160652 | $47.15 |
| 3.19162 | Confidential Customer 16781 | Customer Claim | | | | | | | $0.03 |
| 3.19163 | Confidential Customer 16781 | Customer Claim | | | | | BTC | 0.00690487 | $202.65 |
| 3.19164 | Confidential Customer 16782 | Customer Claim | | | | | BTC | 0.00032309 | $9.48 |
| 3.19165 | Confidential Customer 16783 | Customer Claim | | | | | ETH | 0.0159476 | $29.37 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19166 | Confidential Customer 16784 | Customer Claim | | | | | | | $297.28 |
| 3.19167 | Confidential Customer 16785 | Customer Claim | | | | | | | $27.53 |
| 3.19168 | Confidential Customer 16785 | Customer Claim | | | | | BTC | 0.00431323 | $126.59 |
| 3.19169 | Confidential Customer 16786 | Customer Claim | | | | | USDC | 9.465266 | $9.46 |
| 3.19170 | Confidential Customer 16786 | Customer Claim | | | | | BTC | 0.00040571 | $11.91 |
| 3.19171 | Confidential Customer 16787 | Customer Claim | | | | | BTC | 0.00050954 | $14.95 |
| 3.19172 | Confidential Customer 16788 | Customer Claim | | | | | BTC | 0.00001438 | $0.42 |
| 3.19173 | Confidential Customer 16789 | Customer Claim | | | | | | | $455.09 |
| 3.19174 | Confidential Customer 16790 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.19175 | Confidential Customer 16791 | Customer Claim | | | | | BTC | 0.00537283 | $157.68 |
| 3.19176 | Confidential Customer 16792 | Customer Claim | | | | | | | $0.06 |
| 3.19177 | Confidential Customer 16793 | Customer Claim | | | | | | | $5.00 |
| 3.19178 | Confidential Customer 16794 | Customer Claim | | | | | USDC | 1 | $1.00 |
| 3.19179 | Confidential Customer 16795 | Customer Claim | | | | | | | $419.17 |
| 3.19180 | Confidential Customer 16796 | Customer Claim | | | | | B21 | 18.83239171 | $0.00 |
| 3.19181 | Confidential Customer 16797 | Customer Claim | | | | | | | $0.95 |
| 3.19182 | Confidential Customer 16798 | Customer Claim | X | X | X | | | | $100.00 |
| 3.19183 | Confidential Customer 16799 | Customer Claim | | | | | | | $0.34 |
| 3.19184 | Confidential Customer 16799 | Customer Claim | | | | | XLM | 5.0408187 | $0.68 |
| 3.19185 | Confidential Customer 16800 | Customer Claim | | | | | CFV | 8017.55 | $0.00 |
| 3.19186 | Confidential Customer 16800 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 4210.0149 | $399.87 |
| 3.19187 | Confidential Customer 16801 | Customer Claim | | | | | BTC | 0.00001686 | $0.49 |
| 3.19188 | Confidential Customer 16802 | Customer Claim | | | | | BTC | 0.00018536 | $5.44 |
| 3.19189 | Confidential Customer 16803 | Customer Claim | | | | | | | $526.63 |
| 3.19190 | Confidential Customer 16804 | Customer Claim | | | | | BTC | 0.00751241 | $220.48 |
| 3.19191 | Confidential Customer 16805 | Customer Claim | | | | | | | $20.20 |
| 3.19192 | Confidential Customer 16805 | Customer Claim | | | | | BTC | 0.03449929 | $1,012.50 |
| 3.19193 | Confidential Customer 16806 | Customer Claim | | | | | | | $10.00 |
| 3.19194 | Confidential Customer 16807 | Customer Claim | | | | | BTC | 0.00067101 | $19.69 |
| 3.19195 | Confidential Customer 16808 | Customer Claim | | | | | | | $140.53 |
| 3.19196 | Confidential Customer 16809 | Customer Claim | | | | | BTC | 0.0008564 | $25.13 |
| 3.19197 | Confidential Customer 16810 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.19198 | Confidential Customer 16811 | Customer Claim | | | | | BTC | 0.04169435 | $1,223.67 |
| 3.19199 | Confidential Customer 16812 | Customer Claim | | | | | | | $2,585.91 |
| 3.19200 | Confidential Customer 16813 | Customer Claim | | | | | BTC | 0.00000144 | $0.04 |
| 3.19201 | Confidential Customer 16814 | Customer Claim | | | | | | | $464.77 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19202 | Confidential Customer 16815 | Customer Claim | | | | | | | $7.60 |
| 3.19203 | Confidential Customer 16816 | Customer Claim | | | | | | | $20.76 |
| 3.19204 | Confidential Customer 16816 | Customer Claim | | | | | BTC | 0.00499335 | $146.55 |
| 3.19205 | Confidential Customer 16817 | Customer Claim | | | | | | | $10.00 |
| 3.19206 | Confidential Customer 16818 | Customer Claim | | | | | | | $100.00 |
| 3.19207 | Confidential Customer 16819 | Customer Claim | | | | | | | $0.54 |
| 3.19208 | Confidential Customer 16819 | Customer Claim | | | | | BTC | 0.00010115 | $2.97 |
| 3.19209 | Confidential Customer 16820 | Customer Claim | | | | | | | $82.25 |
| 3.19210 | Confidential Customer 16821 | Customer Claim | | | | | BTC | 0.0169185 | $496.53 |
| 3.19211 | Confidential Customer 16822 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.19212 | Confidential Customer 16822 | Customer Claim | | | | | | | $0.49 |
| 3.19213 | Confidential Customer 16823 | Customer Claim | | | | | | | $5.00 |
| 3.19214 | Confidential Customer 16824 | Customer Claim | | | | | BTC | 0.01478467 | $433.91 |
| 3.19215 | Confidential Customer 16825 | Customer Claim | | | | | | | $200.00 |
| 3.19216 | Confidential Customer 16826 | Customer Claim | | | | | BTC | 0.01750625 | $513.78 |
| 3.19217 | Confidential Customer 16827 | Customer Claim | | | | | | | $100.00 |
| 3.19218 | Confidential Customer 16828 | Customer Claim | | | | | BTC | 0.00157388 | $46.19 |
| 3.19219 | Confidential Customer 16829 | Customer Claim | | | | | | | $20.20 |
| 3.19220 | Confidential Customer 16829 | Customer Claim | | | | | BTC | 0.03495849 | $1,025.98 |
| 3.19221 | Confidential Customer 16830 | Customer Claim | | | | | | | $0.40 |
| 3.19222 | Confidential Customer 16831 | Customer Claim | | | | | BTC | 0.00213627 | $62.70 |
| 3.19223 | Confidential Customer 16832 | Customer Claim | | | | | | | $4.06 |
| 3.19224 | Confidential Customer 16833 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.19225 | Confidential Customer 16834 | Customer Claim | | | | | BTC | 0.00003936 | $1.16 |
| 3.19226 | Confidential Customer 16834 | Customer Claim | | | | | | | $45.00 |
| 3.19227 | Confidential Customer 16835 | Customer Claim | | | | | BTC | 0.07867616 | $2,309.03 |
| 3.19228 | Confidential Customer 16836 | Customer Claim | | | | | BTC | 0.00381711 | $112.03 |
| 3.19229 | Confidential Customer 16837 | Customer Claim | | | | | BTC | 0.00000746 | $0.22 |
| 3.19230 | Confidential Customer 16838 | Customer Claim | | | | | | | $35.00 |
| 3.19231 | Confidential Customer 16839 | Customer Claim | | | | | | | $10.00 |
| 3.19232 | Confidential Customer 16840 | Customer Claim | | | | | | | $24.32 |
| 3.19233 | Confidential Customer 16841 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.19234 | Confidential Customer 16842 | Customer Claim | | | | | | | $0.12 |
| 3.19235 | Confidential Customer 16843 | Customer Claim | | | | | | | $0.01 |
| 3.19236 | Confidential Customer 16844 | Customer Claim | | | | | | | $10.00 |
| 3.19237 | Confidential Customer 16845 | Customer Claim | | | | | | | $3.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19238 | Confidential Customer 16846 | Customer Claim | | | | | ETH | 0.000548856 | $1.01 |
| 3.19239 | Confidential Customer 16847 | Customer Claim | | | | | | | $428.22 |
| 3.19240 | Confidential Customer 16848 | Customer Claim | | | | | | | $0.27 |
| 3.19241 | Confidential Customer 16849 | Customer Claim | | | | | BTC | 0.1845496 | $5,416.26 |
| 3.19242 | Confidential Customer 16850 | Customer Claim | | | | | USDT_ERC20 | 0.00000051 | $0.00 |
| 3.19243 | Confidential Customer 16850 | Customer Claim | | | | | BTC | 0.00000047 | $0.01 |
| 3.19244 | Confidential Customer 16850 | Customer Claim | | | | | | | $0.02 |
| 3.19245 | Confidential Customer 16851 | Customer Claim | | | | | | | $250.00 |
| 3.19246 | Confidential Customer 16852 | Customer Claim | | | | | BTC | 0.00009674 | $2.84 |
| 3.19247 | Confidential Customer 16853 | Customer Claim | | | | | USDT_ERC20 | 0.00000516 | $0.00 |
| 3.19248 | Confidential Customer 16853 | Customer Claim | | | | | SOL | 0.00000113 | $0.00 |
| 3.19249 | Confidential Customer 16853 | Customer Claim | | | | | ETH | 0.0000006 | $0.00 |
| 3.19250 | Confidential Customer 16854 | Customer Claim | | | | | | | $0.63 |
| 3.19251 | Confidential Customer 16855 | Customer Claim | | | | | | | $6.97 |
| 3.19252 | Confidential Customer 16856 | Customer Claim | | | | | | | $11.00 |
| 3.19253 | Confidential Customer 16857 | Customer Claim | | | | | USDT_ERC20 | 0.000017 | $0.00 |
| 3.19254 | Confidential Customer 16857 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 1211.9729 | $115.11 |
| 3.19255 | Confidential Customer 16857 | Customer Claim | | | | | USDC | 152.7949006 | $152.78 |
| 3.19256 | Confidential Customer 16857 | Customer Claim | | | | | FLEXUSD | 2308.080245 | $645.17 |
| 3.19257 | Confidential Customer 16858 | Customer Claim | | | | | | | $3.86 |
| 3.19258 | Confidential Customer 16859 | Customer Claim | | | | | | | $195.00 |
| 3.19259 | Confidential Customer 16860 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.19260 | Confidential Customer 16861 | Customer Claim | | | | | | | $0.19 |
| 3.19261 | Confidential Customer 16862 | Customer Claim | | | | | | | $20.20 |
| 3.19262 | Confidential Customer 16862 | Customer Claim | | | | | BTC | 0.00076519 | $22.46 |
| 3.19263 | Confidential Customer 16863 | Customer Claim | | | | | BTC | 0.00042798 | $12.56 |
| 3.19264 | Confidential Customer 16864 | Customer Claim | | | | | | | $5.00 |
| 3.19265 | Confidential Customer 16865 | Customer Claim | | | | | USDT_ERC20 | 0.00000069 | $0.00 |
| 3.19266 | Confidential Customer 16865 | Customer Claim | | | | | ETH | 0.0000007 | $0.00 |
| 3.19267 | Confidential Customer 16865 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.19268 | Confidential Customer 16866 | Customer Claim | | | | | BTC | 0.00000161 | $0.05 |
| 3.19269 | Confidential Customer 16867 | Customer Claim | | | | | | | $3.84 |
| 3.19270 | Confidential Customer 16868 | Customer Claim | | | | | ETH | 4.41E-16 | $0.00 |
| 3.19271 | Confidential Customer 16868 | Customer Claim | | | | | | | $0.88 |
| 3.19272 | Confidential Customer 16869 | Customer Claim | | | | | BTC | 0.00000089 | $0.03 |
| 3.19273 | Confidential Customer 16870 | Customer Claim | | | | | BTC | 0.00182563 | $53.58 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19274 | Confidential Customer 16871 | Customer Claim | | | | | | | $200.00 |
| 3.19275 | Confidential Customer 16872 | Customer Claim | | | | | | | $5.00 |
| 3.19276 | Confidential Customer 16873 | Customer Claim | | | | | | | $600.00 |
| 3.19277 | Confidential Customer 16874 | Customer Claim | | | | | BTC | 0.00000953 | $0.28 |
| 3.19278 | Confidential Customer 16875 | Customer Claim | | | | | BTC | 0.94559021 | $27,751.67 |
| 3.19279 | Confidential Customer 16876 | Customer Claim | | | | | BTC | 0.00059108 | $17.35 |
| 3.19280 | Confidential Customer 16877 | Customer Claim | | | | | BTC | 0.0000768 | $2.25 |
| 3.19281 | Confidential Customer 16878 | Customer Claim | | | | | BTC | 0.00083828 | $24.60 |
| 3.19282 | Confidential Customer 16879 | Customer Claim | | | | | | | $1,000.00 |
| 3.19283 | Confidential Customer 16880 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.19284 | Confidential Customer 16881 | Customer Claim | | | | | B21 | 147.7652 | $0.00 |
| 3.19285 | Confidential Customer 16882 | Customer Claim | | | | | B21 | 996.6354167 | $0.00 |
| 3.19286 | Confidential Customer 16883 | Customer Claim | | | | | | | $951.92 |
| 3.19287 | Confidential Customer 16884 | Customer Claim | | | | | BTC | 0.00001131 | $0.33 |
| 3.19288 | Confidential Customer 16885 | Customer Claim | | | | | | | $0.17 |
| 3.19289 | Confidential Customer 16886 | Customer Claim | | | | | | | $5.00 |
| 3.19290 | Confidential Customer 16887 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.19291 | Confidential Customer 16888 | Customer Claim | | | | | | | $5.43 |
| 3.19292 | Confidential Customer 16889 | Customer Claim | | | | | | | $525.50 |
| 3.19293 | Confidential Customer 16890 | Customer Claim | | | | | ETH | 0.001 | $1.84 |
| 3.19294 | Confidential Customer 16891 | Customer Claim | | | | | | | $5.00 |
| 3.19295 | Confidential Customer 16892 | Customer Claim | | | | | BTC | 0.00312497 | $91.71 |
| 3.19296 | Confidential Customer 16893 | Customer Claim | | | | | | | $0.33 |
| 3.19297 | Confidential Customer 16894 | Customer Claim | | | | | | | $30.30 |
| 3.19298 | Confidential Customer 16894 | Customer Claim | | | | | BTC | 0.12018894 | $3,527.37 |
| 3.19299 | Confidential Customer 16895 | Customer Claim | | | | | B21 | 7.07714083 | $0.00 |
| 3.19300 | Confidential Customer 16896 | Customer Claim | | | | | | | $79.60 |
| 3.19301 | Confidential Customer 16897 | Customer Claim | | | | | | | $5,142.77 |
| 3.19302 | Confidential Customer 16898 | Customer Claim | | | | | BTC | 0.000674 | $19.78 |
| 3.19303 | Confidential Customer 16899 | Customer Claim | | | | | | | $60.60 |
| 3.19304 | Confidential Customer 16899 | Customer Claim | | | | | BTC | 0.01112916 | $326.62 |
| 3.19305 | Confidential Customer 16900 | Customer Claim | | | | | | | $24.79 |
| 3.19306 | Confidential Customer 16901 | Customer Claim | | | | | | | $300.00 |
| 3.19307 | Confidential Customer 16902 | Customer Claim | | | | | BTC | 0.000382 | $11.21 |
| 3.19308 | Confidential Customer 16903 | Customer Claim | | | | | BTC | 0.00936263 | $274.78 |
| 3.19309 | Confidential Customer 16903 | Customer Claim | | | | | | | $502.48 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19310 | Confidential Customer 16904 | Customer Claim | | | | | | | $287.10 |
| 3.19311 | Confidential Customer 16905 | Customer Claim | | | | | ETH | 0.00000049 | $0.00 |
| 3.19312 | Confidential Customer 16905 | Customer Claim | | | | | | | $6.24 |
| 3.19313 | Confidential Customer 16906 | Customer Claim | | | | | BTC | 0.0029704 | $87.18 |
| 3.19314 | Confidential Customer 16907 | Customer Claim | | | | | BTC | 0.02887963 | $847.57 |
| 3.19315 | Confidential Customer 16908 | Customer Claim | | | | | | | $0.70 |
| 3.19316 | Confidential Customer 16909 | Customer Claim | | | | | | | $41.14 |
| 3.19317 | Confidential Customer 16909 | Customer Claim | | | | | BTC | 0.05966524 | $1,751.09 |
| 3.19318 | Confidential Customer 16910 | Customer Claim | | | | | | | $10.29 |
| 3.19319 | Confidential Customer 16911 | Customer Claim | | | | | | | $0.46 |
| 3.19320 | Confidential Customer 16912 | Customer Claim | | | | | | | $10.00 |
| 3.19321 | Confidential Customer 16913 | Customer Claim | | | | | BTC | 0.0005619 | $16.49 |
| 3.19322 | Confidential Customer 16914 | Customer Claim | | | | | | | $0.60 |
| 3.19323 | Confidential Customer 16915 | Customer Claim | | | | | BTC | 0.01066391 | $312.97 |
| 3.19324 | Confidential Customer 16916 | Customer Claim | | | | | BTC | 0.00017491 | $5.13 |
| 3.19325 | Confidential Customer 16917 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.19326 | Confidential Customer 16917 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |
| 3.19327 | Confidential Customer 16918 | Customer Claim | | | | | BTC | 0.01936021 | $568.19 |
| 3.19328 | Confidential Customer 16918 | Customer Claim | | | | | | | $5,512.64 |
| 3.19329 | Confidential Customer 16919 | Customer Claim | | | | | BTC | 0.00020518 | $6.02 |
| 3.19330 | Confidential Customer 16920 | Customer Claim | | | | | BTC | 0.00043606 | $12.80 |
| 3.19331 | Confidential Customer 16921 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.19332 | Confidential Customer 16922 | Customer Claim | | | | | | | $0.15 |
| 3.19333 | Confidential Customer 16923 | Customer Claim | | | | | BTC | 0.02680982 | $786.83 |
| 3.19334 | Confidential Customer 16924 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.19335 | Confidential Customer 16924 | Customer Claim | | | | | | | $0.75 |
| 3.19336 | Confidential Customer 16925 | Customer Claim | | | | | | | $10.00 |
| 3.19337 | Confidential Customer 16926 | Customer Claim | | | | | | | $18.88 |
| 3.19338 | Confidential Customer 16927 | Customer Claim | | | | | B21 | 11.18286784 | $0.00 |
| 3.19339 | Confidential Customer 16928 | Customer Claim | | | | | BTC | 0.00002022 | $0.59 |
| 3.19340 | Confidential Customer 16929 | Customer Claim | | | | | | | $6.75 |
| 3.19341 | Confidential Customer 16930 | Customer Claim | | | | | | | $24.75 |
| 3.19342 | Confidential Customer 16931 | Customer Claim | | | | | | | $76.92 |
| 3.19343 | Confidential Customer 16932 | Customer Claim | | | | | | | $5.00 |
| 3.19344 | Confidential Customer 16933 | Customer Claim | | | | | USDT_ERC20 | 0.00000264 | $0.00 |
| 3.19345 | Confidential Customer 16933 | Customer Claim | | | | | TERRA_USD | 5 | $0.08 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19346 | Confidential Customer 16934 | Customer Claim | | | | | BTC | 0.00004862 | $1.43 |
| 3.19347 | Confidential Customer 16935 | Customer Claim | | | | | BTC | 0.04696945 | $1,378.48 |
| 3.19348 | Confidential Customer 16936 | Customer Claim | | | | | BTC | 0.000424 | $12.44 |
| 3.19349 | Confidential Customer 16937 | Customer Claim | | | | | | | $65.72 |
| 3.19350 | Confidential Customer 16938 | Customer Claim | | | | | | | $200.00 |
| 3.19351 | Confidential Customer 16939 | Customer Claim | | | | | BTC | 0.00312957 | $91.85 |
| 3.19352 | Confidential Customer 16940 | Customer Claim | | | | | | | $18.96 |
| 3.19353 | Confidential Customer 16941 | Customer Claim | | | | | | | $218.78 |
| 3.19354 | Confidential Customer 16942 | Customer Claim | | | | | | | $61.84 |
| 3.19355 | Confidential Customer 16943 | Customer Claim | | | | | | | $100.00 |
| 3.19356 | Confidential Customer 16944 | Customer Claim | | | | | | | $10.00 |
| 3.19357 | Confidential Customer 16945 | Customer Claim | | | | | | | $3,000.00 |
| 3.19358 | Confidential Customer 16946 | Customer Claim | | | | | | | $5.00 |
| 3.19359 | Confidential Customer 16947 | Customer Claim | | | | | BTC | 0.00247806 | $72.73 |
| 3.19360 | Confidential Customer 16948 | Customer Claim | | | | | | | $10.00 |
| 3.19361 | Confidential Customer 16949 | Customer Claim | | | | | | | $200.00 |
| 3.19362 | Confidential Customer 16950 | Customer Claim | | | | | | | $100.00 |
| 3.19363 | Confidential Customer 16951 | Customer Claim | | | | | SOL | 0.00000026 | $0.00 |
| 3.19364 | Confidential Customer 16952 | Customer Claim | | | | | BTC | 0.00089122 | $26.16 |
| 3.19365 | Confidential Customer 16953 | Customer Claim | | | | | BTC | 0.01444825 | $424.03 |
| 3.19366 | Confidential Customer 16954 | Customer Claim | | | | | | | $100.00 |
| 3.19367 | Confidential Customer 16955 | Customer Claim | | | | | | | $1,000.00 |
| 3.19368 | Confidential Customer 16956 | Customer Claim | | | | | BTC | 0.00707084 | $207.52 |
| 3.19369 | Confidential Customer 16957 | Customer Claim | | | | | BTC | 0.00031328 | $9.19 |
| 3.19370 | Confidential Customer 16958 | Customer Claim | | | | | BTC | 0.03492663 | $1,025.04 |
| 3.19371 | Confidential Customer 16959 | Customer Claim | | | | | BTC | 0.00000281 | $0.08 |
| 3.19372 | Confidential Customer 16960 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.19373 | Confidential Customer 16961 | Customer Claim | | | | | BTC | 0.00100394 | $29.46 |
| 3.19374 | Confidential Customer 16962 | Customer Claim | | | | | | | $1.34 |
| 3.19375 | Confidential Customer 16963 | Customer Claim | | | | | | | $0.33 |
| 3.19376 | Confidential Customer 16964 | Customer Claim | | | | | | | $17.61 |
| 3.19377 | Confidential Customer 16965 | Customer Claim | | | | | | | $13.17 |
| 3.19378 | Confidential Customer 16966 | Customer Claim | | | | | BTC | 0.00034274 | $10.06 |
| 3.19379 | Confidential Customer 16967 | Customer Claim | | | | | | | $0.81 |
| 3.19380 | Confidential Customer 16968 | Customer Claim | | | | | BTC | 0.08660505 | $2,541.73 |
| 3.19381 | Confidential Customer 16969 | Customer Claim | | | | | | | $0.49 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19382 | Confidential Customer 16970 | Customer Claim | | | | | BTC | 0.0051607 | $151.46 |
| 3.19383 | Confidential Customer 16971 | Customer Claim | | | | | ENJ | 12.39383863 | $3.59 |
| 3.19384 | Confidential Customer 16972 | Customer Claim | | | | | | | $420.00 |
| 3.19385 | Confidential Customer 16973 | Customer Claim | | | | | BTC | 0.00016853 | $4.95 |
| 3.19386 | Confidential Customer 16974 | Customer Claim | | | | | | | $10.00 |
| 3.19387 | Confidential Customer 16975 | Customer Claim | | | | | | | $40.00 |
| 3.19388 | Confidential Customer 16976 | Customer Claim | | | | | | | $64.89 |
| 3.19389 | Confidential Customer 16976 | Customer Claim | | | | | BTC | 0.04404374 | $1,292.62 |
| 3.19390 | Confidential Customer 16977 | Customer Claim | | | | | | | $42.14 |
| 3.19391 | Confidential Customer 16978 | Customer Claim | | | | | | | $50.52 |
| 3.19392 | Confidential Customer 16978 | Customer Claim | | | | | BTC | 0.01774871 | $520.90 |
| 3.19393 | Confidential Customer 16979 | Customer Claim | | | | | | | $143.50 |
| 3.19394 | Confidential Customer 16980 | Customer Claim | | | | | | | $333.92 |
| 3.19395 | Confidential Customer 16981 | Customer Claim | | | | | | | $45.61 |
| 3.19396 | Confidential Customer 16982 | Customer Claim | | | | | BTC | 0.01065016 | $312.57 |
| 3.19397 | Confidential Customer 16982 | Customer Claim | | | | | | | $802.07 |
| 3.19398 | Confidential Customer 16983 | Customer Claim | | | | | BTC | 0.00168504 | $49.45 |
| 3.19399 | Confidential Customer 16984 | Customer Claim | | | | | | | $0.17 |
| 3.19400 | Confidential Customer 16985 | Customer Claim | | | | | | | $2,375.00 |
| 3.19401 | Confidential Customer 16986 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0556 | $0.01 |
| 3.19402 | Confidential Customer 16986 | Customer Claim | | | | | USDC | 0.0187655 | $0.02 |
| 3.19403 | Confidential Customer 16986 | Customer Claim | | | | | FLEXUSD | 0.1058895 | $0.03 |
| 3.19404 | Confidential Customer 16987 | Customer Claim | | | | | | | $20.87 |
| 3.19405 | Confidential Customer 16987 | Customer Claim | | | | | BTC | 0.03126274 | $917.52 |
| 3.19406 | Confidential Customer 16988 | Customer Claim | | | | | BTC | 0.00207402 | $60.87 |
| 3.19407 | Confidential Customer 16989 | Customer Claim | | | | | B21 | 25000.6861 | $0.00 |
| 3.19408 | Confidential Customer 16990 | Customer Claim | | | | | BTC | 0.00416948 | $122.37 |
| 3.19409 | Confidential Customer 16991 | Customer Claim | | | | | | | $272.26 |
| 3.19410 | Confidential Customer 16992 | Customer Claim | | | | | CFV | 373.83 | $0.00 |
| 3.19411 | Confidential Customer 16992 | Customer Claim | | | | | BTC | 0.00002348 | $0.69 |
| 3.19412 | Confidential Customer 16992 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 196.2959 | $18.64 |
| 3.19413 | Confidential Customer 16992 | Customer Claim | | | | | USDC | 66.2834087 | $66.28 |
| 3.19414 | Confidential Customer 16992 | Customer Claim | | | | | FLEXUSD | 373.8258783 | $104.49 |
| 3.19415 | Confidential Customer 16992 | Customer Claim | | | | | ETH | 0.36706109 | $675.98 |
| 3.19416 | Confidential Customer 16993 | Customer Claim | | | | | | | $0.02 |
| 3.19417 | Confidential Customer 16994 | Customer Claim | | | | | | | $2.55 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19418 | Confidential Customer 16995 | Customer Claim | | | | | BTC | 0.00071173 | $20.89 |
| 3.19419 | Confidential Customer 16996 | Customer Claim | X | X | X | | PAX | 5 | $5.00 |
| 3.19420 | Confidential Customer 16997 | Customer Claim | | | | | | | $300.00 |
| 3.19421 | Confidential Customer 16998 | Customer Claim | | | | | | | $5.00 |
| 3.19422 | Confidential Customer 16999 | Customer Claim | | | | | | | $500.00 |
| 3.19423 | Confidential Customer 17000 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.19424 | Confidential Customer 17001 | Customer Claim | | | | | ETH | 0.00000146 | $0.00 |
| 3.19425 | Confidential Customer 17002 | Customer Claim | | | | | | | $500.00 |
| 3.19426 | Confidential Customer 17003 | Customer Claim | | | | | BTC | 0.00023063 | $6.77 |
| 3.19427 | Confidential Customer 17004 | Customer Claim | | | | | | | $1.00 |
| 3.19428 | Confidential Customer 17005 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.19429 | Confidential Customer 17006 | Customer Claim | | | | | | | $0.97 |
| 3.19430 | Confidential Customer 17007 | Customer Claim | | | | | BTC | 0.00000259 | $0.08 |
| 3.19431 | Confidential Customer 17008 | Customer Claim | | | | | | | $1.69 |
| 3.19432 | Confidential Customer 17009 | Customer Claim | | | | | | | $939.15 |
| 3.19433 | Confidential Customer 17010 | Customer Claim | | | | | BTC | 0.00007602 | $2.23 |
| 3.19434 | Confidential Customer 17011 | Customer Claim | | | | | ADA | 48.5 | $14.06 |
| 3.19435 | Confidential Customer 17011 | Customer Claim | | | | | | | $48.50 |
| 3.19436 | Confidential Customer 17011 | Customer Claim | | | | | DOT | 16.68494357 | $83.04 |
| 3.19437 | Confidential Customer 17011 | Customer Claim | | | | | AVAX | 6.95369321 | $85.67 |
| 3.19438 | Confidential Customer 17011 | Customer Claim | | | | | ETH | 0.187228945 | $344.80 |
| 3.19439 | Confidential Customer 17012 | Customer Claim | | | | | | | $10.00 |
| 3.19440 | Confidential Customer 17013 | Customer Claim | | | | | | | $1,036.39 |
| 3.19441 | Confidential Customer 17014 | Customer Claim | | | | | BTC | 0.00197835 | $58.06 |
| 3.19442 | Confidential Customer 17015 | Customer Claim | | | | | | | $3,000.00 |
| 3.19443 | Confidential Customer 17016 | Customer Claim | | | | | | | $0.91 |
| 3.19444 | Confidential Customer 17017 | Customer Claim | | | | | | | $1.16 |
| 3.19445 | Confidential Customer 17018 | Customer Claim | | | | | | | $2.19 |
| 3.19446 | Confidential Customer 17019 | Customer Claim | | | | | B21 | 5046.93153 | $0.00 |
| 3.19447 | Confidential Customer 17020 | Customer Claim | | | | | | | $10.00 |
| 3.19448 | Confidential Customer 17021 | Customer Claim | | | | | BTC | 0.00000348 | $0.10 |
| 3.19449 | Confidential Customer 17022 | Customer Claim | | | | | BTC | 0.11247662 | $3,301.02 |
| 3.19450 | Confidential Customer 17023 | Customer Claim | | | | | ADA | 37.383177 | $10.83 |
| 3.19451 | Confidential Customer 17023 | Customer Claim | | | | | BAT | 122.92563 | $25.91 |
| 3.19452 | Confidential Customer 17023 | Customer Claim | | | | | | | $26.60 |
| 3.19453 | Confidential Customer 17023 | Customer Claim | | | | | ZRX | 197.6870614 | $44.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19454 | Confidential Customer 17023 | Customer Claim | | | | | XLM | 1323.024328 | $178.74 |
| 3.19455 | Confidential Customer 17024 | Customer Claim | | | | | | | $0.01 |
| 3.19456 | Confidential Customer 17025 | Customer Claim | | | | | BTC | 0.00049506 | $14.53 |
| 3.19457 | Confidential Customer 17026 | Customer Claim | | | | | | | $6.00 |
| 3.19458 | Confidential Customer 17027 | Customer Claim | | | | | BTC | 0.00006606 | $1.94 |
| 3.19459 | Confidential Customer 17027 | Customer Claim | | | | | | | $1,800.59 |
| 3.19460 | Confidential Customer 17028 | Customer Claim | | | | | B21 | 5.55756245 | $0.00 |
| 3.19461 | Confidential Customer 17029 | Customer Claim | | | | | | | $5.00 |
| 3.19462 | Confidential Customer 17030 | Customer Claim | | | | | | | $5.31 |
| 3.19463 | Confidential Customer 17031 | Customer Claim | | | | | BTC | 0.00045773 | $13.43 |
| 3.19464 | Confidential Customer 17032 | Customer Claim | | | | | BTC | 0.00036505 | $10.71 |
| 3.19465 | Confidential Customer 17033 | Customer Claim | | | | | BTC | 0.00000564 | $0.17 |
| 3.19466 | Confidential Customer 17034 | Customer Claim | | | | | | | $1.01 |
| 3.19467 | Confidential Customer 17034 | Customer Claim | | | | | BTC | 0.0082143 | $241.08 |
| 3.19468 | Confidential Customer 17035 | Customer Claim | | | | | USDT_ERC20 | 0.00000089 | $0.00 |
| 3.19469 | Confidential Customer 17036 | Customer Claim | | | | | | | $213.92 |
| 3.19470 | Confidential Customer 17037 | Customer Claim | | | | | | | $5.00 |
| 3.19471 | Confidential Customer 17038 | Customer Claim | | | | | | | $10.00 |
| 3.19472 | Confidential Customer 17039 | Customer Claim | | | | | | | $500.00 |
| 3.19473 | Confidential Customer 17040 | Customer Claim | | | | | BTC | 0.00001014 | $0.30 |
| 3.19474 | Confidential Customer 17041 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.19475 | Confidential Customer 17042 | Customer Claim | | | | | B21 | 128.3985491 | $0.00 |
| 3.19476 | Confidential Customer 17043 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.19477 | Confidential Customer 17044 | Customer Claim | | | | | B21 | 35.36969698 | $0.00 |
| 3.19478 | Confidential Customer 17044 | Customer Claim | | | | | | | $3.90 |
| 3.19479 | Confidential Customer 17045 | Customer Claim | | | | | B21 | 12.10653753 | $0.00 |
| 3.19480 | Confidential Customer 17046 | Customer Claim | | | | | | | $100.00 |
| 3.19481 | Confidential Customer 17047 | Customer Claim | | | | | | | $20.00 |
| 3.19482 | Confidential Customer 17048 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.19483 | Confidential Customer 17049 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.19484 | Confidential Customer 17050 | Customer Claim | | | | | B21 | 68.74976328 | $0.00 |
| 3.19485 | Confidential Customer 17051 | Customer Claim | | | | | | | $25.00 |
| 3.19486 | Confidential Customer 17052 | Customer Claim | | | | | B21 | 12.22222222 | $0.00 |
| 3.19487 | Confidential Customer 17052 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.19488 | Confidential Customer 17052 | Customer Claim | | | | | DOGE | 11.49439057 | $0.86 |
| 3.19489 | Confidential Customer 17053 | Customer Claim | | | | | BTC | 0.0000257 | $0.75 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19490 | Confidential Customer 17053 | Customer Claim | | | | | | | $18.00 |
| 3.19491 | Confidential Customer 17054 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.19492 | Confidential Customer 17055 | Customer Claim | | | | | | | $767.75 |
| 3.19493 | Confidential Customer 17056 | Customer Claim | | | | | B21 | 19.04761904 | $0.00 |
| 3.19494 | Confidential Customer 17057 | Customer Claim | | | | | | | $5.00 |
| 3.19495 | Confidential Customer 17058 | Customer Claim | | | | | | | $1.44 |
| 3.19496 | Confidential Customer 17059 | Customer Claim | | | | | | | $10.00 |
| 3.19497 | Confidential Customer 17060 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19498 | Confidential Customer 17061 | Customer Claim | | | | | | | $5.12 |
| 3.19499 | Confidential Customer 17062 | Customer Claim | | | | | | | $2.00 |
| 3.19500 | Confidential Customer 17063 | Customer Claim | | | | | | | $1.23 |
| 3.19501 | Confidential Customer 17064 | Customer Claim | | | | | BCH | 0.00000017 | $0.00 |
| 3.19502 | Confidential Customer 17064 | Customer Claim | | | | | LTC | 0.00220169 | $0.18 |
| 3.19503 | Confidential Customer 17064 | Customer Claim | | | | | DASH | 0.01079289 | $0.34 |
| 3.19504 | Confidential Customer 17064 | Customer Claim | | | | | BTC | 0.00768149 | $225.44 |
| 3.19505 | Confidential Customer 17065 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.19506 | Confidential Customer 17066 | Customer Claim | | | | | | | $0.73 |
| 3.19507 | Confidential Customer 17066 | Customer Claim | | | | | USDC_AVAX | 495.564286 | $495.56 |
| 3.19508 | Confidential Customer 17067 | Customer Claim | | | | | B21 | 18.57010212 | $0.00 |
| 3.19509 | Confidential Customer 17068 | Customer Claim | | | | | | | $56.27 |
| 3.19510 | Confidential Customer 17069 | Customer Claim | | | | | | | $0.01 |
| 3.19511 | Confidential Customer 17070 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19512 | Confidential Customer 17071 | Customer Claim | | | | | | | $109.10 |
| 3.19513 | Confidential Customer 17072 | Customer Claim | | | | | | | $0.02 |
| 3.19514 | Confidential Customer 17073 | Customer Claim | | | | | | | $67.13 |
| 3.19515 | Confidential Customer 17073 | Customer Claim | | | | | BTC | 0.57435337 | $16,856.42 |
| 3.19516 | Confidential Customer 17074 | Customer Claim | | | | | BTC | 0.02787568 | $818.11 |
| 3.19517 | Confidential Customer 17075 | Customer Claim | | | | | B21 | 8.08146112 | $0.00 |
| 3.19518 | Confidential Customer 17076 | Customer Claim | | | | | EOS | 0.9191 | $0.66 |
| 3.19519 | Confidential Customer 17077 | Customer Claim | | | | | BTC | 0.00136484 | $40.06 |
| 3.19520 | Confidential Customer 17078 | Customer Claim | | | | | | | $20.63 |
| 3.19521 | Confidential Customer 17078 | Customer Claim | | | | | BTC | 0.00221235 | $64.93 |
| 3.19522 | Confidential Customer 17079 | Customer Claim | | | | | B21 | 17.08247333 | $0.00 |
| 3.19523 | Confidential Customer 17079 | Customer Claim | | | | | | | $4.34 |
| 3.19524 | Confidential Customer 17080 | Customer Claim | | | | | | | $3.93 |
| 3.19525 | Confidential Customer 17081 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19526 | Confidential Customer 17082 | Customer Claim | | | | | BTC | 0.00000656 | $0.19 |
| 3.19527 | Confidential Customer 17083 | Customer Claim | | | | | B21 | 40.64710186 | $0.00 |
| 3.19528 | Confidential Customer 17084 | Customer Claim | | | | | | | $1.45 |
| 3.19529 | Confidential Customer 17085 | Customer Claim | | | | | BTC | 0.31929043 | $9,370.70 |
| 3.19530 | Confidential Customer 17086 | Customer Claim | | | | | | | $8.93 |
| 3.19531 | Confidential Customer 17087 | Customer Claim | | | | | | | $336.00 |
| 3.19532 | Confidential Customer 17088 | Customer Claim | | | | | BTC | 0.00016338 | $4.79 |
| 3.19533 | Confidential Customer 17089 | Customer Claim | | | | | | | $12.03 |
| 3.19534 | Confidential Customer 17090 | Customer Claim | | | | | | | $100.00 |
| 3.19535 | Confidential Customer 17091 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19536 | Confidential Customer 17092 | Customer Claim | | | | | ADA | 5 | $1.45 |
| 3.19537 | Confidential Customer 17093 | Customer Claim | | | | | | | $4.00 |
| 3.19538 | Confidential Customer 17093 | Customer Claim | | | | | BTC | 0.00133514 | $39.18 |
| 3.19539 | Confidential Customer 17094 | Customer Claim | | | | | | | $20.20 |
| 3.19540 | Confidential Customer 17094 | Customer Claim | | | | | BTC | 0.00147719 | $43.35 |
| 3.19541 | Confidential Customer 17095 | Customer Claim | | | | | | | $0.50 |
| 3.19542 | Confidential Customer 17096 | Customer Claim | | | | | USDC | 8.015991 | $8.02 |
| 3.19543 | Confidential Customer 17097 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.19544 | Confidential Customer 17098 | Customer Claim | | | | | BTC | 0.00000237 | $0.07 |
| 3.19545 | Confidential Customer 17099 | Customer Claim | | | | | | | $0.01 |
| 3.19546 | Confidential Customer 17100 | Customer Claim | | | | | | | $4.55 |
| 3.19547 | Confidential Customer 17101 | Customer Claim | | | | | | | $20.20 |
| 3.19548 | Confidential Customer 17101 | Customer Claim | | | | | BTC | 0.04093529 | $1,201.39 |
| 3.19549 | Confidential Customer 17102 | Customer Claim | | | | | LTC | 0.00000073 | $0.00 |
| 3.19550 | Confidential Customer 17102 | Customer Claim | | | | | BTC | 0.00000088 | $0.03 |
| 3.19551 | Confidential Customer 17103 | Customer Claim | | | | | | | $10.00 |
| 3.19552 | Confidential Customer 17104 | Customer Claim | | | | | | | $5.00 |
| 3.19553 | Confidential Customer 17105 | Customer Claim | | | | | | | $5.00 |
| 3.19554 | Confidential Customer 17106 | Customer Claim | | | | | | | $1.06 |
| 3.19555 | Confidential Customer 17107 | Customer Claim | | | | | | | $35.10 |
| 3.19556 | Confidential Customer 17108 | Customer Claim | | | | | BTC | 0.00524167 | $153.84 |
| 3.19557 | Confidential Customer 17109 | Customer Claim | | | | | BTC | 0.00046147 | $13.54 |
| 3.19558 | Confidential Customer 17110 | Customer Claim | | | | | B21 | 8.28500414 | $0.00 |
| 3.19559 | Confidential Customer 17111 | Customer Claim | | | | | | | $0.05 |
| 3.19560 | Confidential Customer 17111 | Customer Claim | | | | | BTC | 0.00012109 | $3.55 |
| 3.19561 | Confidential Customer 17112 | Customer Claim | | | | | B21 | 5000 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19562 | Confidential Customer 17113 | Customer Claim | | | | | | | $20.00 |
| 3.19563 | Confidential Customer 17114 | Customer Claim | | | | | | | $5.00 |
| 3.19564 | Confidential Customer 17115 | Customer Claim | | | | | | | $0.59 |
| 3.19565 | Confidential Customer 17116 | Customer Claim | | | | | | | $5.00 |
| 3.19566 | Confidential Customer 17117 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.19567 | Confidential Customer 17118 | Customer Claim | | | | | B21 | 24.65939214 | $0.00 |
| 3.19568 | Confidential Customer 17119 | Customer Claim | | | | | BTC | 0.00149883 | $43.99 |
| 3.19569 | Confidential Customer 17120 | Customer Claim | | | | | | | $6.66 |
| 3.19570 | Confidential Customer 17121 | Customer Claim | | | | | BTC | 0.00000981 | $0.29 |
| 3.19571 | Confidential Customer 17122 | Customer Claim | | | | | BTC | 0.00253646 | $74.44 |
| 3.19572 | Confidential Customer 17123 | Customer Claim | | | | | | | $0.56 |
| 3.19573 | Confidential Customer 17124 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.19574 | Confidential Customer 17125 | Customer Claim | | | | | BTC | 0.01006562 | $295.41 |
| 3.19575 | Confidential Customer 17126 | Customer Claim | | | | | BTC | 0.00135592 | $39.79 |
| 3.19576 | Confidential Customer 17127 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.19577 | Confidential Customer 17128 | Customer Claim | | | | | BTC | 0.5269167 | $15,464.23 |
| 3.19578 | Confidential Customer 17129 | Customer Claim | | | | | B21 | 4.04771762 | $0.00 |
| 3.19579 | Confidential Customer 17129 | Customer Claim | | | | | BTC | 0.00001846 | $0.54 |
| 3.19580 | Confidential Customer 17130 | Customer Claim | | | | | | | $1.79 |
| 3.19581 | Confidential Customer 17131 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.19582 | Confidential Customer 17132 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.19583 | Confidential Customer 17133 | Customer Claim | | | | | | | $4.02 |
| 3.19584 | Confidential Customer 17134 | Customer Claim | | | | | B21 | 29.51201876 | $0.00 |
| 3.19585 | Confidential Customer 17135 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.19586 | Confidential Customer 17136 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.19587 | Confidential Customer 17137 | Customer Claim | | | | | B21 | 18.86792452 | $0.00 |
| 3.19588 | Confidential Customer 17138 | Customer Claim | | | | | | | $6.00 |
| 3.19589 | Confidential Customer 17139 | Customer Claim | | | | | BTC | 0.00199084 | $58.43 |
| 3.19590 | Confidential Customer 17140 | Customer Claim | | | | | | | $200.00 |
| 3.19591 | Confidential Customer 17141 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19592 | Confidential Customer 17142 | Customer Claim | | | | | BTC | 0.00022414 | $6.58 |
| 3.19593 | Confidential Customer 17143 | Customer Claim | | | | | ETH | 0.00128442 | $2.37 |
| 3.19594 | Confidential Customer 17144 | Customer Claim | | | | | BCH | 0.00756754 | $1.73 |
| 3.19595 | Confidential Customer 17145 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.19596 | Confidential Customer 17146 | Customer Claim | | | | | | | $1.00 |
| 3.19597 | Confidential Customer 17147 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19598 | Confidential Customer 17148 | Customer Claim | | | | | BTC | 0.00000545 | $0.16 |
| 3.19599 | Confidential Customer 17149 | Customer Claim | | | | | | | $250.00 |
| 3.19600 | Confidential Customer 17150 | Customer Claim | | | | | | | $250.00 |
| 3.19601 | Confidential Customer 17151 | Customer Claim | | | | | USDT_ERC20 | 0.0128871 | $0.01 |
| 3.19602 | Confidential Customer 17152 | Customer Claim | | | | | | | $164.32 |
| 3.19603 | Confidential Customer 17153 | Customer Claim | | | | | | | $0.05 |
| 3.19604 | Confidential Customer 17154 | Customer Claim | | | | | | | $600.00 |
| 3.19605 | Confidential Customer 17155 | Customer Claim | | | | | | | $100.00 |
| 3.19606 | Confidential Customer 17156 | Customer Claim | | | | | BTC | 0.04249725 | $1,247.23 |
| 3.19607 | Confidential Customer 17157 | Customer Claim | | | | | BTC | 0.000094 | $2.76 |
| 3.19608 | Confidential Customer 17158 | Customer Claim | | | | | | | $90.04 |
| 3.19609 | Confidential Customer 17159 | Customer Claim | | | | | BTC | 0.00833844 | $244.72 |
| 3.19610 | Confidential Customer 17160 | Customer Claim | | | | | BTC | 0.02643896 | $775.94 |
| 3.19611 | Confidential Customer 17161 | Customer Claim | | | | | | | $0.63 |
| 3.19612 | Confidential Customer 17162 | Customer Claim | | | | | | | $10.00 |
| 3.19613 | Confidential Customer 17163 | Customer Claim | | | | | | | $1.15 |
| 3.19614 | Confidential Customer 17164 | Customer Claim | | | | | | | $1.35 |
| 3.19615 | Confidential Customer 17165 | Customer Claim | | | | | | | $5.00 |
| 3.19616 | Confidential Customer 17166 | Customer Claim | | | | | | | $545.00 |
| 3.19617 | Confidential Customer 17167 | Customer Claim | | | | | | | $5.00 |
| 3.19618 | Confidential Customer 17168 | Customer Claim | | | | | BTC | 0.00032927 | $9.66 |
| 3.19619 | Confidential Customer 17168 | Customer Claim | | | | | | | $10.00 |
| 3.19620 | Confidential Customer 17169 | Customer Claim | | | | | | | $19.90 |
| 3.19621 | Confidential Customer 17170 | Customer Claim | | | | | | | $4,000.00 |
| 3.19622 | Confidential Customer 17171 | Customer Claim | | | | | B21 | 18.01639491 | $0.00 |
| 3.19623 | Confidential Customer 17172 | Customer Claim | | | | | | | $0.02 |
| 3.19624 | Confidential Customer 17173 | Customer Claim | | | | | | | $3,000.00 |
| 3.19625 | Confidential Customer 17174 | Customer Claim | | | | | | | $1.98 |
| 3.19626 | Confidential Customer 17175 | Customer Claim | | | | | | | $1.00 |
| 3.19627 | Confidential Customer 17176 | Customer Claim | | | | | | | $9.31 |
| 3.19628 | Confidential Customer 17177 | Customer Claim | | | | | | | $5.00 |
| 3.19629 | Confidential Customer 17178 | Customer Claim | | | | | | | $0.51 |
| 3.19630 | Confidential Customer 17178 | Customer Claim | | | | | BTC | 0.00232577 | $68.26 |
| 3.19631 | Confidential Customer 17179 | Customer Claim | | | | | BTC | 0.00007294 | $2.14 |
| 3.19632 | Confidential Customer 17180 | Customer Claim | | | | | | | $311.11 |
| 3.19633 | Confidential Customer 17181 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19634 | Confidential Customer 17182 | Customer Claim | | | | | BTC | 0.00026492 | $7.78 |
| 3.19635 | Confidential Customer 17183 | Customer Claim | | | | | | | $154.99 |
| 3.19636 | Confidential Customer 17184 | Customer Claim | | | | | | | $0.45 |
| 3.19637 | Confidential Customer 17184 | Customer Claim | | | | | BTC | 0.000243 | $7.13 |
| 3.19638 | Confidential Customer 17185 | Customer Claim | | | | | BTC | 0.00075776 | $22.24 |
| 3.19639 | Confidential Customer 17185 | Customer Claim | | | | | | | $50.00 |
| 3.19640 | Confidential Customer 17186 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.19641 | Confidential Customer 17187 | Customer Claim | | | | | B21 | 64.83402489 | $0.00 |
| 3.19642 | Confidential Customer 17188 | Customer Claim | | | | | BTC | 0.0023817 | $69.90 |
| 3.19643 | Confidential Customer 17189 | Customer Claim | | | | | | | $790.51 |
| 3.19644 | Confidential Customer 17190 | Customer Claim | | | | | BTC | 0.00071585 | $21.01 |
| 3.19645 | Confidential Customer 17191 | Customer Claim | | | | | B21 | 22.0628792 | $0.00 |
| 3.19646 | Confidential Customer 17192 | Customer Claim | | | | | USDT_ERC20 | 3.890366 | $3.89 |
| 3.19647 | Confidential Customer 17193 | Customer Claim | | | | | B21 | 174.9769864 | $0.00 |
| 3.19648 | Confidential Customer 17194 | Customer Claim | | | | | | | $3.95 |
| 3.19649 | Confidential Customer 17195 | Customer Claim | | | | | B21 | 26.40438312 | $0.00 |
| 3.19650 | Confidential Customer 17196 | Customer Claim | | | | | | | $1.66 |
| 3.19651 | Confidential Customer 17197 | Customer Claim | | | | | | | $5.00 |
| 3.19652 | Confidential Customer 17198 | Customer Claim | | | | | BTC | 0.00050397 | $14.79 |
| 3.19653 | Confidential Customer 17199 | Customer Claim | | | | | BTC | 0.00000166 | $0.05 |
| 3.19654 | Confidential Customer 17200 | Customer Claim | | | | | | | $0.57 |
| 3.19655 | Confidential Customer 17201 | Customer Claim | | | | | BTC | 0.03632909 | $1,066.21 |
| 3.19656 | Confidential Customer 17202 | Customer Claim | | | | | | | $0.39 |
| 3.19657 | Confidential Customer 17203 | Customer Claim | | | | | | | $133.47 |
| 3.19658 | Confidential Customer 17204 | Customer Claim | | | | | | | $458.10 |
| 3.19659 | Confidential Customer 17205 | Customer Claim | | | | | BTC | 0.00520289 | $152.70 |
| 3.19660 | Confidential Customer 17206 | Customer Claim | | | | | | | $5.00 |
| 3.19661 | Confidential Customer 17207 | Customer Claim | | | | | | | $5,032.67 |
| 3.19662 | Confidential Customer 17208 | Customer Claim | | | | | B21 | 1310.616714 | $0.00 |
| 3.19663 | Confidential Customer 17209 | Customer Claim | | | | | | | $12.00 |
| 3.19664 | Confidential Customer 17209 | Customer Claim | | | | | BTC | 0.00041889 | $12.29 |
| 3.19665 | Confidential Customer 17210 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.19666 | Confidential Customer 17211 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.19667 | Confidential Customer 17212 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.19668 | Confidential Customer 17213 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.19669 | Confidential Customer 17214 | Customer Claim | | | | | BTC | 0.00279815 | $82.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19670 | Confidential Customer 17215 | Customer Claim | | | | | BTC | 0.00743742 | $218.28 |
| 3.19671 | Confidential Customer 17216 | Customer Claim | | | | | | | $5.00 |
| 3.19672 | Confidential Customer 17217 | Customer Claim | | | | | BTC | 0.00012059 | $3.54 |
| 3.19673 | Confidential Customer 17218 | Customer Claim | | | | | | | $6.00 |
| 3.19674 | Confidential Customer 17218 | Customer Claim | | | | | BTC | 0.0018872 | $55.39 |
| 3.19675 | Confidential Customer 17219 | Customer Claim | | | | | B21 | 284.373667 | $0.00 |
| 3.19676 | Confidential Customer 17220 | Customer Claim | | | | | ETH | 0.00171808 | $3.16 |
| 3.19677 | Confidential Customer 17221 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.19678 | Confidential Customer 17222 | Customer Claim | | | | | B21 | 8.66588673 | $0.00 |
| 3.19679 | Confidential Customer 17223 | Customer Claim | | | | | BTC | 0.00114079 | $33.48 |
| 3.19680 | Confidential Customer 17223 | Customer Claim | | | | | | | $40.00 |
| 3.19681 | Confidential Customer 17224 | Customer Claim | | | | | | | $100.00 |
| 3.19682 | Confidential Customer 17225 | Customer Claim | | | | | BTC | 0.00045529 | $13.36 |
| 3.19683 | Confidential Customer 17226 | Customer Claim | | | | | BTC | 0.00000756 | $0.22 |
| 3.19684 | Confidential Customer 17227 | Customer Claim | | | | | BTC | 0.00066455 | $19.50 |
| 3.19685 | Confidential Customer 17228 | Customer Claim | | | | | | | $80.00 |
| 3.19686 | Confidential Customer 17229 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.19687 | Confidential Customer 17230 | Customer Claim | | | | | | | $25.00 |
| 3.19688 | Confidential Customer 17231 | Customer Claim | | | | | | | $23.91 |
| 3.19689 | Confidential Customer 17232 | Customer Claim | | | | | BTC | 0.00292925 | $85.97 |
| 3.19690 | Confidential Customer 17233 | Customer Claim | | | | | | | $1.01 |
| 3.19691 | Confidential Customer 17233 | Customer Claim | | | | | BTC | 0.00022342 | $6.56 |
| 3.19692 | Confidential Customer 17234 | Customer Claim | | | | | BTC | 0.0005617 | $16.49 |
| 3.19693 | Confidential Customer 17235 | Customer Claim | | | | | | | $10.00 |
| 3.19694 | Confidential Customer 17236 | Customer Claim | | | | | BTC | 0.000205 | $6.02 |
| 3.19695 | Confidential Customer 17237 | Customer Claim | | | | | | | $250.30 |
| 3.19696 | Confidential Customer 17237 | Customer Claim | | | | | BTC | 0.01819053 | $533.87 |
| 3.19697 | Confidential Customer 17238 | Customer Claim | | | | | | | $5.31 |
| 3.19698 | Confidential Customer 17239 | Customer Claim | | | | | BTC | 0.00930186 | $273.00 |
| 3.19699 | Confidential Customer 17240 | Customer Claim | | | | | | | $157.87 |
| 3.19700 | Confidential Customer 17241 | Customer Claim | | | | | | | $0.05 |
| 3.19701 | Confidential Customer 17242 | Customer Claim | | | | | BTC | 0.001874 | $55.00 |
| 3.19702 | Confidential Customer 17243 | Customer Claim | | | | | | | $36.96 |
| 3.19703 | Confidential Customer 17244 | Customer Claim | | | | | | | $5.00 |
| 3.19704 | Confidential Customer 17245 | Customer Claim | | | | | | | $5.00 |
| 3.19705 | Confidential Customer 17246 | Customer Claim | | | | | | | $4,202.74 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19706 | Confidential Customer 17247 | Customer Claim | | | | | BTC | 0.00018762 | $5.51 |
| 3.19707 | Confidential Customer 17248 | Customer Claim | | | | | | | $101.63 |
| 3.19708 | Confidential Customer 17249 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.19709 | Confidential Customer 17250 | Customer Claim | | | | | BTC | 0.00137126 | $40.24 |
| 3.19710 | Confidential Customer 17251 | Customer Claim | | | | | USDT_ERC20 | 0.009089 | $0.01 |
| 3.19711 | Confidential Customer 17252 | Customer Claim | | | | | | | $44.85 |
| 3.19712 | Confidential Customer 17253 | Customer Claim | | | | | | | $400.00 |
| 3.19713 | Confidential Customer 17254 | Customer Claim | | | | | | | $2,354.46 |
| 3.19714 | Confidential Customer 17255 | Customer Claim | | | | | | | $24.70 |
| 3.19715 | Confidential Customer 17256 | Customer Claim | | | | | | | $500.00 |
| 3.19716 | Confidential Customer 17257 | Customer Claim | | | | | | | $988.86 |
| 3.19717 | Confidential Customer 17258 | Customer Claim | | | | | | | $103.54 |
| 3.19718 | Confidential Customer 17259 | Customer Claim | | | | | BTC | 0.00007448 | $2.19 |
| 3.19719 | Confidential Customer 17260 | Customer Claim | | | | | | | $3,712.35 |
| 3.19720 | Confidential Customer 17261 | Customer Claim | | | | | LINK | 0.00000032 | $0.00 |
| 3.19721 | Confidential Customer 17261 | Customer Claim | | | | | | | $2.99 |
| 3.19722 | Confidential Customer 17262 | Customer Claim | | | | | | | $226.57 |
| 3.19723 | Confidential Customer 17263 | Customer Claim | | | | | USDT_ERC20 | 3.871205 | $3.87 |
| 3.19724 | Confidential Customer 17264 | Customer Claim | | | | | | | $41.35 |
| 3.19725 | Confidential Customer 17264 | Customer Claim | | | | | BTC | 0.00310045 | $90.99 |
| 3.19726 | Confidential Customer 17265 | Customer Claim | | | | | | | $45.00 |
| 3.19727 | Confidential Customer 17266 | Customer Claim | | | | | | | $3.21 |
| 3.19728 | Confidential Customer 17267 | Customer Claim | | | | | | | $7.43 |
| 3.19729 | Confidential Customer 17268 | Customer Claim | | | | | | | $50.00 |
| 3.19730 | Confidential Customer 17269 | Customer Claim | | | | | BTC | 0.00032836 | $9.64 |
| 3.19731 | Confidential Customer 17270 | Customer Claim | | | | | BTC | 0.00025109 | $7.37 |
| 3.19732 | Confidential Customer 17271 | Customer Claim | | | | | BTC | 0.0001487 | $4.36 |
| 3.19733 | Confidential Customer 17272 | Customer Claim | | | | | BTC | 0.00002892 | $0.85 |
| 3.19734 | Confidential Customer 17273 | Customer Claim | | | | | BTC | 0.00432165 | $126.83 |
| 3.19735 | Confidential Customer 17274 | Customer Claim | | | | | BTC | 0.00000599 | $0.18 |
| 3.19736 | Confidential Customer 17275 | Customer Claim | | | | | BTC | 0.00026191 | $7.69 |
| 3.19737 | Confidential Customer 17276 | Customer Claim | | | | | B21 | 22.22246913 | $0.00 |
| 3.19738 | Confidential Customer 17277 | Customer Claim | | | | | | | $10.00 |
| 3.19739 | Confidential Customer 17278 | Customer Claim | | | | | | | $0.02 |
| 3.19740 | Confidential Customer 17279 | Customer Claim | | | | | | | $218.01 |
| 3.19741 | Confidential Customer 17280 | Customer Claim | | | | | | | $500.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19742 | Confidential Customer 17281 | Customer Claim | | | | | | | $108.85 |
| 3.19743 | Confidential Customer 17282 | Customer Claim | | | | | | | $5.00 |
| 3.19744 | Confidential Customer 17283 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19745 | Confidential Customer 17284 | Customer Claim | | | | | | | $0.47 |
| 3.19746 | Confidential Customer 17285 | Customer Claim | | | | | BTC | 0.00154349 | $45.30 |
| 3.19747 | Confidential Customer 17286 | Customer Claim | | | | | BTC | 0.00000092 | $0.03 |
| 3.19748 | Confidential Customer 17287 | Customer Claim | | | | | | | $9,990.00 |
| 3.19749 | Confidential Customer 17288 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.19750 | Confidential Customer 17289 | Customer Claim | | | | | | | $5.00 |
| 3.19751 | Confidential Customer 17290 | Customer Claim | | | | | ETH | 0.00000167 | $0.00 |
| 3.19752 | Confidential Customer 17291 | Customer Claim | | | | | | | $883.86 |
| 3.19753 | Confidential Customer 17292 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19754 | Confidential Customer 17293 | Customer Claim | | | | | BTC | 0.06656756 | $1,953.66 |
| 3.19755 | Confidential Customer 17294 | Customer Claim | | | | | TERRA_USD | 7855.64 | $121.13 |
| 3.19756 | Confidential Customer 17295 | Customer Claim | | | | | | | $3.08 |
| 3.19757 | Confidential Customer 17296 | Customer Claim | | | | | BTC | 0.00194368 | $57.04 |
| 3.19758 | Confidential Customer 17297 | Customer Claim | | | | | | | $0.11 |
| 3.19759 | Confidential Customer 17298 | Customer Claim | | | | | | | $139.13 |
| 3.19760 | Confidential Customer 17299 | Customer Claim | | | | | | | $200.00 |
| 3.19761 | Confidential Customer 17300 | Customer Claim | | | | | | | $100.00 |
| 3.19762 | Confidential Customer 17301 | Customer Claim | | | | | BTC | 0.00006721 | $1.97 |
| 3.19763 | Confidential Customer 17302 | Customer Claim | | | | | BTC | 0.0018298 | $53.70 |
| 3.19764 | Confidential Customer 17303 | Customer Claim | | | | | | | $0.15 |
| 3.19765 | Confidential Customer 17304 | Customer Claim | | | | | USDT_ERC20 | 3.54811754 | $3.55 |
| 3.19766 | Confidential Customer 17305 | Customer Claim | | | | | BTC | 0.00152975 | $44.90 |
| 3.19767 | Confidential Customer 17306 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.19768 | Confidential Customer 17307 | Customer Claim | | | | | | | $1,168.51 |
| 3.19769 | Confidential Customer 17308 | Customer Claim | | | | | BTC | 0.00001834 | $0.54 |
| 3.19770 | Confidential Customer 17309 | Customer Claim | | | | | | | $20.20 |
| 3.19771 | Confidential Customer 17309 | Customer Claim | | | | | BTC | 0.03905285 | $1,146.14 |
| 3.19772 | Confidential Customer 17310 | Customer Claim | | | | | | | $3.62 |
| 3.19773 | Confidential Customer 17310 | Customer Claim | | | | | BTC | 0.02977043 | $873.72 |
| 3.19774 | Confidential Customer 17311 | Customer Claim | | | | | BTC | 0.01902965 | $558.49 |
| 3.19775 | Confidential Customer 17312 | Customer Claim | | | | | | | $0.49 |
| 3.19776 | Confidential Customer 17313 | Customer Claim | | | | | BTC | 0.000401 | $11.77 |
| 3.19777 | Confidential Customer 17314 | Customer Claim | | | | | | | $0.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19778 | Confidential Customer 17315 | Customer Claim | | | | | | | $7.07 |
| 3.19779 | Confidential Customer 17316 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.19780 | Confidential Customer 17317 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.19781 | Confidential Customer 17318 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19782 | Confidential Customer 17319 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19783 | Confidential Customer 17320 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.19784 | Confidential Customer 17321 | Customer Claim | | | | | BTC | 0.02090017 | $613.39 |
| 3.19785 | Confidential Customer 17322 | Customer Claim | | | | | | | $0.06 |
| 3.19786 | Confidential Customer 17323 | Customer Claim | | | | | B21 | 19.28640308 | $0.00 |
| 3.19787 | Confidential Customer 17324 | Customer Claim | | | | | BTC | 0.0049213 | $144.43 |
| 3.19788 | Confidential Customer 17325 | Customer Claim | | | | | | | $94.03 |
| 3.19789 | Confidential Customer 17325 | Customer Claim | | | | | BTC | 0.0716127 | $2,101.73 |
| 3.19790 | Confidential Customer 17326 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.19791 | Confidential Customer 17327 | Customer Claim | | | | | | | $10.00 |
| 3.19792 | Confidential Customer 17328 | Customer Claim | | | | | | | $0.01 |
| 3.19793 | Confidential Customer 17329 | Customer Claim | | | | | | | $330.00 |
| 3.19794 | Confidential Customer 17330 | Customer Claim | | | | | | | $100.00 |
| 3.19795 | Confidential Customer 17331 | Customer Claim | | | | | | | $15.00 |
| 3.19796 | Confidential Customer 17332 | Customer Claim | | | | | | | $0.80 |
| 3.19797 | Confidential Customer 17333 | Customer Claim | | | | | | | $5.00 |
| 3.19798 | Confidential Customer 17334 | Customer Claim | | | | | | | $1,275.25 |
| 3.19799 | Confidential Customer 17335 | Customer Claim | | | | | | | $20.20 |
| 3.19800 | Confidential Customer 17335 | Customer Claim | | | | | BTC | 0.05129051 | $1,505.30 |
| 3.19801 | Confidential Customer 17336 | Customer Claim | | | | | | | $52.56 |
| 3.19802 | Confidential Customer 17337 | Customer Claim | | | | | | | $100.00 |
| 3.19803 | Confidential Customer 17338 | Customer Claim | | | | | | | $250.00 |
| 3.19804 | Confidential Customer 17339 | Customer Claim | | | | | | | $5.00 |
| 3.19805 | Confidential Customer 17340 | Customer Claim | | | | | | | $12.76 |
| 3.19806 | Confidential Customer 17341 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.19807 | Confidential Customer 17342 | Customer Claim | | | | | BTC | 0.00057876 | $16.99 |
| 3.19808 | Confidential Customer 17343 | Customer Claim | | | | | | | $20.20 |
| 3.19809 | Confidential Customer 17343 | Customer Claim | | | | | BTC | 0.03591945 | $1,054.18 |
| 3.19810 | Confidential Customer 17344 | Customer Claim | | | | | | | $100.00 |
| 3.19811 | Confidential Customer 17345 | Customer Claim | | | | | | | $1,000.00 |
| 3.19812 | Confidential Customer 17346 | Customer Claim | | | | | USDT_ERC20 | 0.00000131 | $0.00 |
| 3.19813 | Confidential Customer 17347 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19814 | Confidential Customer 17348 | Customer Claim | | | | | | | $659.30 |
| 3.19815 | Confidential Customer 17349 | Customer Claim | | | | | BTC | 0.00120374 | $35.33 |
| 3.19816 | Confidential Customer 17350 | Customer Claim | | | | | BTC | 0.00036041 | $10.58 |
| 3.19817 | Confidential Customer 17351 | Customer Claim | | | | | | | $500.00 |
| 3.19818 | Confidential Customer 17352 | Customer Claim | | | | | BTC | 0.01692847 | $496.83 |
| 3.19819 | Confidential Customer 17353 | Customer Claim | | | | | BTC | 0.01287742 | $377.93 |
| 3.19820 | Confidential Customer 17354 | Customer Claim | | | | | | | $4,189.09 |
| 3.19821 | Confidential Customer 17355 | Customer Claim | | | | | | | $20.00 |
| 3.19822 | Confidential Customer 17356 | Customer Claim | | | | | | | $4.62 |
| 3.19823 | Confidential Customer 17357 | Customer Claim | | | | | | | $3.78 |
| 3.19824 | Confidential Customer 17358 | Customer Claim | | | | | BTC | 0.00017727 | $5.20 |
| 3.19825 | Confidential Customer 17359 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.19826 | Confidential Customer 17360 | Customer Claim | | | | | | | $20.00 |
| 3.19827 | Confidential Customer 17361 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |
| 3.19828 | Confidential Customer 17362 | Customer Claim | | | | | | | $25.00 |
| 3.19829 | Confidential Customer 17363 | Customer Claim | | | | | | | $12.05 |
| 3.19830 | Confidential Customer 17364 | Customer Claim | | | | | | | $1.06 |
| 3.19831 | Confidential Customer 17365 | Customer Claim | | | | | BTC | 0.00051512 | $15.12 |
| 3.19832 | Confidential Customer 17366 | Customer Claim | | | | | B21 | 5035.555556 | $0.00 |
| 3.19833 | Confidential Customer 17367 | Customer Claim | | | | | | | $5.57 |
| 3.19834 | Confidential Customer 17368 | Customer Claim | | | | | | | $50.00 |
| 3.19835 | Confidential Customer 17369 | Customer Claim | | | | | | | $194.51 |
| 3.19836 | Confidential Customer 17370 | Customer Claim | | | | | | | $0.04 |
| 3.19837 | Confidential Customer 17371 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.19838 | Confidential Customer 17372 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19839 | Confidential Customer 17373 | Customer Claim | | | | | BTC | 0.00047179 | $13.85 |
| 3.19840 | Confidential Customer 17374 | Customer Claim | | | | | | | $5.00 |
| 3.19841 | Confidential Customer 17375 | Customer Claim | | | | | | | $0.05 |
| 3.19842 | Confidential Customer 17376 | Customer Claim | | | | | | | $12.32 |
| 3.19843 | Confidential Customer 17377 | Customer Claim | | | | | | | $1.20 |
| 3.19844 | Confidential Customer 17378 | Customer Claim | | | | | BTC | 0.00019335 | $5.67 |
| 3.19845 | Confidential Customer 17379 | Customer Claim | | | | | BTC | 0.02489625 | $730.67 |
| 3.19846 | Confidential Customer 17380 | Customer Claim | | | | | | | $50.00 |
| 3.19847 | Confidential Customer 17381 | Customer Claim | | | | | | | $195.54 |
| 3.19848 | Confidential Customer 17382 | Customer Claim | | | | | | | $100.00 |
| 3.19849 | Confidential Customer 17383 | Customer Claim | | | | | | | $168.93 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19850 | Confidential Customer 17384 | Customer Claim | | | | | | | $200.00 |
| 3.19851 | Confidential Customer 17385 | Customer Claim | | | | | | | $0.46 |
| 3.19852 | Confidential Customer 17386 | Customer Claim | | | | | | | $0.77 |
| 3.19853 | Confidential Customer 17387 | Customer Claim | | | | | | | $0.40 |
| 3.19854 | Confidential Customer 17388 | Customer Claim | | | | | | | $300.00 |
| 3.19855 | Confidential Customer 17389 | Customer Claim | | | | | ETH | 0.00000034 | $0.00 |
| 3.19856 | Confidential Customer 17390 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.19857 | Confidential Customer 17391 | Customer Claim | | | | | | | $75.00 |
| 3.19858 | Confidential Customer 17392 | Customer Claim | | | | | BTC | 0.00082668 | $24.26 |
| 3.19859 | Confidential Customer 17393 | Customer Claim | | | | | | | $2,070.85 |
| 3.19860 | Confidential Customer 17394 | Customer Claim | | | | | | | $48.71 |
| 3.19861 | Confidential Customer 17395 | Customer Claim | | | | | | | $200.00 |
| 3.19862 | Confidential Customer 17396 | Customer Claim | | | | | | | $1.00 |
| 3.19863 | Confidential Customer 17397 | Customer Claim | | | | | | | $10,716.18 |
| 3.19864 | Confidential Customer 17398 | Customer Claim | | | | | BTC | 0.03143869 | $922.68 |
| 3.19865 | Confidential Customer 17399 | Customer Claim | | | | | | | $3.89 |
| 3.19866 | Confidential Customer 17400 | Customer Claim | | | | | BTC | 0.00060704 | $17.82 |
| 3.19867 | Confidential Customer 17401 | Customer Claim | | | | | | | $10,000.00 |
| 3.19868 | Confidential Customer 17402 | Customer Claim | | | | | BTC | 0.00540262 | $158.56 |
| 3.19869 | Confidential Customer 17403 | Customer Claim | | | | | | | $31.00 |
| 3.19870 | Confidential Customer 17404 | Customer Claim | | | | | | | $0.11 |
| 3.19871 | Confidential Customer 17405 | Customer Claim | | | | | | | $2.11 |
| 3.19872 | Confidential Customer 17406 | Customer Claim | | | | | | | $500.00 |
| 3.19873 | Confidential Customer 17407 | Customer Claim | | | | | | | $220.00 |
| 3.19874 | Confidential Customer 17408 | Customer Claim | | | | | BTC | 0.01681217 | $493.41 |
| 3.19875 | Confidential Customer 17409 | Customer Claim | | | | | SOL | 0.00000038 | $0.00 |
| 3.19876 | Confidential Customer 17410 | Customer Claim | | | | | | | $29.70 |
| 3.19877 | Confidential Customer 17411 | Customer Claim | | | | | | | $413.49 |
| 3.19878 | Confidential Customer 17412 | Customer Claim | | | | | ETH | 0.00110571 | $2.04 |
| 3.19879 | Confidential Customer 17413 | Customer Claim | | | | | | | $0.05 |
| 3.19880 | Confidential Customer 17414 | Customer Claim | | | | | B21 | 4.952947 | $0.00 |
| 3.19881 | Confidential Customer 17415 | Customer Claim | | | | | | | $2.01 |
| 3.19882 | Confidential Customer 17416 | Customer Claim | | | | | ETH | 0.00157233 | $2.90 |
| 3.19883 | Confidential Customer 17417 | Customer Claim | | | | | B21 | 22.26055985 | $0.00 |
| 3.19884 | Confidential Customer 17418 | Customer Claim | | | | | B21 | 10.05075631 | $0.00 |
| 3.19885 | Confidential Customer 17419 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19886 | Confidential Customer 17420 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.19887 | Confidential Customer 17421 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.19888 | Confidential Customer 17422 | Customer Claim | | | | | B21 | 13.32045688 | $0.00 |
| 3.19889 | Confidential Customer 17423 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.19890 | Confidential Customer 17424 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.19891 | Confidential Customer 17425 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.19892 | Confidential Customer 17426 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.19893 | Confidential Customer 17427 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.19894 | Confidential Customer 17428 | Customer Claim | | | | | B21 | 8.60252053 | $0.00 |
| 3.19895 | Confidential Customer 17429 | Customer Claim | | | | | B21 | 6.29128656 | $0.00 |
| 3.19896 | Confidential Customer 17430 | Customer Claim | | | | | BAT | 4.16489816 | $0.88 |
| 3.19897 | Confidential Customer 17431 | Customer Claim | | | | | B21 | 189.618393 | $0.00 |
| 3.19898 | Confidential Customer 17432 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.19899 | Confidential Customer 17433 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.19900 | Confidential Customer 17434 | Customer Claim | | | | | | | $10.00 |
| 3.19901 | Confidential Customer 17435 | Customer Claim | | | | | BTC | 0.01112983 | $326.64 |
| 3.19902 | Confidential Customer 17436 | Customer Claim | | | | | | | $200.00 |
| 3.19903 | Confidential Customer 17437 | Customer Claim | | | | | | | $5.00 |
| 3.19904 | Confidential Customer 17438 | Customer Claim | | | | | | | $7.52 |
| 3.19905 | Confidential Customer 17439 | Customer Claim | | | | | B21 | 26.26567732 | $0.00 |
| 3.19906 | Confidential Customer 17440 | Customer Claim | | | | | B21 | 27.9955207 | $0.00 |
| 3.19907 | Confidential Customer 17441 | Customer Claim | | | | | B21 | 22.76607854 | $0.00 |
| 3.19908 | Confidential Customer 17442 | Customer Claim | | | | | B21 | 34.51548882 | $0.00 |
| 3.19909 | Confidential Customer 17443 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.19910 | Confidential Customer 17444 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.19911 | Confidential Customer 17445 | Customer Claim | | | | | USDT_ERC20 | 2.077314 | $2.08 |
| 3.19912 | Confidential Customer 17446 | Customer Claim | | | | | | | $0.01 |
| 3.19913 | Confidential Customer 17447 | Customer Claim | | | | | B21 | 43.48109658 | $0.00 |
| 3.19914 | Confidential Customer 17448 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.19915 | Confidential Customer 17449 | Customer Claim | | | | | | | $9,839.40 |
| 3.19916 | Confidential Customer 17450 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.19917 | Confidential Customer 17451 | Customer Claim | | | | | B21 | 36.00360036 | $0.00 |
| 3.19918 | Confidential Customer 17452 | Customer Claim | | | | | | | $8.36 |
| 3.19919 | Confidential Customer 17453 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19920 | Confidential Customer 17454 | Customer Claim | | | | | | | $480.00 |
| 3.19921 | Confidential Customer 17455 | Customer Claim | | | | | | | $482.09 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19922 | Confidential Customer 17456 | Customer Claim | | | | | LTC | 0.19199644 | $15.72 |
| 3.19923 | Confidential Customer 17456 | Customer Claim | | | | | ADA | 68.064941 | $19.73 |
| 3.19924 | Confidential Customer 17456 | Customer Claim | | | | | AVAX | 2.57483547 | $31.72 |
| 3.19925 | Confidential Customer 17456 | Customer Claim | | | | | | | $40.00 |
| 3.19926 | Confidential Customer 17456 | Customer Claim | | | | | SOL | 1.86416006 | $46.40 |
| 3.19927 | Confidential Customer 17456 | Customer Claim | | | | | ETH | 0.03817995 | $70.31 |
| 3.19928 | Confidential Customer 17456 | Customer Claim | | | | | BTC | 0.00258622 | $75.90 |
| 3.19929 | Confidential Customer 17457 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 968197 | $0.00 |
| 3.19930 | Confidential Customer 17458 | Customer Claim | | | | | | | $10.00 |
| 3.19931 | Confidential Customer 17459 | Customer Claim | | | | | | | $3,599.64 |
| 3.19932 | Confidential Customer 17460 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.19933 | Confidential Customer 17461 | Customer Claim | | | | | | | $0.90 |
| 3.19934 | Confidential Customer 17462 | Customer Claim | | | | | BTC | 0.00004297 | $1.26 |
| 3.19935 | Confidential Customer 17463 | Customer Claim | | | | | | | $30.00 |
| 3.19936 | Confidential Customer 17464 | Customer Claim | | | | | | | $90.00 |
| 3.19937 | Confidential Customer 17465 | Customer Claim | | | | | | | $10.00 |
| 3.19938 | Confidential Customer 17466 | Customer Claim | | | | | BTC | 0.00672536 | $197.38 |
| 3.19939 | Confidential Customer 17467 | Customer Claim | | | | | USDT_ERC20 | 0.000051 | $0.00 |
| 3.19940 | Confidential Customer 17467 | Customer Claim | | | | | USDC | 0.004072 | $0.00 |
| 3.19941 | Confidential Customer 17467 | Customer Claim | | | | | | | $49.88 |
| 3.19942 | Confidential Customer 17468 | Customer Claim | | | | | BTC | 0.00001486 | $0.44 |
| 3.19943 | Confidential Customer 17469 | Customer Claim | | | | | BTC | 0.001366 | $40.09 |
| 3.19944 | Confidential Customer 17470 | Customer Claim | | | | | | | $2,500.00 |
| 3.19945 | Confidential Customer 17471 | Customer Claim | | | | | | | $5.00 |
| 3.19946 | Confidential Customer 17472 | Customer Claim | | | | | | | $10.00 |
| 3.19947 | Confidential Customer 17473 | Customer Claim | | | | | BTC | 0.0007629 | $22.39 |
| 3.19948 | Confidential Customer 17474 | Customer Claim | | | | | | | $5.00 |
| 3.19949 | Confidential Customer 17475 | Customer Claim | | | | | | | $5.00 |
| 3.19950 | Confidential Customer 17476 | Customer Claim | | | | | | | $5.00 |
| 3.19951 | Confidential Customer 17476 | Customer Claim | | | | | BTC | 0.00039649 | $11.64 |
| 3.19952 | Confidential Customer 17477 | Customer Claim | | | | | MANA | 0.22249116 | $0.08 |
| 3.19953 | Confidential Customer 17477 | Customer Claim | | | | | DASH | 0.00456987 | $0.14 |
| 3.19954 | Confidential Customer 17477 | Customer Claim | | | | | ETH | 0.00093176 | $1.72 |
| 3.19955 | Confidential Customer 17477 | Customer Claim | | | | | BTC | 0.00014052 | $4.12 |
| 3.19956 | Confidential Customer 17478 | Customer Claim | | | | | BTC | 0.00055373 | $16.25 |
| 3.19957 | Confidential Customer 17479 | Customer Claim | | | | | BTC | 0.00056399 | $16.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19958 | Confidential Customer 17480 | Customer Claim | | | | | | | $250.00 |
| 3.19959 | Confidential Customer 17481 | Customer Claim | | | | | B21 | 24.24926228 | $0.00 |
| 3.19960 | Confidential Customer 17481 | Customer Claim | | | | | BCH | 0.00000067 | $0.00 |
| 3.19961 | Confidential Customer 17481 | Customer Claim | | | | | LTC | 0.00000226 | $0.00 |
| 3.19962 | Confidential Customer 17481 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.19963 | Confidential Customer 17481 | Customer Claim | | | | | ETH | 0.00000062 | $0.00 |
| 3.19964 | Confidential Customer 17482 | Customer Claim | | | | | | | $75.00 |
| 3.19965 | Confidential Customer 17483 | Customer Claim | | | | | BTC | 0.02890268 | $848.25 |
| 3.19966 | Confidential Customer 17484 | Customer Claim | | | | | | | $1,068.72 |
| 3.19967 | Confidential Customer 17485 | Customer Claim | | | | | | | $5.00 |
| 3.19968 | Confidential Customer 17486 | Customer Claim | | | | | | | $0.01 |
| 3.19969 | Confidential Customer 17487 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.19970 | Confidential Customer 17488 | Customer Claim | | | | | B21 | 14.3660107 | $0.00 |
| 3.19971 | Confidential Customer 17489 | Customer Claim | | | | | | | $750.00 |
| 3.19972 | Confidential Customer 17490 | Customer Claim | | | | | BTC | 0.01678843 | $492.72 |
| 3.19973 | Confidential Customer 17491 | Customer Claim | | | | | B21 | 45.28165186 | $0.00 |
| 3.19974 | Confidential Customer 17492 | Customer Claim | | | | | B21 | 21.31518192 | $0.00 |
| 3.19975 | Confidential Customer 17493 | Customer Claim | | | | | B21 | 16.99926586 | $0.00 |
| 3.19976 | Confidential Customer 17494 | Customer Claim | | | | | | | $0.88 |
| 3.19977 | Confidential Customer 17495 | Customer Claim | | | | | | | $300.00 |
| 3.19978 | Confidential Customer 17496 | Customer Claim | | | | | USDC | 0.00133696 | $0.00 |
| 3.19979 | Confidential Customer 17496 | Customer Claim | | | | | USDT_ERC20 | 0.00501827 | $0.01 |
| 3.19980 | Confidential Customer 17496 | Customer Claim | | | | | ETH | 0.000501518 | $0.92 |
| 3.19981 | Confidential Customer 17497 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.19982 | Confidential Customer 17498 | Customer Claim | | | | | | | $0.89 |
| 3.19983 | Confidential Customer 17498 | Customer Claim | | | | | BTC | 0.00040711 | $11.95 |
| 3.19984 | Confidential Customer 17499 | Customer Claim | | | | | BTC | 0.00053634 | $15.74 |
| 3.19985 | Confidential Customer 17500 | Customer Claim | | | | | | | $0.04 |
| 3.19986 | Confidential Customer 17501 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.19987 | Confidential Customer 17502 | Customer Claim | | | | | B21 | 6.84960153 | $0.00 |
| 3.19988 | Confidential Customer 17503 | Customer Claim | | | | | BTC | 0.02257235 | $662.47 |
| 3.19989 | Confidential Customer 17504 | Customer Claim | | | | | B21 | 63.2731184 | $0.00 |
| 3.19990 | Confidential Customer 17505 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.19991 | Confidential Customer 17506 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.19992 | Confidential Customer 17507 | Customer Claim | | | | | | | $25,097.59 |
| 3.19993 | Confidential Customer 17508 | Customer Claim | | | | | B21 | 25.1208943 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.19994 | Confidential Customer 17509 | Customer Claim | | | | | | | $729.46 |
| 3.19995 | Confidential Customer 17510 | Customer Claim | | | | | | | $0.05 |
| 3.19996 | Confidential Customer 17511 | Customer Claim | | | | | B21 | 52.84434696 | $0.00 |
| 3.19997 | Confidential Customer 17512 | Customer Claim | | | | | | | $104.70 |
| 3.19998 | Confidential Customer 17513 | Customer Claim | | | | | | | $1.18 |
| 3.19999 | Confidential Customer 17514 | Customer Claim | | | | | BTC | 0.00021492 | $6.31 |
| 3.20000 | Confidential Customer 17515 | Customer Claim | | | | | | | $0.09 |
| 3.20001 | Confidential Customer 17516 | Customer Claim | | | | | | | $2.38 |
| 3.20002 | Confidential Customer 17517 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.20003 | Confidential Customer 17518 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.20004 | Confidential Customer 17519 | Customer Claim | | | | | B21 | 61.35628058 | $0.00 |
| 3.20005 | Confidential Customer 17520 | Customer Claim | | | | | | | $8.27 |
| 3.20006 | Confidential Customer 17521 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.20007 | Confidential Customer 17522 | Customer Claim | | | | | | | $6.47 |
| 3.20008 | Confidential Customer 17523 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.20009 | Confidential Customer 17524 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.20010 | Confidential Customer 17525 | Customer Claim | | | | | B21 | 15.65006454 | $0.00 |
| 3.20011 | Confidential Customer 17526 | Customer Claim | | | | | B21 | 6.8257056 | $0.00 |
| 3.20012 | Confidential Customer 17527 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.20013 | Confidential Customer 17528 | Customer Claim | | | | | B21 | 7.14285714 | $0.00 |
| 3.20014 | Confidential Customer 17529 | Customer Claim | | | | | B21 | 33.35612668 | $0.00 |
| 3.20015 | Confidential Customer 17530 | Customer Claim | | | | | B21 | 44.95644844 | $0.00 |
| 3.20016 | Confidential Customer 17531 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.20017 | Confidential Customer 17532 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.20018 | Confidential Customer 17533 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.20019 | Confidential Customer 17534 | Customer Claim | | | | | | | $1.45 |
| 3.20020 | Confidential Customer 17535 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20021 | Confidential Customer 17536 | Customer Claim | | | | | B21 | 46.96645284 | $0.00 |
| 3.20022 | Confidential Customer 17537 | Customer Claim | | | | | B21 | 65.37026694 | $0.00 |
| 3.20023 | Confidential Customer 17538 | Customer Claim | | | | | | | $1.29 |
| 3.20024 | Confidential Customer 17539 | Customer Claim | | | | | B21 | 842.5957769 | $0.00 |
| 3.20025 | Confidential Customer 17540 | Customer Claim | | | | | B21 | 21.03071535 | $0.00 |
| 3.20026 | Confidential Customer 17541 | Customer Claim | | | | | BTC | 0.00040079 | $11.76 |
| 3.20027 | Confidential Customer 17542 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.20028 | Confidential Customer 17543 | Customer Claim | | | | | | | $299.99 |
| 3.20029 | Confidential Customer 17544 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20030 | Confidential Customer 17545 | Customer Claim | | | | | B21 | 91.86391894 | $0.00 |
| 3.20031 | Confidential Customer 17546 | Customer Claim | | | | | B21 | 65.56145481 | $0.00 |
| 3.20032 | Confidential Customer 17546 | Customer Claim | | | | | | | $17.13 |
| 3.20033 | Confidential Customer 17547 | Customer Claim | | | | | B21 | 47.33559754 | $0.00 |
| 3.20034 | Confidential Customer 17548 | Customer Claim | | | | | B21 | 64.2075187 | $0.00 |
| 3.20035 | Confidential Customer 17549 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.20036 | Confidential Customer 17550 | Customer Claim | | | | | BTC | 0.00007102 | $2.08 |
| 3.20037 | Confidential Customer 17551 | Customer Claim | | | | | | | $3,000.00 |
| 3.20038 | Confidential Customer 17552 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.20039 | Confidential Customer 17553 | Customer Claim | | | | | | | $47.96 |
| 3.20040 | Confidential Customer 17554 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.20041 | Confidential Customer 17555 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.20042 | Confidential Customer 17556 | Customer Claim | | | | | ETH | 0.00051589 | $0.95 |
| 3.20043 | Confidential Customer 17557 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20044 | Confidential Customer 17558 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.20045 | Confidential Customer 17559 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.20046 | Confidential Customer 17560 | Customer Claim | | | | | | | $5.00 |
| 3.20047 | Confidential Customer 17561 | Customer Claim | | | | | | | $0.24 |
| 3.20048 | Confidential Customer 17562 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.20049 | Confidential Customer 17563 | Customer Claim | | | | | B21 | 0.69869564 | $0.00 |
| 3.20050 | Confidential Customer 17564 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.20051 | Confidential Customer 17565 | Customer Claim | | | | | B21 | 17.59014951 | $0.00 |
| 3.20052 | Confidential Customer 17566 | Customer Claim | | | | | | | $1.99 |
| 3.20053 | Confidential Customer 17567 | Customer Claim | | | | | B21 | 23.7037037 | $0.00 |
| 3.20054 | Confidential Customer 17568 | Customer Claim | | | | | B21 | 55.86034912 | $0.00 |
| 3.20055 | Confidential Customer 17569 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.20056 | Confidential Customer 17570 | Customer Claim | | | | | BTC | 0.00046261 | $13.58 |
| 3.20057 | Confidential Customer 17571 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.20058 | Confidential Customer 17572 | Customer Claim | | | | | B21 | 9.07852927 | $0.00 |
| 3.20059 | Confidential Customer 17573 | Customer Claim | | | | | B21 | 10.05631536 | $0.00 |
| 3.20060 | Confidential Customer 17574 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.20061 | Confidential Customer 17575 | Customer Claim | | | | | | | $1.01 |
| 3.20062 | Confidential Customer 17576 | Customer Claim | | | | | B21 | 117.4089609 | $0.00 |
| 3.20063 | Confidential Customer 17577 | Customer Claim | | | | | | | $2.38 |
| 3.20064 | Confidential Customer 17578 | Customer Claim | | | | | | | $10.00 |
| 3.20065 | Confidential Customer 17579 | Customer Claim | | | | | BTC | 0.00017488 | $5.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20066 | Confidential Customer 17580 | Customer Claim | | | | | | | $10.00 |
| 3.20067 | Confidential Customer 17581 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.20068 | Confidential Customer 17582 | Customer Claim | | | | | | | $10.00 |
| 3.20069 | Confidential Customer 17583 | Customer Claim | | | | | BTC | 0.0003895 | $11.43 |
| 3.20070 | Confidential Customer 17584 | Customer Claim | | | | | BTC | 0.01333491 | $391.36 |
| 3.20071 | Confidential Customer 17585 | Customer Claim | | | | | BTC | 0.00088446 | $25.96 |
| 3.20072 | Confidential Customer 17586 | Customer Claim | | | | | USDT_ERC20 | 0.00000016 | $0.00 |
| 3.20073 | Confidential Customer 17587 | Customer Claim | | | | | | | $0.01 |
| 3.20074 | Confidential Customer 17588 | Customer Claim | | | | | BTC | 0.000296 | $8.69 |
| 3.20075 | Confidential Customer 17589 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.20076 | Confidential Customer 17590 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20077 | Confidential Customer 17591 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.20078 | Confidential Customer 17592 | Customer Claim | | | | | BTC | 0.00999005 | $293.19 |
| 3.20079 | Confidential Customer 17593 | Customer Claim | | | | | | | $20.17 |
| 3.20080 | Confidential Customer 17594 | Customer Claim | | | | | B21 | 58.9709568 | $0.00 |
| 3.20081 | Confidential Customer 17595 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.20082 | Confidential Customer 17596 | Customer Claim | | | | | B21 | 67.32080044 | $0.00 |
| 3.20083 | Confidential Customer 17597 | Customer Claim | | | | | B21 | 59.25925924 | $0.00 |
| 3.20084 | Confidential Customer 17598 | Customer Claim | | | | | ETH | 0.000541 | $1.00 |
| 3.20085 | Confidential Customer 17599 | Customer Claim | | | | | B21 | 54.97828357 | $0.00 |
| 3.20086 | Confidential Customer 17600 | Customer Claim | | | | | | | $5.00 |
| 3.20087 | Confidential Customer 17601 | Customer Claim | | | | | | | $352.85 |
| 3.20088 | Confidential Customer 17602 | Customer Claim | | | | | BTC | 0.0017642 | $51.78 |
| 3.20089 | Confidential Customer 17603 | Customer Claim | | | | | B21 | 8.66213348 | $0.00 |
| 3.20090 | Confidential Customer 17604 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.20091 | Confidential Customer 17605 | Customer Claim | | | | | B21 | 4.35606473 | $0.00 |
| 3.20092 | Confidential Customer 17606 | Customer Claim | | | | | | | $5.00 |
| 3.20093 | Confidential Customer 17607 | Customer Claim | | | | | | | $5,000.00 |
| 3.20094 | Confidential Customer 17608 | Customer Claim | | | | | | | $0.79 |
| 3.20095 | Confidential Customer 17609 | Customer Claim | | | | | BTC | 0.00001131 | $0.33 |
| 3.20096 | Confidential Customer 17609 | Customer Claim | | | | | | | $36,002.95 |
| 3.20097 | Confidential Customer 17610 | Customer Claim | | | | | BTC | 0.02960272 | $868.80 |
| 3.20098 | Confidential Customer 17611 | Customer Claim | | | | | BTC | 0.00053523 | $15.71 |
| 3.20099 | Confidential Customer 17612 | Customer Claim | | | | | BTC | 0.00000032 | $0.01 |
| 3.20100 | Confidential Customer 17613 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20101 | Confidential Customer 17614 | Customer Claim | | | | | BTC | 0.001 | $29.35 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20102 | Confidential Customer 17615 | Customer Claim | | | | | | | $5.97 |
| 3.20103 | Confidential Customer 17616 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.20104 | Confidential Customer 17617 | Customer Claim | | | | | | | $460.00 |
| 3.20105 | Confidential Customer 17618 | Customer Claim | | | | | | | $2,717.00 |
| 3.20106 | Confidential Customer 17619 | Customer Claim | | | | | USDT_ERC20 | 0.00000031 | $0.00 |
| 3.20107 | Confidential Customer 17620 | Customer Claim | | | | | | | $2.04 |
| 3.20108 | Confidential Customer 17621 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.20109 | Confidential Customer 17622 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.20110 | Confidential Customer 17623 | Customer Claim | | | | | | | $0.02 |
| 3.20111 | Confidential Customer 17624 | Customer Claim | | | | | | | $1.75 |
| 3.20112 | Confidential Customer 17625 | Customer Claim | | | | | | | $89.00 |
| 3.20113 | Confidential Customer 17626 | Customer Claim | | | | | BTC | 0.00012975 | $3.81 |
| 3.20114 | Confidential Customer 17626 | Customer Claim | | | | | | | $3,015.50 |
| 3.20115 | Confidential Customer 17627 | Customer Claim | | | | | USDT_ERC20 | 0.00000014 | $0.00 |
| 3.20116 | Confidential Customer 17627 | Customer Claim | | | | | | | $313.20 |
| 3.20117 | Confidential Customer 17628 | Customer Claim | | | | | BTC | 0.00002061 | $0.60 |
| 3.20118 | Confidential Customer 17629 | Customer Claim | | | | | | | $55.41 |
| 3.20119 | Confidential Customer 17630 | Customer Claim | | | | | BTC | 0.03600898 | $1,056.81 |
| 3.20120 | Confidential Customer 17631 | Customer Claim | | | | | BTC | 0.00019889 | $5.84 |
| 3.20121 | Confidential Customer 17632 | Customer Claim | | | | | | | $20.00 |
| 3.20122 | Confidential Customer 17633 | Customer Claim | | | | | BTC | 0.0007135 | $20.94 |
| 3.20123 | Confidential Customer 17634 | Customer Claim | | | | | | | $4.00 |
| 3.20124 | Confidential Customer 17634 | Customer Claim | | | | | BTC | 0.00034501 | $10.13 |
| 3.20125 | Confidential Customer 17635 | Customer Claim | | | | | | | $16.79 |
| 3.20126 | Confidential Customer 17636 | Customer Claim | | | | | | | $1,500.00 |
| 3.20127 | Confidential Customer 17637 | Customer Claim | | | | | BTC | 0.01936171 | $568.24 |
| 3.20128 | Confidential Customer 17638 | Customer Claim | | | | | BTC | 0.00756916 | $222.14 |
| 3.20129 | Confidential Customer 17639 | Customer Claim | | | | | | | $600.00 |
| 3.20130 | Confidential Customer 17640 | Customer Claim | | | | | B21 | 68.68035638 | $0.00 |
| 3.20131 | Confidential Customer 17641 | Customer Claim | | | | | | | $22.33 |
| 3.20132 | Confidential Customer 17642 | Customer Claim | | | | | | | $0.99 |
| 3.20133 | Confidential Customer 17643 | Customer Claim | | | | | | | $10.00 |
| 3.20134 | Confidential Customer 17644 | Customer Claim | | | | | | | $12,000.00 |
| 3.20135 | Confidential Customer 17645 | Customer Claim | | | | | | | $100.00 |
| 3.20136 | Confidential Customer 17646 | Customer Claim | | | | | | | $6,366.87 |
| 3.20137 | Confidential Customer 17647 | Customer Claim | | | | | BTC | 0.0012824 | $37.64 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20138 | Confidential Customer 17648 | Customer Claim | | | | | | | $1,000.00 |
| 3.20139 | Confidential Customer 17649 | Customer Claim | | | | | B21 | 0.00004904 | $0.00 |
| 3.20140 | Confidential Customer 17649 | Customer Claim | | | | | | | $3.90 |
| 3.20141 | Confidential Customer 17650 | Customer Claim | | | | | | | $1,198.78 |
| 3.20142 | Confidential Customer 17651 | Customer Claim | | | | | | | $412.73 |
| 3.20143 | Confidential Customer 17652 | Customer Claim | | | | | | | $5.00 |
| 3.20144 | Confidential Customer 17653 | Customer Claim | | | | | | | $40.62 |
| 3.20145 | Confidential Customer 17654 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.20146 | Confidential Customer 17655 | Customer Claim | | | | | | | $1,029.21 |
| 3.20147 | Confidential Customer 17656 | Customer Claim | | | | | B21 | 44.54342984 | $0.00 |
| 3.20148 | Confidential Customer 17657 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.20149 | Confidential Customer 17658 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.20150 | Confidential Customer 17659 | Customer Claim | | | | | B21 | 38.5802469 | $0.00 |
| 3.20151 | Confidential Customer 17660 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.20152 | Confidential Customer 17661 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.20153 | Confidential Customer 17662 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.20154 | Confidential Customer 17663 | Customer Claim | | | | | BTC | 0.00007571 | $2.22 |
| 3.20155 | Confidential Customer 17664 | Customer Claim | | | | | B21 | 1.32612476 | $0.00 |
| 3.20156 | Confidential Customer 17665 | Customer Claim | | | | | B21 | 44.48398576 | $0.00 |
| 3.20157 | Confidential Customer 17666 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.20158 | Confidential Customer 17667 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.20159 | Confidential Customer 17668 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.20160 | Confidential Customer 17669 | Customer Claim | | | | | B21 | 0.17857056 | $0.00 |
| 3.20161 | Confidential Customer 17670 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.20162 | Confidential Customer 17671 | Customer Claim | | | | | BTC | 0.00007452 | $2.19 |
| 3.20163 | Confidential Customer 17672 | Customer Claim | | | | | B21 | 35.64392098 | $0.00 |
| 3.20164 | Confidential Customer 17672 | Customer Claim | | | | | ETH | 0.00075794 | $1.40 |
| 3.20165 | Confidential Customer 17673 | Customer Claim | | | | | B21 | 92.73008868 | $0.00 |
| 3.20166 | Confidential Customer 17674 | Customer Claim | | | | | B21 | 7.52162467 | $0.00 |
| 3.20167 | Confidential Customer 17675 | Customer Claim | | | | | B21 | 33.38898163 | $0.00 |
| 3.20168 | Confidential Customer 17676 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.20169 | Confidential Customer 17677 | Customer Claim | | | | | EOS | 1.7785 | $1.27 |
| 3.20170 | Confidential Customer 17677 | Customer Claim | | | | | DASH | 0.0605641 | $1.92 |
| 3.20171 | Confidential Customer 17677 | Customer Claim | | | | | BCH | 0.01919702 | $4.40 |
| 3.20172 | Confidential Customer 17677 | Customer Claim | | | | | BTC | 0.00048152 | $14.13 |
| 3.20173 | Confidential Customer 17677 | Customer Claim | | | | | ETH | 0.02202759 | $40.57 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20174 | Confidential Customer 17678 | Customer Claim | | | | | BTC | 0.00088177 | $25.88 |
| 3.20175 | Confidential Customer 17679 | Customer Claim | | | | | | | $9.64 |
| 3.20176 | Confidential Customer 17680 | Customer Claim | | | | | | | $96.82 |
| 3.20177 | Confidential Customer 17681 | Customer Claim | | | | | BTC | 0.00008233 | $2.42 |
| 3.20178 | Confidential Customer 17682 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.20179 | Confidential Customer 17682 | Customer Claim | | | | | | | $700.85 |
| 3.20180 | Confidential Customer 17683 | Customer Claim | | | | | ETH | 0.03906779 | $71.95 |
| 3.20181 | Confidential Customer 17684 | Customer Claim | | | | | BTC | 0.00150043 | $44.04 |
| 3.20182 | Confidential Customer 17685 | Customer Claim | | | | | | | $20.20 |
| 3.20183 | Confidential Customer 17685 | Customer Claim | | | | | BTC | 0.04467792 | $1,311.23 |
| 3.20184 | Confidential Customer 17686 | Customer Claim | | | | | SOL | 0.00000063 | $0.00 |
| 3.20185 | Confidential Customer 17687 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.20186 | Confidential Customer 17687 | Customer Claim | | | | | ETH | 0.00000079 | $0.00 |
| 3.20187 | Confidential Customer 17688 | Customer Claim | | | | | BTC | 0.00022272 | $6.54 |
| 3.20188 | Confidential Customer 17689 | Customer Claim | | | | | | | $0.02 |
| 3.20189 | Confidential Customer 17690 | Customer Claim | | | | | | | $30,000.00 |
| 3.20190 | Confidential Customer 17691 | Customer Claim | | | | | | | $5.00 |
| 3.20191 | Confidential Customer 17692 | Customer Claim | | | | | | | $300.00 |
| 3.20192 | Confidential Customer 17693 | Customer Claim | | | | | | | $0.77 |
| 3.20193 | Confidential Customer 17694 | Customer Claim | | | | | | | $4.95 |
| 3.20194 | Confidential Customer 17695 | Customer Claim | | | | | BTC | 0.00136073 | $39.94 |
| 3.20195 | Confidential Customer 17696 | Customer Claim | | | | | BTC | 0.000378 | $11.09 |
| 3.20196 | Confidential Customer 17697 | Customer Claim | | | | | | | $0.28 |
| 3.20197 | Confidential Customer 17698 | Customer Claim | | | | | | | $200.00 |
| 3.20198 | Confidential Customer 17699 | Customer Claim | | | | | USDC | 0.00001871 | $0.00 |
| 3.20199 | Confidential Customer 17700 | Customer Claim | | | | | | | $5.00 |
| 3.20200 | Confidential Customer 17701 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.20201 | Confidential Customer 17702 | Customer Claim | | | | | | | $12.01 |
| 3.20202 | Confidential Customer 17703 | Customer Claim | | | | | | | $10.00 |
| 3.20203 | Confidential Customer 17704 | Customer Claim | | | | | BTC | 0.00040666 | $11.93 |
| 3.20204 | Confidential Customer 17705 | Customer Claim | | | | | LTC | 0.00000082 | $0.00 |
| 3.20205 | Confidential Customer 17706 | Customer Claim | | | | | USDT_ERC20 | 0.00000214 | $0.00 |
| 3.20206 | Confidential Customer 17706 | Customer Claim | | | | | LTC | 0.00000077 | $0.00 |
| 3.20207 | Confidential Customer 17706 | Customer Claim | | | | | ETH | 0.0000008 | $0.00 |
| 3.20208 | Confidential Customer 17706 | Customer Claim | | | | | BTC | 0.00000161 | $0.05 |
| 3.20209 | Confidential Customer 17707 | Customer Claim | | | | | | | $3.96 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20210 | Confidential Customer 17708 | Customer Claim | | | | | | | $345.51 |
| 3.20211 | Confidential Customer 17709 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 40001 | $0.00 |
| 3.20212 | Confidential Customer 17710 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.20213 | Confidential Customer 17711 | Customer Claim | | | | | | | $76.32 |
| 3.20214 | Confidential Customer 17712 | Customer Claim | | | | | | | $0.02 |
| 3.20215 | Confidential Customer 17713 | Customer Claim | | | | | | | $4,301.71 |
| 3.20216 | Confidential Customer 17714 | Customer Claim | | | | | B21 | 18.33180568 | $0.00 |
| 3.20217 | Confidential Customer 17715 | Customer Claim | | | | | | | $3.96 |
| 3.20218 | Confidential Customer 17716 | Customer Claim | | | | | CFV | 49745.44 | $0.00 |
| 3.20219 | Confidential Customer 17716 | Customer Claim | | | | | USDC | 0.2708897 | $0.27 |
| 3.20220 | Confidential Customer 17716 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 26121.3294 | $2,481.00 |
| 3.20221 | Confidential Customer 17716 | Customer Claim | | | | | FLEXUSD | 49565.43801 | $13,854.88 |
| 3.20222 | Confidential Customer 17717 | Customer Claim | | | | | BTC | 0.0004285 | $12.58 |
| 3.20223 | Confidential Customer 17718 | Customer Claim | | | | | | | $5.36 |
| 3.20224 | Confidential Customer 17719 | Customer Claim | | | | | BTC | 0.00433656 | $127.27 |
| 3.20225 | Confidential Customer 17720 | Customer Claim | | | | | BTC | 0.001026 | $30.11 |
| 3.20226 | Confidential Customer 17721 | Customer Claim | | | | | | | $650.00 |
| 3.20227 | Confidential Customer 17722 | Customer Claim | | | | | | | $10.00 |
| 3.20228 | Confidential Customer 17723 | Customer Claim | | | | | | | $250.00 |
| 3.20229 | Confidential Customer 17724 | Customer Claim | | | | | | | $55.00 |
| 3.20230 | Confidential Customer 17725 | Customer Claim | | | | | ADA | 10.492022 | $3.04 |
| 3.20231 | Confidential Customer 17725 | Customer Claim | | | | | | | $21.75 |
| 3.20232 | Confidential Customer 17726 | Customer Claim | | | | | | | $500.00 |
| 3.20233 | Confidential Customer 17727 | Customer Claim | | | | | BTC | 0.00154679 | $45.40 |
| 3.20234 | Confidential Customer 17728 | Customer Claim | | | | | | | $982.64 |
| 3.20235 | Confidential Customer 17729 | Customer Claim | | | | | | | $5.00 |
| 3.20236 | Confidential Customer 17730 | Customer Claim | | | | | BTC | 0.00002898 | $0.85 |
| 3.20237 | Confidential Customer 17731 | Customer Claim | | | | | | | $391.48 |
| 3.20238 | Confidential Customer 17732 | Customer Claim | | | | | BTC | 0.00005254 | $1.54 |
| 3.20239 | Confidential Customer 17733 | Customer Claim | | | | | | | $1,000.00 |
| 3.20240 | Confidential Customer 17734 | Customer Claim | | | | | | | $243.20 |
| 3.20241 | Confidential Customer 17735 | Customer Claim | | | | | | | $0.84 |
| 3.20242 | Confidential Customer 17736 | Customer Claim | | | | | BTC | 0.05028694 | $1,475.85 |
| 3.20243 | Confidential Customer 17737 | Customer Claim | | | | | | | $462.79 |
| 3.20244 | Confidential Customer 17738 | Customer Claim | | | | | | | $40.40 |
| 3.20245 | Confidential Customer 17738 | Customer Claim | | | | | BTC | 0.11960667 | $3,510.28 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20246 | Confidential Customer 17739 | Customer Claim | | | | | | | $5,000.00 |
| 3.20247 | Confidential Customer 17740 | Customer Claim | | | | | | | $0.21 |
| 3.20248 | Confidential Customer 17741 | Customer Claim | | | | | ZRX | 0.382682968 | $0.09 |
| 3.20249 | Confidential Customer 17742 | Customer Claim | | | | | BTC | 0.00000162 | $0.05 |
| 3.20250 | Confidential Customer 17743 | Customer Claim | | | | | | | $595.00 |
| 3.20251 | Confidential Customer 17744 | Customer Claim | | | | | | | $25.00 |
| 3.20252 | Confidential Customer 17745 | Customer Claim | | | | | BTC | 0.03165535 | $929.04 |
| 3.20253 | Confidential Customer 17746 | Customer Claim | | | | | BTC | 0.00251872 | $73.92 |
| 3.20254 | Confidential Customer 17747 | Customer Claim | | | | | | | $1.61 |
| 3.20255 | Confidential Customer 17748 | Customer Claim | | | | | | | $953.37 |
| 3.20256 | Confidential Customer 17749 | Customer Claim | | | | | | | $365.17 |
| 3.20257 | Confidential Customer 17750 | Customer Claim | | | | | | | $9.55 |
| 3.20258 | Confidential Customer 17751 | Customer Claim | | | | | BTC | 0.00000078 | $0.02 |
| 3.20259 | Confidential Customer 17751 | Customer Claim | | | | | TERRA_USD | 3000 | $46.26 |
| 3.20260 | Confidential Customer 17752 | Customer Claim | | | | | | | $242.06 |
| 3.20261 | Confidential Customer 17753 | Customer Claim | | | | | BTC | 0.00000179 | $0.05 |
| 3.20262 | Confidential Customer 17754 | Customer Claim | | | | | | | $0.02 |
| 3.20263 | Confidential Customer 17755 | Customer Claim | | | | | ETH | 0.00043647 | $0.80 |
| 3.20264 | Confidential Customer 17756 | Customer Claim | | | | | BTC | 0.0022292 | $65.42 |
| 3.20265 | Confidential Customer 17756 | Customer Claim | | | | | | | $100.00 |
| 3.20266 | Confidential Customer 17757 | Customer Claim | | | | | BTC | 0.1055481 | $3,097.68 |
| 3.20267 | Confidential Customer 17758 | Customer Claim | | | | | BTC | 0.00045472 | $13.35 |
| 3.20268 | Confidential Customer 17759 | Customer Claim | | | | | BTC | 0.00139669 | $40.99 |
| 3.20269 | Confidential Customer 17760 | Customer Claim | | | | | ADA | 52.941742 | $15.34 |
| 3.20270 | Confidential Customer 17761 | Customer Claim | | | | | BTC | 0.000989 | $29.03 |
| 3.20271 | Confidential Customer 17762 | Customer Claim | | | | | | | $137.83 |
| 3.20272 | Confidential Customer 17763 | Customer Claim | | | | | | | $20.20 |
| 3.20273 | Confidential Customer 17763 | Customer Claim | | | | | BTC | 0.05482622 | $1,609.07 |
| 3.20274 | Confidential Customer 17764 | Customer Claim | | | | | | | $0.69 |
| 3.20275 | Confidential Customer 17765 | Customer Claim | | | | | TERRA_USD | 2275 | $35.08 |
| 3.20276 | Confidential Customer 17766 | Customer Claim | | | | | | | $398.40 |
| 3.20277 | Confidential Customer 17767 | Customer Claim | | | | | B21 | 38.88888889 | $0.00 |
| 3.20278 | Confidential Customer 17767 | Customer Claim | | | | | | | $47.75 |
| 3.20279 | Confidential Customer 17768 | Customer Claim | | | | | USDC | 3.715388 | $3.72 |
| 3.20280 | Confidential Customer 17769 | Customer Claim | | | | | | | $0.95 |
| 3.20281 | Confidential Customer 17770 | Customer Claim | | | | | BTC | 0.00034275 | $10.06 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20282 | Confidential Customer 17771 | Customer Claim | | | | | | | $5.00 |
| 3.20283 | Confidential Customer 17772 | Customer Claim | | | | | | | $5.02 |
| 3.20284 | Confidential Customer 17773 | Customer Claim | | | | | BTC | 0.00081678 | $23.97 |
| 3.20285 | Confidential Customer 17774 | Customer Claim | | | | | BTC | 0.00001046 | $0.31 |
| 3.20286 | Confidential Customer 17775 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.20287 | Confidential Customer 17776 | Customer Claim | | | | | | | $50.00 |
| 3.20288 | Confidential Customer 17777 | Customer Claim | | | | | | | $209.04 |
| 3.20289 | Confidential Customer 17778 | Customer Claim | | | | | | | $350.00 |
| 3.20290 | Confidential Customer 17779 | Customer Claim | | | | | | | $1,250.45 |
| 3.20291 | Confidential Customer 17780 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20292 | Confidential Customer 17781 | Customer Claim | | | | | | | $20.20 |
| 3.20293 | Confidential Customer 17781 | Customer Claim | | | | | BTC | 0.03668643 | $1,076.69 |
| 3.20294 | Confidential Customer 17782 | Customer Claim | | | | | | | $75.00 |
| 3.20295 | Confidential Customer 17783 | Customer Claim | | | | | | | $0.10 |
| 3.20296 | Confidential Customer 17784 | Customer Claim | | | | | | | $89.43 |
| 3.20297 | Confidential Customer 17785 | Customer Claim | | | | | BTC | 0.00000309 | $0.09 |
| 3.20298 | Confidential Customer 17785 | Customer Claim | | | | | | | $4.41 |
| 3.20299 | Confidential Customer 17786 | Customer Claim | | | | | BTC | 0.00002673 | $0.78 |
| 3.20300 | Confidential Customer 17787 | Customer Claim | | | | | | | $5.00 |
| 3.20301 | Confidential Customer 17788 | Customer Claim | | | | | | | $23.10 |
| 3.20302 | Confidential Customer 17789 | Customer Claim | | | | | BTC | 0.00000163 | $0.05 |
| 3.20303 | Confidential Customer 17789 | Customer Claim | | | | | | | $0.71 |
| 3.20304 | Confidential Customer 17790 | Customer Claim | | | | | BTC | 0.00021726 | $6.38 |
| 3.20305 | Confidential Customer 17790 | Customer Claim | | | | | | | $1,727.06 |
| 3.20306 | Confidential Customer 17791 | Customer Claim | | | | | TERRA_USD | 1113.83 | $17.18 |
| 3.20307 | Confidential Customer 17792 | Customer Claim | | | | | ETH | 0.01050669 | $19.35 |
| 3.20308 | Confidential Customer 17793 | Customer Claim | | | | | LTC | 0.14001151 | $11.46 |
| 3.20309 | Confidential Customer 17793 | Customer Claim | | | | | | | $13.51 |
| 3.20310 | Confidential Customer 17793 | Customer Claim | | | | | ETH | 0.01181137 | $21.75 |
| 3.20311 | Confidential Customer 17794 | Customer Claim | | | | | | | $200.00 |
| 3.20312 | Confidential Customer 17795 | Customer Claim | | | | | | | $10.00 |
| 3.20313 | Confidential Customer 17796 | Customer Claim | | | | | | | $1,209.16 |
| 3.20314 | Confidential Customer 17797 | Customer Claim | | | | | | | $143.14 |
| 3.20315 | Confidential Customer 17798 | Customer Claim | | | | | | | $1,971.92 |
| 3.20316 | Confidential Customer 17799 | Customer Claim | | | | | | | $1,926.55 |
| 3.20317 | Confidential Customer 17800 | Customer Claim | | | | | | | $5,634.20 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20318 | Confidential Customer 17801 | Customer Claim | | | | | | | $1.05 |
| 3.20319 | Confidential Customer 17802 | Customer Claim | | | | | | | $15.00 |
| 3.20320 | Confidential Customer 17803 | Customer Claim | | | | | | | $479.06 |
| 3.20321 | Confidential Customer 17804 | Customer Claim | | | | | | | $30.00 |
| 3.20322 | Confidential Customer 17805 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3000001 | $0.00 |
| 3.20323 | Confidential Customer 17806 | Customer Claim | | | | | BTC | 0.00045311 | $13.30 |
| 3.20324 | Confidential Customer 17807 | Customer Claim | | | | | | | $49.53 |
| 3.20325 | Confidential Customer 17808 | Customer Claim | | | | | | | $300.00 |
| 3.20326 | Confidential Customer 17809 | Customer Claim | | | | | ETH | 0.02938068 | $54.11 |
| 3.20327 | Confidential Customer 17810 | Customer Claim | | | | | | | $50.00 |
| 3.20328 | Confidential Customer 17811 | Customer Claim | | | | | AVAX | 2.71999E-05 | $0.00 |
| 3.20329 | Confidential Customer 17811 | Customer Claim | | | | | ETH | 0.0000021 | $0.00 |
| 3.20330 | Confidential Customer 17812 | Customer Claim | | | | | | | $153.21 |
| 3.20331 | Confidential Customer 17813 | Customer Claim | | | | | B21 | 1579.264315 | $0.00 |
| 3.20332 | Confidential Customer 17814 | Customer Claim | | | | | BTC | 0.01745559 | $512.30 |
| 3.20333 | Confidential Customer 17815 | Customer Claim | | | | | LTC | 0.07375908 | $6.04 |
| 3.20334 | Confidential Customer 17816 | Customer Claim | | | | | USDT_ERC20 | 0.00000079 | $0.00 |
| 3.20335 | Confidential Customer 17817 | Customer Claim | | | | | BTC | 0.00004189 | $1.23 |
| 3.20336 | Confidential Customer 17818 | Customer Claim | | | | | BTC | 0.00034928 | $10.25 |
| 3.20337 | Confidential Customer 17819 | Customer Claim | | | | | | | $50.00 |
| 3.20338 | Confidential Customer 17820 | Customer Claim | | | | | | | $50.00 |
| 3.20339 | Confidential Customer 17821 | Customer Claim | | | | | | | $0.46 |
| 3.20340 | Confidential Customer 17822 | Customer Claim | | | | | BTC | 0.00439559 | $129.00 |
| 3.20341 | Confidential Customer 17823 | Customer Claim | | | | | | | $40.00 |
| 3.20342 | Confidential Customer 17824 | Customer Claim | | | | | | | $125.00 |
| 3.20343 | Confidential Customer 17825 | Customer Claim | | | | | USDC | 0.0000004 | $0.00 |
| 3.20344 | Confidential Customer 17826 | Customer Claim | | | | | | | $63.00 |
| 3.20345 | Confidential Customer 17827 | Customer Claim | | | | | | | $0.13 |
| 3.20346 | Confidential Customer 17828 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.20347 | Confidential Customer 17829 | Customer Claim | | | | | | | $250.00 |
| 3.20348 | Confidential Customer 17830 | Customer Claim | | | | | | | $5.00 |
| 3.20349 | Confidential Customer 17831 | Customer Claim | | | | | BTC | 0.00372324 | $109.27 |
| 3.20350 | Confidential Customer 17832 | Customer Claim | | | | | USDT_ERC20 | 0.00000075 | $0.00 |
| 3.20351 | Confidential Customer 17832 | Customer Claim | | | | | ETH | 0.00000008 | $0.00 |
| 3.20352 | Confidential Customer 17833 | Customer Claim | | | | | | | $605.05 |
| 3.20353 | Confidential Customer 17834 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20354 | Confidential Customer 17835 | Customer Claim | | | | | | | $555.55 |
| 3.20355 | Confidential Customer 17836 | Customer Claim | | | | | | | $261.72 |
| 3.20356 | Confidential Customer 17837 | Customer Claim | | | | | | | $722.92 |
| 3.20357 | Confidential Customer 17838 | Customer Claim | | | | | | | $1.00 |
| 3.20358 | Confidential Customer 17839 | Customer Claim | | | | | BTC | 0.00023675 | $6.95 |
| 3.20359 | Confidential Customer 17839 | Customer Claim | | | | | | | $20.00 |
| 3.20360 | Confidential Customer 17840 | Customer Claim | | | | | BTC | 0.00066492 | $19.51 |
| 3.20361 | Confidential Customer 17841 | Customer Claim | | | | | BTC | 0.00008359 | $2.45 |
| 3.20362 | Confidential Customer 17842 | Customer Claim | | | | | | | $25.25 |
| 3.20363 | Confidential Customer 17842 | Customer Claim | | | | | BTC | 0.14234839 | $4,177.71 |
| 3.20364 | Confidential Customer 17843 | Customer Claim | | | | | | | $20.20 |
| 3.20365 | Confidential Customer 17843 | Customer Claim | | | | | BTC | 0.03766969 | $1,105.55 |
| 3.20366 | Confidential Customer 17844 | Customer Claim | | | | | | | $20.20 |
| 3.20367 | Confidential Customer 17844 | Customer Claim | | | | | BTC | 0.06189712 | $1,816.59 |
| 3.20368 | Confidential Customer 17845 | Customer Claim | | | | | BTC | 0.000224 | $6.57 |
| 3.20369 | Confidential Customer 17846 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20370 | Confidential Customer 17847 | Customer Claim | | | | | BTC | 0.0002109 | $6.19 |
| 3.20371 | Confidential Customer 17848 | Customer Claim | | | | | BTC | 0.00018142 | $5.32 |
| 3.20372 | Confidential Customer 17849 | Customer Claim | | | | | TERRA_USD | 2 | $0.03 |
| 3.20373 | Confidential Customer 17850 | Customer Claim | | | | | | | $20.20 |
| 3.20374 | Confidential Customer 17850 | Customer Claim | | | | | BTC | 0.08898079 | $2,611.45 |
| 3.20375 | Confidential Customer 17851 | Customer Claim | | | | | | | $2,490.19 |
| 3.20376 | Confidential Customer 17852 | Customer Claim | | | | | BTC | 0.00564389 | $165.64 |
| 3.20377 | Confidential Customer 17853 | Customer Claim | | | | | | | $1.00 |
| 3.20378 | Confidential Customer 17854 | Customer Claim | | | | | | | $10.00 |
| 3.20379 | Confidential Customer 17855 | Customer Claim | | | | | | | $4.96 |
| 3.20380 | Confidential Customer 17856 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20381 | Confidential Customer 17857 | Customer Claim | | | | | B21 | 18.24734272 | $0.00 |
| 3.20382 | Confidential Customer 17858 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.20383 | Confidential Customer 17859 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.20384 | Confidential Customer 17860 | Customer Claim | | | | | | | $9.34 |
| 3.20385 | Confidential Customer 17861 | Customer Claim | | | | | USDT_ERC20 | 97 | $97.00 |
| 3.20386 | Confidential Customer 17861 | Customer Claim | | | | | | | $252.00 |
| 3.20387 | Confidential Customer 17862 | Customer Claim | | | | | | | $112.64 |
| 3.20388 | Confidential Customer 17863 | Customer Claim | | | | | | | $5.00 |
| 3.20389 | Confidential Customer 17864 | Customer Claim | | | | | BTC | 0.00768651 | $225.59 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20390 | Confidential Customer 17865 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.20391 | Confidential Customer 17866 | Customer Claim | | | | | | | $104.81 |
| 3.20392 | Confidential Customer 17867 | Customer Claim | | | | | BTC | 0.04853124 | $1,424.32 |
| 3.20393 | Confidential Customer 17868 | Customer Claim | | | | | BCH | 0.01 | $2.29 |
| 3.20394 | Confidential Customer 17868 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.20395 | Confidential Customer 17868 | Customer Claim | | | | | BTC | 0.01 | $293.49 |
| 3.20396 | Confidential Customer 17869 | Customer Claim | | | | | BTC | 0.0017609 | $51.68 |
| 3.20397 | Confidential Customer 17870 | Customer Claim | | | | | BTC | 0.00035938 | $10.55 |
| 3.20398 | Confidential Customer 17871 | Customer Claim | | | | | | | $0.53 |
| 3.20399 | Confidential Customer 17872 | Customer Claim | | | | | | | $2.82 |
| 3.20400 | Confidential Customer 17873 | Customer Claim | | | | | | | $547.69 |
| 3.20401 | Confidential Customer 17874 | Customer Claim | | | | | | | $5.00 |
| 3.20402 | Confidential Customer 17875 | Customer Claim | | | | | | | $195.00 |
| 3.20403 | Confidential Customer 17876 | Customer Claim | | | | | | | $3.00 |
| 3.20404 | Confidential Customer 17877 | Customer Claim | | | | | | | $1.00 |
| 3.20405 | Confidential Customer 17878 | Customer Claim | | | | | USDT_ERC20 | 0.48968164 | $0.49 |
| 3.20406 | Confidential Customer 17878 | Customer Claim | | | | | | | $0.51 |
| 3.20407 | Confidential Customer 17879 | Customer Claim | | | | | | | $10.00 |
| 3.20408 | Confidential Customer 17880 | Customer Claim | | | | | | | $0.17 |
| 3.20409 | Confidential Customer 17881 | Customer Claim | | | | | BTC | 0.0000824 | $2.42 |
| 3.20410 | Confidential Customer 17882 | Customer Claim | | | | | | | $5.79 |
| 3.20411 | Confidential Customer 17883 | Customer Claim | | | | | | | $1.00 |
| 3.20412 | Confidential Customer 17884 | Customer Claim | | | | | | | $112.83 |
| 3.20413 | Confidential Customer 17885 | Customer Claim | | | | | | | $20.20 |
| 3.20414 | Confidential Customer 17885 | Customer Claim | | | | | BTC | 0.0927785 | $2,722.91 |
| 3.20415 | Confidential Customer 17886 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20416 | Confidential Customer 17887 | Customer Claim | | | | | BTC | 0.00037133 | $10.90 |
| 3.20417 | Confidential Customer 17888 | Customer Claim | | | | | BTC | 0.00002895 | $0.85 |
| 3.20418 | Confidential Customer 17889 | Customer Claim | | | | | BTC | 0.02150827 | $631.24 |
| 3.20419 | Confidential Customer 17890 | Customer Claim | | | | | BTC | 0.00000437 | $0.13 |
| 3.20420 | Confidential Customer 17891 | Customer Claim | | | | | | | $1,300.00 |
| 3.20421 | Confidential Customer 17892 | Customer Claim | | | | | | | $80.49 |
| 3.20422 | Confidential Customer 17893 | Customer Claim | | | | | ZRX | 19.16877233 | $4.27 |
| 3.20423 | Confidential Customer 17893 | Customer Claim | | | | | BAT | 28.16052065 | $5.94 |
| 3.20424 | Confidential Customer 17893 | Customer Claim | | | | | | | $7.25 |
| 3.20425 | Confidential Customer 17893 | Customer Claim | | | | | USDC | 19.740129 | $19.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20426 | Confidential Customer 17893 | Customer Claim | | | | | DOGE | 302.1146514 | $22.54 |
| 3.20427 | Confidential Customer 17893 | Customer Claim | | | | | XLM | 208.0913758 | $28.11 |
| 3.20428 | Confidential Customer 17893 | Customer Claim | | | | | ETH | 0.01546341 | $28.48 |
| 3.20429 | Confidential Customer 17893 | Customer Claim | | | | | LINK | 5.195941 | $38.41 |
| 3.20430 | Confidential Customer 17893 | Customer Claim | | | | | ADA | 139.180476 | $40.33 |
| 3.20431 | Confidential Customer 17894 | Customer Claim | | | | | | | $3,000.00 |
| 3.20432 | Confidential Customer 17895 | Customer Claim | | | | | BTC | 0.00000086 | $0.03 |
| 3.20433 | Confidential Customer 17896 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.20434 | Confidential Customer 17897 | Customer Claim | | | | | BTC | 0.00215272 | $63.18 |
| 3.20435 | Confidential Customer 17898 | Customer Claim | | | | | | | $81.44 |
| 3.20436 | Confidential Customer 17899 | Customer Claim | | | | | | | $10.00 |
| 3.20437 | Confidential Customer 17900 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20438 | Confidential Customer 17901 | Customer Claim | | | | | | | $150.00 |
| 3.20439 | Confidential Customer 17902 | Customer Claim | | | | | | | $1.00 |
| 3.20440 | Confidential Customer 17903 | Customer Claim | | | | | | | $10.01 |
| 3.20441 | Confidential Customer 17903 | Customer Claim | | | | | BTC | 0.00671814 | $197.17 |
| 3.20442 | Confidential Customer 17904 | Customer Claim | | | | | BTC | 0.00284694 | $83.55 |
| 3.20443 | Confidential Customer 17905 | Customer Claim | | | | | | | $4.11 |
| 3.20444 | Confidential Customer 17905 | Customer Claim | | | | | BTC | 0.00353404 | $103.72 |
| 3.20445 | Confidential Customer 17906 | Customer Claim | | | | | BTC | 0.00478131 | $140.32 |
| 3.20446 | Confidential Customer 17907 | Customer Claim | | | | | | | $5.00 |
| 3.20447 | Confidential Customer 17908 | Customer Claim | | | | | BTC | 0.00000405 | $0.12 |
| 3.20448 | Confidential Customer 17909 | Customer Claim | | | | | | | $0.43 |
| 3.20449 | Confidential Customer 17910 | Customer Claim | | | | | | | $5,251.00 |
| 3.20450 | Confidential Customer 17911 | Customer Claim | | | | | ETH | 0.00105702 | $1.95 |
| 3.20451 | Confidential Customer 17911 | Customer Claim | | | | | BTC | 0.00029883 | $8.77 |
| 3.20452 | Confidential Customer 17912 | Customer Claim | | | | | | | $100.00 |
| 3.20453 | Confidential Customer 17913 | Customer Claim | | | | | | | $66.08 |
| 3.20454 | Confidential Customer 17914 | Customer Claim | | | | | BTC | 0.00000165 | $0.05 |
| 3.20455 | Confidential Customer 17914 | Customer Claim | | | | | | | $0.75 |
| 3.20456 | Confidential Customer 17915 | Customer Claim | | | | | BTC | 0.00070068 | $20.56 |
| 3.20457 | Confidential Customer 17916 | Customer Claim | | | | | | | $5.00 |
| 3.20458 | Confidential Customer 17917 | Customer Claim | | | | | | | $0.01 |
| 3.20459 | Confidential Customer 17918 | Customer Claim | | | | | BTC | 0.00047783 | $14.02 |
| 3.20460 | Confidential Customer 17919 | Customer Claim | | | | | | | $20.00 |
| 3.20461 | Confidential Customer 17920 | Customer Claim | | | | | ETH | 0.00005041 | $0.09 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20462 | Confidential Customer 17920 | Customer Claim | | | | | BTC | 0.00049148 | $14.42 |
| 3.20463 | Confidential Customer 17920 | Customer Claim | | | | | | | $35.89 |
| 3.20464 | Confidential Customer 17921 | Customer Claim | | | | | BTC | 0.000651 | $19.11 |
| 3.20465 | Confidential Customer 17922 | Customer Claim | | | | | BTC | 0.000279 | $8.19 |
| 3.20466 | Confidential Customer 17923 | Customer Claim | | | | | | | $492.00 |
| 3.20467 | Confidential Customer 17924 | Customer Claim | | | | | BTC | 0.00015806 | $4.64 |
| 3.20468 | Confidential Customer 17925 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20469 | Confidential Customer 17926 | Customer Claim | | | | | B21 | 61.52237106 | $0.00 |
| 3.20470 | Confidential Customer 17927 | Customer Claim | | | | | | | $295.00 |
| 3.20471 | Confidential Customer 17928 | Customer Claim | | | | | | | $1,000.00 |
| 3.20472 | Confidential Customer 17929 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.20473 | Confidential Customer 17930 | Customer Claim | | | | | | | $3,000.00 |
| 3.20474 | Confidential Customer 17931 | Customer Claim | | | | | | | $1.12 |
| 3.20475 | Confidential Customer 17932 | Customer Claim | | | | | | | $25.00 |
| 3.20476 | Confidential Customer 17933 | Customer Claim | | | | | BTC | 0.00029884 | $8.77 |
| 3.20477 | Confidential Customer 17934 | Customer Claim | | | | | | | $2,200.00 |
| 3.20478 | Confidential Customer 17935 | Customer Claim | | | | | BTC | 0.00009063 | $2.66 |
| 3.20479 | Confidential Customer 17936 | Customer Claim | | | | | | | $30.00 |
| 3.20480 | Confidential Customer 17937 | Customer Claim | | | | | B21 | 36.27657258 | $0.00 |
| 3.20481 | Confidential Customer 17938 | Customer Claim | | | | | BTC | 0.01671721 | $490.63 |
| 3.20482 | Confidential Customer 17939 | Customer Claim | | | | | BTC | 0.00252843 | $74.21 |
| 3.20483 | Confidential Customer 17940 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.20484 | Confidential Customer 17940 | Customer Claim | | | | | EOS | 3.4874 | $2.50 |
| 3.20485 | Confidential Customer 17940 | Customer Claim | | | | | ADA | 17.420274 | $5.05 |
| 3.20486 | Confidential Customer 17940 | Customer Claim | | | | | ETH | 0.0079078 | $14.56 |
| 3.20487 | Confidential Customer 17941 | Customer Claim | | | | | | | $72.74 |
| 3.20488 | Confidential Customer 17942 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20489 | Confidential Customer 17943 | Customer Claim | | | | | | | $0.49 |
| 3.20490 | Confidential Customer 17944 | Customer Claim | | | | | | | $158.87 |
| 3.20491 | Confidential Customer 17945 | Customer Claim | | | | | | | $300.00 |
| 3.20492 | Confidential Customer 17946 | Customer Claim | | | | | BTC | 0.02409024 | $707.01 |
| 3.20493 | Confidential Customer 17947 | Customer Claim | | | | | DOGE | 3.99050298 | $0.30 |
| 3.20494 | Confidential Customer 17948 | Customer Claim | | | | | | | $275.66 |
| 3.20495 | Confidential Customer 17949 | Customer Claim | | | | | | | $12.10 |
| 3.20496 | Confidential Customer 17950 | Customer Claim | | | | | | | $0.19 |
| 3.20497 | Confidential Customer 17951 | Customer Claim | | | | | | | $1,000.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20498 | Confidential Customer 17952 | Customer Claim | | | | | | | $20.20 |
| 3.20499 | Confidential Customer 17952 | Customer Claim | | | | | BTC | 0.01003574 | $294.53 |
| 3.20500 | Confidential Customer 17953 | Customer Claim | | | | | | | $0.24 |
| 3.20501 | Confidential Customer 17954 | Customer Claim | | | | | USDT_ERC20 | 0.00006564 | $0.00 |
| 3.20502 | Confidential Customer 17954 | Customer Claim | | | | | | | $0.01 |
| 3.20503 | Confidential Customer 17955 | Customer Claim | | | | | | | $100.00 |
| 3.20504 | Confidential Customer 17956 | Customer Claim | | | | | | | $3.34 |
| 3.20505 | Confidential Customer 17957 | Customer Claim | | | | | | | $20.20 |
| 3.20506 | Confidential Customer 17957 | Customer Claim | | | | | BTC | 0.02769952 | $812.94 |
| 3.20507 | Confidential Customer 17958 | Customer Claim | | | | | BTC | 0.02828312 | $830.07 |
| 3.20508 | Confidential Customer 17959 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.20509 | Confidential Customer 17960 | Customer Claim | | | | | USDT_ERC20 | 0.00000478 | $0.00 |
| 3.20510 | Confidential Customer 17960 | Customer Claim | | | | | ETH | 0.00000359 | $0.01 |
| 3.20511 | Confidential Customer 17960 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |
| 3.20512 | Confidential Customer 17960 | Customer Claim | | | | | USDC_AVAX | 497.051444 | $497.05 |
| 3.20513 | Confidential Customer 17961 | Customer Claim | | | | | | | $60.00 |
| 3.20514 | Confidential Customer 17962 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20515 | Confidential Customer 17963 | Customer Claim | | | | | | | $5.00 |
| 3.20516 | Confidential Customer 17964 | Customer Claim | | | | | B21 | 5.0275257 | $0.00 |
| 3.20517 | Confidential Customer 17965 | Customer Claim | | | | | | | $6,615.77 |
| 3.20518 | Confidential Customer 17966 | Customer Claim | | | | | | | $0.56 |
| 3.20519 | Confidential Customer 17967 | Customer Claim | | | | | BTC | 0.00153741 | $45.12 |
| 3.20520 | Confidential Customer 17968 | Customer Claim | | | | | | | $10.50 |
| 3.20521 | Confidential Customer 17969 | Customer Claim | | | | | | | $1,024.02 |
| 3.20522 | Confidential Customer 17970 | Customer Claim | | | | | | | $1.07 |
| 3.20523 | Confidential Customer 17971 | Customer Claim | | | | | BTC | 0.00001463 | $0.43 |
| 3.20524 | Confidential Customer 17972 | Customer Claim | | | | | | | $0.01 |
| 3.20525 | Confidential Customer 17973 | Customer Claim | | | | | B21 | 6.74854906 | $0.00 |
| 3.20526 | Confidential Customer 17974 | Customer Claim | | | | | | | $134.75 |
| 3.20527 | Confidential Customer 17975 | Customer Claim | | | | | B21 | 19.0294957 | $0.00 |
| 3.20528 | Confidential Customer 17976 | Customer Claim | | | | | USDT_ERC20 | 3 | $3.00 |
| 3.20529 | Confidential Customer 17976 | Customer Claim | | | | | USDC | 30 | $30.00 |
| 3.20530 | Confidential Customer 17977 | Customer Claim | | | | | BTC | 0.02064056 | $605.77 |
| 3.20531 | Confidential Customer 17978 | Customer Claim | | | | | | | $50.00 |
| 3.20532 | Confidential Customer 17979 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.20533 | Confidential Customer 17980 | Customer Claim | | | | | BTC | 0.000016 | $0.47 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20534 | Confidential Customer 17981 | Customer Claim | | | | | BTC | 0.00011206 | $3.29 |
| 3.20535 | Confidential Customer 17982 | Customer Claim | | | | | | | $100.00 |
| 3.20536 | Confidential Customer 17983 | Customer Claim | | | | | | | $10.00 |
| 3.20537 | Confidential Customer 17984 | Customer Claim | | | | | | | $5.00 |
| 3.20538 | Confidential Customer 17985 | Customer Claim | | | | | | | $20.20 |
| 3.20539 | Confidential Customer 17985 | Customer Claim | | | | | BTC | 0.0725093 | $2,128.04 |
| 3.20540 | Confidential Customer 17986 | Customer Claim | | | | | TERRA_USD | 4127.97 | $63.65 |
| 3.20541 | Confidential Customer 17986 | Customer Claim | | | | | | | $100.00 |
| 3.20542 | Confidential Customer 17987 | Customer Claim | | | | | BTC | 0.0002952 | $8.66 |
| 3.20543 | Confidential Customer 17988 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20544 | Confidential Customer 17989 | Customer Claim | | | | | | | $44.48 |
| 3.20545 | Confidential Customer 17990 | Customer Claim | | | | | B21 | 22.62187535 | $0.00 |
| 3.20546 | Confidential Customer 17991 | Customer Claim | | | | | BTC | 0.000303 | $8.89 |
| 3.20547 | Confidential Customer 17992 | Customer Claim | | | | | SOL | 0.00000797 | $0.00 |
| 3.20548 | Confidential Customer 17992 | Customer Claim | | | | | | | $0.02 |
| 3.20549 | Confidential Customer 17992 | Customer Claim | | | | | ATOM_COS | 0.01 | $0.09 |
| 3.20550 | Confidential Customer 17993 | Customer Claim | | | | | | | $20.00 |
| 3.20551 | Confidential Customer 17994 | Customer Claim | | | | | | | $1.51 |
| 3.20552 | Confidential Customer 17995 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20553 | Confidential Customer 17996 | Customer Claim | | | | | BTC | 0.00011375 | $3.34 |
| 3.20554 | Confidential Customer 17997 | Customer Claim | | | | | | | $3.40 |
| 3.20555 | Confidential Customer 17998 | Customer Claim | | | | | | | $254.88 |
| 3.20556 | Confidential Customer 17999 | Customer Claim | | | | | | | $68.51 |
| 3.20557 | Confidential Customer 18000 | Customer Claim | | | | | | | $12.53 |
| 3.20558 | Confidential Customer 18001 | Customer Claim | | | | | | | $1.98 |
| 3.20559 | Confidential Customer 18002 | Customer Claim | | | | | | | $830.92 |
| 3.20560 | Confidential Customer 18003 | Customer Claim | | | | | CFV | 8.29 | $0.00 |
| 3.20561 | Confidential Customer 18003 | Customer Claim | | | | | | | $0.19 |
| 3.20562 | Confidential Customer 18003 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 4.3543 | $0.41 |
| 3.20563 | Confidential Customer 18003 | Customer Claim | | | | | USDC | 1.4702744 | $1.47 |
| 3.20564 | Confidential Customer 18003 | Customer Claim | | | | | FLEXUSD | 8.2923696 | $2.32 |
| 3.20565 | Confidential Customer 18004 | Customer Claim | | | | | | | $3.43 |
| 3.20566 | Confidential Customer 18005 | Customer Claim | | | | | | | $20.20 |
| 3.20567 | Confidential Customer 18005 | Customer Claim | | | | | BTC | 0.03753096 | $1,101.48 |
| 3.20568 | Confidential Customer 18006 | Customer Claim | | | | | | | $2,856.07 |
| 3.20569 | Confidential Customer 18006 | Customer Claim | | | | | BTC | 0.15312708 | $4,494.05 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20570 | Confidential Customer 18007 | Customer Claim | | | | | BTC | 0.00041711 | $12.24 |
| 3.20571 | Confidential Customer 18008 | Customer Claim | | | | | | | $5.00 |
| 3.20572 | Confidential Customer 18009 | Customer Claim | | | | | BTC | 0.0003169 | $9.30 |
| 3.20573 | Confidential Customer 18010 | Customer Claim | | | | | | | $3.35 |
| 3.20574 | Confidential Customer 18011 | Customer Claim | | | | | | | $37.71 |
| 3.20575 | Confidential Customer 18012 | Customer Claim | | | | | | | $743.88 |
| 3.20576 | Confidential Customer 18013 | Customer Claim | | | | | | | $3,595.60 |
| 3.20577 | Confidential Customer 18014 | Customer Claim | | | | | LTC | 0.0000009 | $0.00 |
| 3.20578 | Confidential Customer 18015 | Customer Claim | | | | | | | $10.00 |
| 3.20579 | Confidential Customer 18016 | Customer Claim | | | | | BTC | 0.00594949 | $174.61 |
| 3.20580 | Confidential Customer 18017 | Customer Claim | | | | | | | $980.03 |
| 3.20581 | Confidential Customer 18018 | Customer Claim | | | | | | | $700.00 |
| 3.20582 | Confidential Customer 18019 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20583 | Confidential Customer 18020 | Customer Claim | | | | | | | $5.00 |
| 3.20584 | Confidential Customer 18021 | Customer Claim | | | | | | | $5.00 |
| 3.20585 | Confidential Customer 18022 | Customer Claim | | | | | | | $5.00 |
| 3.20586 | Confidential Customer 18023 | Customer Claim | | | | | | | $6.34 |
| 3.20587 | Confidential Customer 18024 | Customer Claim | | | | | | | $248.72 |
| 3.20588 | Confidential Customer 18025 | Customer Claim | | | | | | | $4.99 |
| 3.20589 | Confidential Customer 18026 | Customer Claim | | | | | | | $0.66 |
| 3.20590 | Confidential Customer 18027 | Customer Claim | | | | | | | $5.00 |
| 3.20591 | Confidential Customer 18028 | Customer Claim | | | | | | | $0.01 |
| 3.20592 | Confidential Customer 18029 | Customer Claim | | | | | | | $0.24 |
| 3.20593 | Confidential Customer 18030 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.20594 | Confidential Customer 18031 | Customer Claim | | | | | BTC | 0.00001838 | $0.54 |
| 3.20595 | Confidential Customer 18032 | Customer Claim | | | | | BTC | 0.00017562 | $5.15 |
| 3.20596 | Confidential Customer 18033 | Customer Claim | | | | | BTC | 0.00031304 | $9.19 |
| 3.20597 | Confidential Customer 18033 | Customer Claim | | | | | ETH | 0.0725179 | $133.55 |
| 3.20598 | Confidential Customer 18034 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20599 | Confidential Customer 18035 | Customer Claim | | | | | | | $0.46 |
| 3.20600 | Confidential Customer 18036 | Customer Claim | | | | | | | $1.56 |
| 3.20601 | Confidential Customer 18037 | Customer Claim | | | | | | | $95.00 |
| 3.20602 | Confidential Customer 18038 | Customer Claim | | | | | | | $529.53 |
| 3.20603 | Confidential Customer 18039 | Customer Claim | | | | | BTC | 0.0069613 | $204.30 |
| 3.20604 | Confidential Customer 18040 | Customer Claim | | | | | | | $33.00 |
| 3.20605 | Confidential Customer 18041 | Customer Claim | | | | | BTC | 0.00034569 | $10.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20606 | Confidential Customer 18042 | Customer Claim | | | | | | | $50.00 |
| 3.20607 | Confidential Customer 18043 | Customer Claim | | | | | | | $0.64 |
| 3.20608 | Confidential Customer 18044 | Customer Claim | | | | | | | $5.00 |
| 3.20609 | Confidential Customer 18045 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.20610 | Confidential Customer 18046 | Customer Claim | | | | | B21 | 7.8884089 | $0.00 |
| 3.20611 | Confidential Customer 18046 | Customer Claim | | | | | BTC | 0.00086295 | $25.33 |
| 3.20612 | Confidential Customer 18047 | Customer Claim | | | | | BTC | 0.00008 | $2.35 |
| 3.20613 | Confidential Customer 18048 | Customer Claim | | | | | | | $0.59 |
| 3.20614 | Confidential Customer 18049 | Customer Claim | | | | | BTC | 0.00000467 | $0.14 |
| 3.20615 | Confidential Customer 18050 | Customer Claim | | | | | BTC | 0.00080636 | $23.67 |
| 3.20616 | Confidential Customer 18051 | Customer Claim | | | | | | | $24.27 |
| 3.20617 | Confidential Customer 18052 | Customer Claim | | | | | | | $3.14 |
| 3.20618 | Confidential Customer 18053 | Customer Claim | | | | | | | $3,000.93 |
| 3.20619 | Confidential Customer 18054 | Customer Claim | | | | | BTC | 0.00103025 | $30.24 |
| 3.20620 | Confidential Customer 18054 | Customer Claim | | | | | | | $50.00 |
| 3.20621 | Confidential Customer 18055 | Customer Claim | | | | | | | $100.00 |
| 3.20622 | Confidential Customer 18056 | Customer Claim | | | | | BTC | 0.00000745 | $0.22 |
| 3.20623 | Confidential Customer 18057 | Customer Claim | | | | | BTC | 0.00231372 | $67.90 |
| 3.20624 | Confidential Customer 18058 | Customer Claim | | | | | BTC | 0.0047646 | $139.83 |
| 3.20625 | Confidential Customer 18059 | Customer Claim | | | | | | | $50.00 |
| 3.20626 | Confidential Customer 18060 | Customer Claim | | | | | BTC | 0.10459377 | $3,069.67 |
| 3.20627 | Confidential Customer 18061 | Customer Claim | | | | | B21 | 2498.909348 | $0.00 |
| 3.20628 | Confidential Customer 18061 | Customer Claim | | | | | DOGE | 95.97394162 | $7.16 |
| 3.20629 | Confidential Customer 18062 | Customer Claim | | | | | B21 | 5.71134844 | $0.00 |
| 3.20630 | Confidential Customer 18063 | Customer Claim | | | | | BTC | 0.03896769 | $1,143.64 |
| 3.20631 | Confidential Customer 18064 | Customer Claim | | | | | BTC | 0.0116447 | $341.75 |
| 3.20632 | Confidential Customer 18065 | Customer Claim | | | | | BTC | 0.00079099 | $23.21 |
| 3.20633 | Confidential Customer 18066 | Customer Claim | | | | | BTC | 0.00236459 | $69.40 |
| 3.20634 | Confidential Customer 18067 | Customer Claim | | | | | | | $0.03 |
| 3.20635 | Confidential Customer 18068 | Customer Claim | | | | | BTC | 0.00017888 | $5.25 |
| 3.20636 | Confidential Customer 18069 | Customer Claim | | | | | BTC | 0.00006944 | $2.04 |
| 3.20637 | Confidential Customer 18070 | Customer Claim | | | | | BTC | 0.00304062 | $89.24 |
| 3.20638 | Confidential Customer 18071 | Customer Claim | | | | | | | $5.00 |
| 3.20639 | Confidential Customer 18071 | Customer Claim | | | | | BTC | 0.0647228 | $1,899.52 |
| 3.20640 | Confidential Customer 18072 | Customer Claim | | | | | | | $73.65 |
| 3.20641 | Confidential Customer 18073 | Customer Claim | | | | | ETH | 0.00006445 | $0.12 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20642 | Confidential Customer 18073 | Customer Claim | | | | | BTC | 0.00001013 | $0.30 |
| 3.20643 | Confidential Customer 18074 | Customer Claim | | | | | | | $178.80 |
| 3.20644 | Confidential Customer 18075 | Customer Claim | | | | | | | $1.37 |
| 3.20645 | Confidential Customer 18076 | Customer Claim | | | | | B21 | 43.29004328 | $0.00 |
| 3.20646 | Confidential Customer 18077 | Customer Claim | | | | | | | $43.18 |
| 3.20647 | Confidential Customer 18077 | Customer Claim | | | | | BTC | 0.00386275 | $113.37 |
| 3.20648 | Confidential Customer 18078 | Customer Claim | | | | | | | $228.26 |
| 3.20649 | Confidential Customer 18079 | Customer Claim | | | | | | | $0.22 |
| 3.20650 | Confidential Customer 18080 | Customer Claim | | | | | USDC | 0.000091 | $0.00 |
| 3.20651 | Confidential Customer 18080 | Customer Claim | | | | | USDT_ERC20 | 0.70198283 | $0.70 |
| 3.20652 | Confidential Customer 18080 | Customer Claim | | | | | | | $5.21 |
| 3.20653 | Confidential Customer 18081 | Customer Claim | | | | | USDT_ERC20 | 0.00027669 | $0.00 |
| 3.20654 | Confidential Customer 18081 | Customer Claim | | | | | USDC | 0.379764 | $0.38 |
| 3.20655 | Confidential Customer 18082 | Customer Claim | | | | | | | $10.00 |
| 3.20656 | Confidential Customer 18083 | Customer Claim | | | | | BTC | 0.00378672 | $111.13 |
| 3.20657 | Confidential Customer 18084 | Customer Claim | | | | | | | $52.74 |
| 3.20658 | Confidential Customer 18085 | Customer Claim | | | | | | | $10.00 |
| 3.20659 | Confidential Customer 18086 | Customer Claim | | | | | BTC | 0.00329381 | $96.67 |
| 3.20660 | Confidential Customer 18087 | Customer Claim | | | | | | | $0.84 |
| 3.20661 | Confidential Customer 18088 | Customer Claim | | | | | BTC | 0.00853813 | $250.58 |
| 3.20662 | Confidential Customer 18089 | Customer Claim | | | | | | | $50.00 |
| 3.20663 | Confidential Customer 18090 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.20664 | Confidential Customer 18091 | Customer Claim | | | | | | | $0.51 |
| 3.20665 | Confidential Customer 18092 | Customer Claim | | | | | ETH | 0.00000398 | $0.01 |
| 3.20666 | Confidential Customer 18093 | Customer Claim | | | | | | | $24.10 |
| 3.20667 | Confidential Customer 18094 | Customer Claim | | | | | | | $2.25 |
| 3.20668 | Confidential Customer 18095 | Customer Claim | | | | | BTC | 0.01837089 | $539.16 |
| 3.20669 | Confidential Customer 18096 | Customer Claim | | | | | BTC | 0.00850975 | $249.75 |
| 3.20670 | Confidential Customer 18097 | Customer Claim | | | | | | | $53.53 |
| 3.20671 | Confidential Customer 18098 | Customer Claim | | | | | | | $0.04 |
| 3.20672 | Confidential Customer 18099 | Customer Claim | | | | | USDC | 379.880001 | $379.84 |
| 3.20673 | Confidential Customer 18100 | Customer Claim | | | | | | | $0.23 |
| 3.20674 | Confidential Customer 18101 | Customer Claim | | | | | | | $110.00 |
| 3.20675 | Confidential Customer 18101 | Customer Claim | | | | | BTC | 0.03977391 | $1,167.31 |
| 3.20676 | Confidential Customer 18102 | Customer Claim | | | | | BTC | 0.00003163 | $0.93 |
| 3.20677 | Confidential Customer 18102 | Customer Claim | | | | | | | $470.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20678 | Confidential Customer 18103 | Customer Claim | | | | | | | $7.87 |
| 3.20679 | Confidential Customer 18104 | Customer Claim | | | | | | | $10.00 |
| 3.20680 | Confidential Customer 18105 | Customer Claim | | | | | BTC | 0.000043 | $1.26 |
| 3.20681 | Confidential Customer 18106 | Customer Claim | | | | | | | $2.75 |
| 3.20682 | Confidential Customer 18106 | Customer Claim | | | | | USDC | 17.196401 | $17.19 |
| 3.20683 | Confidential Customer 18107 | Customer Claim | | | | | | | $0.02 |
| 3.20684 | Confidential Customer 18108 | Customer Claim | | | | | | | $0.20 |
| 3.20685 | Confidential Customer 18109 | Customer Claim | | | | | | | $11.79 |
| 3.20686 | Confidential Customer 18110 | Customer Claim | | | | | | | $6,715.00 |
| 3.20687 | Confidential Customer 18111 | Customer Claim | | | | | BTC | 0.00028274 | $8.30 |
| 3.20688 | Confidential Customer 18112 | Customer Claim | | | | | B21 | 16.42820835 | $0.00 |
| 3.20689 | Confidential Customer 18113 | Customer Claim | | | | | USDT_ERC20 | 0.00569839 | $0.01 |
| 3.20690 | Confidential Customer 18114 | Customer Claim | | | | | | | $0.49 |
| 3.20691 | Confidential Customer 18115 | Customer Claim | | | | | | | $250.00 |
| 3.20692 | Confidential Customer 18116 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.20693 | Confidential Customer 18117 | Customer Claim | | | | | BTC | 0.000182 | $5.34 |
| 3.20694 | Confidential Customer 18118 | Customer Claim | | | | | | | $5.16 |
| 3.20695 | Confidential Customer 18119 | Customer Claim | | | | | | | $26.94 |
| 3.20696 | Confidential Customer 18120 | Customer Claim | | | | | | | $5.00 |
| 3.20697 | Confidential Customer 18121 | Customer Claim | | | | | DASH | 0.09930954 | $3.15 |
| 3.20698 | Confidential Customer 18121 | Customer Claim | | | | | XLM | 53.664063 | $7.25 |
| 3.20699 | Confidential Customer 18121 | Customer Claim | | | | | LTC | 0.09744732 | $7.98 |
| 3.20700 | Confidential Customer 18121 | Customer Claim | | | | | ETH | 0.00435186 | $8.01 |
| 3.20701 | Confidential Customer 18121 | Customer Claim | | | | | BTC | 0.00032155 | $9.44 |
| 3.20702 | Confidential Customer 18122 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.20703 | Confidential Customer 18123 | Customer Claim | | | | | | | $10.41 |
| 3.20704 | Confidential Customer 18124 | Customer Claim | | | | | | | $0.49 |
| 3.20705 | Confidential Customer 18125 | Customer Claim | | | | | | | $6.20 |
| 3.20706 | Confidential Customer 18126 | Customer Claim | | | | | | | $106.14 |
| 3.20707 | Confidential Customer 18127 | Customer Claim | | | | | | | $5.00 |
| 3.20708 | Confidential Customer 18128 | Customer Claim | | | | | BTC | 0.0001525 | $4.48 |
| 3.20709 | Confidential Customer 18129 | Customer Claim | | | | | BTC | 0.0004 | $11.74 |
| 3.20710 | Confidential Customer 18130 | Customer Claim | | | | | B21 | 211.2072066 | $0.00 |
| 3.20711 | Confidential Customer 18131 | Customer Claim | | | | | | | $5.00 |
| 3.20712 | Confidential Customer 18132 | Customer Claim | | | | | | | $5.00 |
| 3.20713 | Confidential Customer 18133 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20714 | Confidential Customer 18134 | Customer Claim | | | | | | | $0.13 |
| 3.20715 | Confidential Customer 18135 | Customer Claim | | | | | BTC | 0.00008872 | $2.60 |
| 3.20716 | Confidential Customer 18136 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20717 | Confidential Customer 18137 | Customer Claim | | | | | BTC | 0.01417488 | $416.01 |
| 3.20718 | Confidential Customer 18138 | Customer Claim | | | | | | | $0.75 |
| 3.20719 | Confidential Customer 18139 | Customer Claim | | | | | ETH | 0.00743839 | $13.70 |
| 3.20720 | Confidential Customer 18140 | Customer Claim | | | | | | | $19.00 |
| 3.20721 | Confidential Customer 18141 | Customer Claim | | | | | BTC | 0.00000552 | $0.16 |
| 3.20722 | Confidential Customer 18141 | Customer Claim | | | | | | | $0.84 |
| 3.20723 | Confidential Customer 18142 | Customer Claim | | | | | AUDIO | 335000 | $64,119.00 |
| 3.20724 | Confidential Customer 18143 | Customer Claim | | | | | | | $0.22 |
| 3.20725 | Confidential Customer 18144 | Customer Claim | | | | | | | $100.00 |
| 3.20726 | Confidential Customer 18145 | Customer Claim | | | | | | | $20.20 |
| 3.20727 | Confidential Customer 18145 | Customer Claim | | | | | BTC | 0.01339397 | $393.09 |
| 3.20728 | Confidential Customer 18146 | Customer Claim | | | | | | | $4.28 |
| 3.20729 | Confidential Customer 18147 | Customer Claim | | | | | | | $20.72 |
| 3.20730 | Confidential Customer 18147 | Customer Claim | | | | | BTC | 0.00806275 | $236.63 |
| 3.20731 | Confidential Customer 18148 | Customer Claim | | | | | | | $100.00 |
| 3.20732 | Confidential Customer 18149 | Customer Claim | | | | | | | $137.83 |
| 3.20733 | Confidential Customer 18150 | Customer Claim | | | | | B21 | 8.10077362 | $0.00 |
| 3.20734 | Confidential Customer 18150 | Customer Claim | | | | | | | $142.60 |
| 3.20735 | Confidential Customer 18151 | Customer Claim | | | | | BTC | 0.000091 | $2.67 |
| 3.20736 | Confidential Customer 18152 | Customer Claim | | | | | | | $20.20 |
| 3.20737 | Confidential Customer 18152 | Customer Claim | | | | | BTC | 0.03801909 | $1,115.80 |
| 3.20738 | Confidential Customer 18153 | Customer Claim | | | | | BTC | 0.00001153 | $0.34 |
| 3.20739 | Confidential Customer 18153 | Customer Claim | | | | | | | $1.00 |
| 3.20740 | Confidential Customer 18154 | Customer Claim | | | | | BTC | 0.00346955 | $101.83 |
| 3.20741 | Confidential Customer 18155 | Customer Claim | | | | | | | $257.94 |
| 3.20742 | Confidential Customer 18156 | Customer Claim | | | | | | | $532.50 |
| 3.20743 | Confidential Customer 18157 | Customer Claim | | | | | | | $190.96 |
| 3.20744 | Confidential Customer 18158 | Customer Claim | | | | | BTC | 0.00381417 | $111.94 |
| 3.20745 | Confidential Customer 18159 | Customer Claim | | | | | USDT_ERC20 | 0.00000153 | $0.00 |
| 3.20746 | Confidential Customer 18160 | Customer Claim | | | | | | | $499.08 |
| 3.20747 | Confidential Customer 18161 | Customer Claim | | | | | | | $0.48 |
| 3.20748 | Confidential Customer 18162 | Customer Claim | | | | | BTC | 0.00571879 | $167.84 |
| 3.20749 | Confidential Customer 18163 | Customer Claim | | | | | BTC | 0.01044254 | $306.47 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20750 | Confidential Customer 18164 | Customer Claim | | | | | | | $43.86 |
| 3.20751 | Confidential Customer 18165 | Customer Claim | | | | | | | $5.00 |
| 3.20752 | Confidential Customer 18166 | Customer Claim | | | | | | | $3.83 |
| 3.20753 | Confidential Customer 18167 | Customer Claim | | | | | | | $1.27 |
| 3.20754 | Confidential Customer 18167 | Customer Claim | | | | | BTC | 0.05625397 | $1,650.97 |
| 3.20755 | Confidential Customer 18168 | Customer Claim | | | | | | | $400.00 |
| 3.20756 | Confidential Customer 18169 | Customer Claim | | | | | | | $2.90 |
| 3.20757 | Confidential Customer 18170 | Customer Claim | | | | | BTC | 0.02959356 | $868.53 |
| 3.20758 | Confidential Customer 18171 | Customer Claim | | | | | | | $0.85 |
| 3.20759 | Confidential Customer 18172 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20760 | Confidential Customer 18173 | Customer Claim | | | | | BTC | 0.00002287 | $0.67 |
| 3.20761 | Confidential Customer 18174 | Customer Claim | | | | | B21 | 9.47912223 | $0.00 |
| 3.20762 | Confidential Customer 18175 | Customer Claim | | | | | | | $1.00 |
| 3.20763 | Confidential Customer 18176 | Customer Claim | | | | | | | $5.00 |
| 3.20764 | Confidential Customer 18177 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20765 | Confidential Customer 18178 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20766 | Confidential Customer 18179 | Customer Claim | | | | | | | $5.00 |
| 3.20767 | Confidential Customer 18180 | Customer Claim | | | | | | | $5.00 |
| 3.20768 | Confidential Customer 18181 | Customer Claim | | | | | BTC | 0.00833541 | $244.63 |
| 3.20769 | Confidential Customer 18182 | Customer Claim | | | | | | | $0.98 |
| 3.20770 | Confidential Customer 18183 | Customer Claim | | | | | | | $103.80 |
| 3.20771 | Confidential Customer 18184 | Customer Claim | | | | | BTC | 0.00001191 | $0.35 |
| 3.20772 | Confidential Customer 18184 | Customer Claim | | | | | | | $29.24 |
| 3.20773 | Confidential Customer 18185 | Customer Claim | | | | | | | $0.01 |
| 3.20774 | Confidential Customer 18186 | Customer Claim | | | | | BTC | 0.13455388 | $3,948.96 |
| 3.20775 | Confidential Customer 18187 | Customer Claim | | | | | | | $125.00 |
| 3.20776 | Confidential Customer 18188 | Customer Claim | | | | | | | $10.00 |
| 3.20777 | Confidential Customer 18189 | Customer Claim | | | | | | | $5.00 |
| 3.20778 | Confidential Customer 18190 | Customer Claim | | | | | B21 | 41.75408928 | $0.00 |
| 3.20779 | Confidential Customer 18191 | Customer Claim | | | | | | | $5.00 |
| 3.20780 | Confidential Customer 18192 | Customer Claim | | | | | BTC | 0.00022347 | $6.56 |
| 3.20781 | Confidential Customer 18193 | Customer Claim | | | | | | | $5.00 |
| 3.20782 | Confidential Customer 18194 | Customer Claim | | | | | | | $10.00 |
| 3.20783 | Confidential Customer 18195 | Customer Claim | | | | | AVAX | 3.96379042 | $48.83 |
| 3.20784 | Confidential Customer 18196 | Customer Claim | | | | | BTC | 0.00108571 | $31.86 |
| 3.20785 | Confidential Customer 18197 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20786 | Confidential Customer 18198 | Customer Claim | | | | | | | $10.00 |
| 3.20787 | Confidential Customer 18199 | Customer Claim | | | | | BTC | 0.00180083 | $52.85 |
| 3.20788 | Confidential Customer 18200 | Customer Claim | | | | | BTC | 0.00206096 | $60.49 |
| 3.20789 | Confidential Customer 18201 | Customer Claim | | | | | | | $15.00 |
| 3.20790 | Confidential Customer 18202 | Customer Claim | | | | | BTC | 0.00000564 | $0.17 |
| 3.20791 | Confidential Customer 18203 | Customer Claim | | | | | | | $10.00 |
| 3.20792 | Confidential Customer 18204 | Customer Claim | | | | | | | $10.00 |
| 3.20793 | Confidential Customer 18205 | Customer Claim | | | | | BTC | 0.00055737 | $16.36 |
| 3.20794 | Confidential Customer 18206 | Customer Claim | | | | | | | $4.01 |
| 3.20795 | Confidential Customer 18207 | Customer Claim | | | | | BTC | 0.00674804 | $198.04 |
| 3.20796 | Confidential Customer 18208 | Customer Claim | | | | | BTC | 0.00000163 | $0.05 |
| 3.20797 | Confidential Customer 18209 | Customer Claim | | | | | | | $5.00 |
| 3.20798 | Confidential Customer 18209 | Customer Claim | | | | | BTC | 0.00041723 | $12.25 |
| 3.20799 | Confidential Customer 18210 | Customer Claim | | | | | USDC_AVAX | 35.347736 | $35.35 |
| 3.20800 | Confidential Customer 18211 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.20801 | Confidential Customer 18212 | Customer Claim | | | | | BTC | 0.00043747 | $12.84 |
| 3.20802 | Confidential Customer 18213 | Customer Claim | | | | | | | $0.71 |
| 3.20803 | Confidential Customer 18214 | Customer Claim | | | | | BTC | 0.0001194 | $3.50 |
| 3.20804 | Confidential Customer 18215 | Customer Claim | | | | | | | $1.00 |
| 3.20805 | Confidential Customer 18216 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20806 | Confidential Customer 18217 | Customer Claim | | | | | | | $700.00 |
| 3.20807 | Confidential Customer 18218 | Customer Claim | | | | | BTC | 0.00057595 | $16.90 |
| 3.20808 | Confidential Customer 18219 | Customer Claim | | | | | | | $59.93 |
| 3.20809 | Confidential Customer 18220 | Customer Claim | | | | | | | $124.00 |
| 3.20810 | Confidential Customer 18221 | Customer Claim | | | | | XLM_USDC_5F3T | 0.043152 | $0.04 |
| 3.20811 | Confidential Customer 18222 | Customer Claim | | | | | BTC | 0.00000738 | $0.22 |
| 3.20812 | Confidential Customer 18223 | Customer Claim | | | | | | | $0.04 |
| 3.20813 | Confidential Customer 18224 | Customer Claim | | | | | | | $600.00 |
| 3.20814 | Confidential Customer 18225 | Customer Claim | | | | | BTC | 0.00017577 | $5.16 |
| 3.20815 | Confidential Customer 18226 | Customer Claim | | | | | | | $4.51 |
| 3.20816 | Confidential Customer 18226 | Customer Claim | | | | | ADA | 17.960192 | $5.20 |
| 3.20817 | Confidential Customer 18226 | Customer Claim | | | | | ETH | 0.002862 | $5.27 |
| 3.20818 | Confidential Customer 18226 | Customer Claim | | | | | BTC | 0.00096115 | $28.21 |
| 3.20819 | Confidential Customer 18227 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.20820 | Confidential Customer 18228 | Customer Claim | | | | | | | $103.16 |
| 3.20821 | Confidential Customer 18229 | Customer Claim | | | | | | | $115.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20822 | Confidential Customer 18230 | Customer Claim | | | | | ETH | 0.00126995 | $2.34 |
| 3.20823 | Confidential Customer 18231 | Customer Claim | | | | | BTC | 0.00023666 | $6.95 |
| 3.20824 | Confidential Customer 18232 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.20825 | Confidential Customer 18233 | Customer Claim | | | | | | | $0.19 |
| 3.20826 | Confidential Customer 18234 | Customer Claim | | | | | BTC | 0.000458 | $13.44 |
| 3.20827 | Confidential Customer 18235 | Customer Claim | | | | | BTC | 0.00000311 | $0.09 |
| 3.20828 | Confidential Customer 18236 | Customer Claim | | | | | | | $168.61 |
| 3.20829 | Confidential Customer 18237 | Customer Claim | | | | | | | $10.00 |
| 3.20830 | Confidential Customer 18238 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.20831 | Confidential Customer 18239 | Customer Claim | | | | | BTC | 0.02989302 | $877.32 |
| 3.20832 | Confidential Customer 18240 | Customer Claim | | | | | | | $200.00 |
| 3.20833 | Confidential Customer 18241 | Customer Claim | | | | | USDC | 194.682426 | $194.66 |
| 3.20834 | Confidential Customer 18242 | Customer Claim | | | | | | | $439.99 |
| 3.20835 | Confidential Customer 18243 | Customer Claim | | | | | USDT_ERC20 | 0.0000008 | $0.00 |
| 3.20836 | Confidential Customer 18243 | Customer Claim | | | | | | | $0.27 |
| 3.20837 | Confidential Customer 18244 | Customer Claim | | | | | BTC | 0.00001827 | $0.54 |
| 3.20838 | Confidential Customer 18245 | Customer Claim | | | | | | | $50.00 |
| 3.20839 | Confidential Customer 18246 | Customer Claim | | | | | | | $1.79 |
| 3.20840 | Confidential Customer 18246 | Customer Claim | | | | | USDT_ERC20 | 49 | $49.00 |
| 3.20841 | Confidential Customer 18247 | Customer Claim | | | | | BTC | 0.00000492 | $0.14 |
| 3.20842 | Confidential Customer 18248 | Customer Claim | | | | | BTC | 0.00150282 | $44.11 |
| 3.20843 | Confidential Customer 18249 | Customer Claim | | | | | | | $0.17 |
| 3.20844 | Confidential Customer 18250 | Customer Claim | | | | | BTC | 0.00021901 | $6.43 |
| 3.20845 | Confidential Customer 18251 | Customer Claim | | | | | | | $4,394.16 |
| 3.20846 | Confidential Customer 18252 | Customer Claim | | | | | | | $526.54 |
| 3.20847 | Confidential Customer 18253 | Customer Claim | | | | | | | $5,000.00 |
| 3.20848 | Confidential Customer 18254 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.20849 | Confidential Customer 18255 | Customer Claim | | | | | | | $3.58 |
| 3.20850 | Confidential Customer 18256 | Customer Claim | | | | | BTC | 0.00046381 | $13.61 |
| 3.20851 | Confidential Customer 18257 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.20852 | Confidential Customer 18258 | Customer Claim | | | | | BTC | 0.0002011 | $5.90 |
| 3.20853 | Confidential Customer 18259 | Customer Claim | | | | | BTC | 0.00104203 | $30.58 |
| 3.20854 | Confidential Customer 18260 | Customer Claim | | | | | BTC | 0.000363 | $10.65 |
| 3.20855 | Confidential Customer 18261 | Customer Claim | | | | | | | $5.00 |
| 3.20856 | Confidential Customer 18262 | Customer Claim | | | | | BTC | 0.0051696 | $151.72 |
| 3.20857 | Confidential Customer 18263 | Customer Claim | | | | | BTC | 0.00020801 | $6.10 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20858 | Confidential Customer 18264 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.20859 | Confidential Customer 18265 | Customer Claim | | | | | B21 | 26.31752088 | $0.00 |
| 3.20860 | Confidential Customer 18266 | Customer Claim | | | | | | | $0.70 |
| 3.20861 | Confidential Customer 18267 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20862 | Confidential Customer 18268 | Customer Claim | | | | | | | $5,200.00 |
| 3.20863 | Confidential Customer 18269 | Customer Claim | | | | | BTC | 0.00015028 | $4.41 |
| 3.20864 | Confidential Customer 18270 | Customer Claim | | | | | BTC | 0.00006835 | $2.01 |
| 3.20865 | Confidential Customer 18271 | Customer Claim | | | | | BTC | 0.00018018 | $5.29 |
| 3.20866 | Confidential Customer 18272 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.20867 | Confidential Customer 18273 | Customer Claim | | | | | | | $3.74 |
| 3.20868 | Confidential Customer 18274 | Customer Claim | | | | | B21 | 81.46414758 | $0.00 |
| 3.20869 | Confidential Customer 18275 | Customer Claim | | | | | B21 | 41.88525534 | $0.00 |
| 3.20870 | Confidential Customer 18276 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.20871 | Confidential Customer 18277 | Customer Claim | | | | | | | $59.06 |
| 3.20872 | Confidential Customer 18278 | Customer Claim | | | | | B21 | 19.8807157 | $0.00 |
| 3.20873 | Confidential Customer 18279 | Customer Claim | | | | | USDT_ERC20 | 0.00000036 | $0.00 |
| 3.20874 | Confidential Customer 18279 | Customer Claim | | | | | USDC | 4.990494 | $4.99 |
| 3.20875 | Confidential Customer 18280 | Customer Claim | | | | | USDT_ERC20 | 0.54502888 | $0.55 |
| 3.20876 | Confidential Customer 18281 | Customer Claim | | | | | B21 | 59.54950796 | $0.00 |
| 3.20877 | Confidential Customer 18282 | Customer Claim | | | | | | | $45.70 |
| 3.20878 | Confidential Customer 18283 | Customer Claim | | | | | B21 | 52.75792028 | $0.00 |
| 3.20879 | Confidential Customer 18284 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.20880 | Confidential Customer 18285 | Customer Claim | | | | | | | $6.10 |
| 3.20881 | Confidential Customer 18286 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.20882 | Confidential Customer 18287 | Customer Claim | | | | | B21 | 46.40478897 | $0.00 |
| 3.20883 | Confidential Customer 18288 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.20884 | Confidential Customer 18289 | Customer Claim | | | | | | | $0.50 |
| 3.20885 | Confidential Customer 18290 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.20886 | Confidential Customer 18291 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20887 | Confidential Customer 18292 | Customer Claim | | | | | B21 | 7.80640124 | $0.00 |
| 3.20888 | Confidential Customer 18293 | Customer Claim | | | | | B21 | 27.13826946 | $0.00 |
| 3.20889 | Confidential Customer 18293 | Customer Claim | | | | | ETH | 0.00394061 | $7.26 |
| 3.20890 | Confidential Customer 18293 | Customer Claim | | | | | BTC | 0.00052541 | $15.42 |
| 3.20891 | Confidential Customer 18294 | Customer Claim | | | | | B21 | 21.37278376 | $0.00 |
| 3.20892 | Confidential Customer 18295 | Customer Claim | | | | | USDT_ERC20 | 0.0000063 | $0.00 |
| 3.20893 | Confidential Customer 18296 | Customer Claim | | | | | BTC | 0.00016483 | $4.84 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20894 | Confidential Customer 18297 | Customer Claim | | | | | B21 | 100.6567855 | $0.00 |
| 3.20895 | Confidential Customer 18298 | Customer Claim | | | | | B21 | 17.63746196 | $0.00 |
| 3.20896 | Confidential Customer 18299 | Customer Claim | | | | | B21 | 8.32639467 | $0.00 |
| 3.20897 | Confidential Customer 18300 | Customer Claim | | | | | | | $10.77 |
| 3.20898 | Confidential Customer 18301 | Customer Claim | | | | | | | $5.00 |
| 3.20899 | Confidential Customer 18302 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.20900 | Confidential Customer 18303 | Customer Claim | | | | | B21 | 43.86061097 | $0.00 |
| 3.20901 | Confidential Customer 18304 | Customer Claim | | | | | BTC | 0.00040117 | $11.77 |
| 3.20902 | Confidential Customer 18305 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.20903 | Confidential Customer 18306 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.20904 | Confidential Customer 18307 | Customer Claim | | | | | B21 | 9.2170146 | $0.00 |
| 3.20905 | Confidential Customer 18308 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.20906 | Confidential Customer 18309 | Customer Claim | | | | | B21 | 6.98324022 | $0.00 |
| 3.20907 | Confidential Customer 18310 | Customer Claim | | | | | | | $6.00 |
| 3.20908 | Confidential Customer 18311 | Customer Claim | | | | | BSV | 0.1 | $3.57 |
| 3.20909 | Confidential Customer 18312 | Customer Claim | | | | | | | $1,114.40 |
| 3.20910 | Confidential Customer 18313 | Customer Claim | | | | | | | $3.60 |
| 3.20911 | Confidential Customer 18313 | Customer Claim | | | | | ETH | 0.10795222 | $198.80 |
| 3.20912 | Confidential Customer 18313 | Customer Claim | | | | | BTC | 0.01270341 | $372.83 |
| 3.20913 | Confidential Customer 18314 | Customer Claim | | | | | | | $50.00 |
| 3.20914 | Confidential Customer 18315 | Customer Claim | | | | | BTC | 0.00020881 | $6.13 |
| 3.20915 | Confidential Customer 18316 | Customer Claim | | | | | BTC | 0.01415624 | $415.46 |
| 3.20916 | Confidential Customer 18317 | Customer Claim | | | | | | | $169.03 |
| 3.20917 | Confidential Customer 18318 | Customer Claim | | | | | BTC | 0.02223098 | $652.45 |
| 3.20918 | Confidential Customer 18319 | Customer Claim | | | | | B21 | 523.7110163 | $0.00 |
| 3.20919 | Confidential Customer 18320 | Customer Claim | | | | | USDT_ERC20 | 0.00000022 | $0.00 |
| 3.20920 | Confidential Customer 18320 | Customer Claim | | | | | ETH | 0.00000094 | $0.00 |
| 3.20921 | Confidential Customer 18321 | Customer Claim | | | | | | | $3.90 |
| 3.20922 | Confidential Customer 18322 | Customer Claim | | | | | B21 | 12.14329083 | $0.00 |
| 3.20923 | Confidential Customer 18323 | Customer Claim | | | | | | | $0.07 |
| 3.20924 | Confidential Customer 18324 | Customer Claim | | | | | | | $0.18 |
| 3.20925 | Confidential Customer 18325 | Customer Claim | | | | | BTC | 0.00920028 | $270.01 |
| 3.20926 | Confidential Customer 18326 | Customer Claim | | | | | | | $80.00 |
| 3.20927 | Confidential Customer 18327 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.20928 | Confidential Customer 18328 | Customer Claim | | | | | | | $80.00 |
| 3.20929 | Confidential Customer 18328 | Customer Claim | | | | | BTC | 0.29539995 | $8,669.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20930 | Confidential Customer 18329 | Customer Claim | | | | | | | $20.20 |
| 3.20931 | Confidential Customer 18329 | Customer Claim | | | | | BTC | 0.08621124 | $2,530.17 |
| 3.20932 | Confidential Customer 18330 | Customer Claim | | | | | | | $605.00 |
| 3.20933 | Confidential Customer 18331 | Customer Claim | | | | | | | $50.00 |
| 3.20934 | Confidential Customer 18332 | Customer Claim | | | | | BTC | 0.04362445 | $1,280.31 |
| 3.20935 | Confidential Customer 18333 | Customer Claim | | | | | | | $698.23 |
| 3.20936 | Confidential Customer 18334 | Customer Claim | | | | | | | $2,854.61 |
| 3.20937 | Confidential Customer 18335 | Customer Claim | | | | | ENJ | 4E-13 | $0.00 |
| 3.20938 | Confidential Customer 18335 | Customer Claim | | | | | ETH | 1.81248E-07 | $0.00 |
| 3.20939 | Confidential Customer 18336 | Customer Claim | | | | | | | $78.00 |
| 3.20940 | Confidential Customer 18337 | Customer Claim | | | | | BTC | 0.00004928 | $1.45 |
| 3.20941 | Confidential Customer 18338 | Customer Claim | | | | | ETH | 8.64909E-10 | $0.00 |
| 3.20942 | Confidential Customer 18339 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.20943 | Confidential Customer 18340 | Customer Claim | | | | | | | $114.63 |
| 3.20944 | Confidential Customer 18341 | Customer Claim | | | | | XLM | 4803.9 | $649.01 |
| 3.20945 | Confidential Customer 18342 | Customer Claim | | | | | B21 | 14.49327874 | $0.00 |
| 3.20946 | Confidential Customer 18343 | Customer Claim | | | | | ADA | 18.312211 | $5.31 |
| 3.20947 | Confidential Customer 18343 | Customer Claim | | | | | | | $200.07 |
| 3.20948 | Confidential Customer 18344 | Customer Claim | | | | | | | $253.09 |
| 3.20949 | Confidential Customer 18345 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.20950 | Confidential Customer 18346 | Customer Claim | | | | | B21 | 8420.416688 | $0.00 |
| 3.20951 | Confidential Customer 18346 | Customer Claim | | | | | BTC | 0.00062179 | $18.25 |
| 3.20952 | Confidential Customer 18347 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.20953 | Confidential Customer 18348 | Customer Claim | | | | | B21 | 67.69531684 | $0.00 |
| 3.20954 | Confidential Customer 18349 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.20955 | Confidential Customer 18350 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.20956 | Confidential Customer 18351 | Customer Claim | | | | | B21 | 60.73682998 | $0.00 |
| 3.20957 | Confidential Customer 18352 | Customer Claim | | | | | | | $5.60 |
| 3.20958 | Confidential Customer 18353 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.20959 | Confidential Customer 18354 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.20960 | Confidential Customer 18355 | Customer Claim | | | | | B21 | 22.626994 | $0.00 |
| 3.20961 | Confidential Customer 18356 | Customer Claim | | | | | | | $5.00 |
| 3.20962 | Confidential Customer 18357 | Customer Claim | | | | | B21 | 9.73709834 | $0.00 |
| 3.20963 | Confidential Customer 18358 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.20964 | Confidential Customer 18359 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.20965 | Confidential Customer 18360 | Customer Claim | | | | | B21 | 82.07485226 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.20966 | Confidential Customer 18361 | Customer Claim | | | | | | | $15.68 |
| 3.20967 | Confidential Customer 18362 | Customer Claim | | | | | B21 | 18.16530426 | $0.00 |
| 3.20968 | Confidential Customer 18363 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.20969 | Confidential Customer 18364 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.20970 | Confidential Customer 18365 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.20971 | Confidential Customer 18366 | Customer Claim | | | | | B21 | 47.69968278 | $0.00 |
| 3.20972 | Confidential Customer 18367 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20973 | Confidential Customer 18368 | Customer Claim | | | | | B21 | 46.56577414 | $0.00 |
| 3.20974 | Confidential Customer 18369 | Customer Claim | | | | | B21 | 45.43155236 | $0.00 |
| 3.20975 | Confidential Customer 18370 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.20976 | Confidential Customer 18371 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.20977 | Confidential Customer 18372 | Customer Claim | | | | | B21 | 7.24637681 | $0.00 |
| 3.20978 | Confidential Customer 18373 | Customer Claim | | | | | B21 | 446.5284166 | $0.00 |
| 3.20979 | Confidential Customer 18374 | Customer Claim | | | | | B21 | 22.61036684 | $0.00 |
| 3.20980 | Confidential Customer 18375 | Customer Claim | | | | | | | $454.50 |
| 3.20981 | Confidential Customer 18375 | Customer Claim | | | | | BTC | 0.07830423 | $2,298.11 |
| 3.20982 | Confidential Customer 18376 | Customer Claim | | | | | B21 | 39.44773175 | $0.00 |
| 3.20983 | Confidential Customer 18377 | Customer Claim | | | | | | | $3.80 |
| 3.20984 | Confidential Customer 18378 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.20985 | Confidential Customer 18379 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.20986 | Confidential Customer 18380 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.20987 | Confidential Customer 18381 | Customer Claim | | | | | B21 | 17.50087504 | $0.00 |
| 3.20988 | Confidential Customer 18382 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.20989 | Confidential Customer 18383 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.20990 | Confidential Customer 18384 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.20991 | Confidential Customer 18385 | Customer Claim | | | | | B21 | 88.10572686 | $0.00 |
| 3.20992 | Confidential Customer 18386 | Customer Claim | | | | | | | $3.95 |
| 3.20993 | Confidential Customer 18387 | Customer Claim | | | | | B21 | 40.61903407 | $0.00 |
| 3.20994 | Confidential Customer 18388 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.20995 | Confidential Customer 18389 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.20996 | Confidential Customer 18390 | Customer Claim | | | | | SOL | 0.00002624 | $0.00 |
| 3.20997 | Confidential Customer 18390 | Customer Claim | | | | | ETH | 0.00006334 | $0.12 |
| 3.20998 | Confidential Customer 18390 | Customer Claim | | | | | BTC | 0.00000782 | $0.23 |
| 3.20999 | Confidential Customer 18390 | Customer Claim | | | | | | | $2.38 |
| 3.21000 | Confidential Customer 18391 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.21001 | Confidential Customer 18392 | Customer Claim | | | | | | | $33.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21002 | Confidential Customer 18393 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.21003 | Confidential Customer 18394 | Customer Claim | | | | | | | $17,440.17 |
| 3.21004 | Confidential Customer 18395 | Customer Claim | | | | | BTC | 0.00137946 | $40.49 |
| 3.21005 | Confidential Customer 18396 | Customer Claim | | | | | | | $10.00 |
| 3.21006 | Confidential Customer 18397 | Customer Claim | | | | | | | $1.73 |
| 3.21007 | Confidential Customer 18398 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.21008 | Confidential Customer 18399 | Customer Claim | | | | | BTC | 0.00001623 | $0.48 |
| 3.21009 | Confidential Customer 18400 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.21010 | Confidential Customer 18401 | Customer Claim | | | | | B21 | 92.57544898 | $0.00 |
| 3.21011 | Confidential Customer 18402 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.21012 | Confidential Customer 18403 | Customer Claim | | | | | BTC | 0.00011185 | $3.28 |
| 3.21013 | Confidential Customer 18404 | Customer Claim | | | | | USDT_ERC20 | 0.00022476 | $0.00 |
| 3.21014 | Confidential Customer 18404 | Customer Claim | | | | | BTC | 0.30343797 | $8,905.46 |
| 3.21015 | Confidential Customer 18405 | Customer Claim | | | | | B21 | 44.6558153 | $0.00 |
| 3.21016 | Confidential Customer 18406 | Customer Claim | | | | | | | $5.00 |
| 3.21017 | Confidential Customer 18407 | Customer Claim | | | | | | | $259.46 |
| 3.21018 | Confidential Customer 18408 | Customer Claim | | | | | BTC | 0.00091934 | $26.98 |
| 3.21019 | Confidential Customer 18409 | Customer Claim | | | | | B21 | 24.72187886 | $0.00 |
| 3.21020 | Confidential Customer 18410 | Customer Claim | | | | | BTC | 0.00093288 | $27.38 |
| 3.21021 | Confidential Customer 18411 | Customer Claim | | | | | | | $20.20 |
| 3.21022 | Confidential Customer 18411 | Customer Claim | | | | | BTC | 0.05344372 | $1,568.49 |
| 3.21023 | Confidential Customer 18412 | Customer Claim | | | | | BTC | 0.00472516 | $138.68 |
| 3.21024 | Confidential Customer 18413 | Customer Claim | | | | | | | $5.44 |
| 3.21025 | Confidential Customer 18414 | Customer Claim | | | | | BTC | 0.00264731 | $77.69 |
| 3.21026 | Confidential Customer 18415 | Customer Claim | | | | | BTC | 0.00241428 | $70.86 |
| 3.21027 | Confidential Customer 18416 | Customer Claim | | | | | BTC | 0.00754031 | $221.30 |
| 3.21028 | Confidential Customer 18416 | Customer Claim | | | | | | | $420.00 |
| 3.21029 | Confidential Customer 18417 | Customer Claim | | | | | BTC | 0.00000467 | $0.14 |
| 3.21030 | Confidential Customer 18418 | Customer Claim | | | | | | | $1.31 |
| 3.21031 | Confidential Customer 18419 | Customer Claim | | | | | | | $4,347.04 |
| 3.21032 | Confidential Customer 18420 | Customer Claim | | | | | BTC | 0.01622331 | $476.13 |
| 3.21033 | Confidential Customer 18421 | Customer Claim | | | | | BTC | 0.00007431 | $2.18 |
| 3.21034 | Confidential Customer 18421 | Customer Claim | | | | | USDC | 2.39904 | $2.40 |
| 3.21035 | Confidential Customer 18422 | Customer Claim | | | | | B21 | 0.25127145 | $0.00 |
| 3.21036 | Confidential Customer 18423 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.21037 | Confidential Customer 18424 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21038 | Confidential Customer 18424 | Customer Claim | | | | | BTC | 0.8755888 | $25,697.24 |
| 3.21039 | Confidential Customer 18425 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.21040 | Confidential Customer 18426 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.21041 | Confidential Customer 18427 | Customer Claim | | | | | | | $135.00 |
| 3.21042 | Confidential Customer 18428 | Customer Claim | | | | | B21 | 51.98691621 | $0.00 |
| 3.21043 | Confidential Customer 18429 | Customer Claim | | | | | | | $3.92 |
| 3.21044 | Confidential Customer 18430 | Customer Claim | | | | | | | $3.88 |
| 3.21045 | Confidential Customer 18431 | Customer Claim | | | | | | | $3.71 |
| 3.21046 | Confidential Customer 18432 | Customer Claim | | | | | ETH | 0.00286009 | $5.27 |
| 3.21047 | Confidential Customer 18433 | Customer Claim | | | | | BTC | 0.0000061 | $0.18 |
| 3.21048 | Confidential Customer 18434 | Customer Claim | | | | | USDT_ERC20 | 0.371838 | $0.37 |
| 3.21049 | Confidential Customer 18434 | Customer Claim | | | | | USDC | 1.146924 | $1.15 |
| 3.21050 | Confidential Customer 18435 | Customer Claim | | | | | BTC | 0.00048729 | $14.30 |
| 3.21051 | Confidential Customer 18436 | Customer Claim | | | | | | | $5.00 |
| 3.21052 | Confidential Customer 18437 | Customer Claim | | | | | | | $270.72 |
| 3.21053 | Confidential Customer 18438 | Customer Claim | | | | | | | $0.76 |
| 3.21054 | Confidential Customer 18439 | Customer Claim | | | | | | | $5,834.00 |
| 3.21055 | Confidential Customer 18440 | Customer Claim | | | | | | | $29.06 |
| 3.21056 | Confidential Customer 18441 | Customer Claim | | | | | BTC | 0.35766897 | $10,497.05 |
| 3.21057 | Confidential Customer 18442 | Customer Claim | | | | | | | $3,763.34 |
| 3.21058 | Confidential Customer 18443 | Customer Claim | | | | | | | $454.50 |
| 3.21059 | Confidential Customer 18443 | Customer Claim | | | | | BTC | 0.43832933 | $12,864.32 |
| 3.21060 | Confidential Customer 18444 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.21061 | Confidential Customer 18445 | Customer Claim | | | | | B21 | 43.90779362 | $0.00 |
| 3.21062 | Confidential Customer 18446 | Customer Claim | | | | | | | $0.01 |
| 3.21063 | Confidential Customer 18447 | Customer Claim | | | | | AUDIO | 116000 | $22,202.40 |
| 3.21064 | Confidential Customer 18448 | Customer Claim | | | | | USDC_POLYGON | 5 | $5.00 |
| 3.21065 | Confidential Customer 18449 | Customer Claim | | | | | USDT_ERC20 | 0.00145347 | $0.00 |
| 3.21066 | Confidential Customer 18449 | Customer Claim | | | | | USDC | 4.9989 | $5.00 |
| 3.21067 | Confidential Customer 18450 | Customer Claim | | | | | USDC | 0.000025 | $0.00 |
| 3.21068 | Confidential Customer 18450 | Customer Claim | | | | | USDT_ERC20 | 4.95838133 | $4.96 |
| 3.21069 | Confidential Customer 18451 | Customer Claim | | | | | USDC | 0.001619 | $0.00 |
| 3.21070 | Confidential Customer 18451 | Customer Claim | | | | | USDT_ERC20 | 0.00420045 | $0.00 |
| 3.21071 | Confidential Customer 18452 | Customer Claim | | | | | USDT_ERC20 | 0.60872607 | $0.61 |
| 3.21072 | Confidential Customer 18452 | Customer Claim | | | | | | | $714.25 |
| 3.21073 | Confidential Customer 18453 | Customer Claim | | | | | B21 | 7.08993583 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21074 | Confidential Customer 18454 | Customer Claim | | | | | B21 | 37.00694757 | $0.00 |
| 3.21075 | Confidential Customer 18454 | Customer Claim | | | | | | | $1.58 |
| 3.21076 | Confidential Customer 18455 | Customer Claim | | | | | | | $0.19 |
| 3.21077 | Confidential Customer 18456 | Customer Claim | | | | | | | $4.98 |
| 3.21078 | Confidential Customer 18457 | Customer Claim | | | | | | | $468.37 |
| 3.21079 | Confidential Customer 18458 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.21080 | Confidential Customer 18459 | Customer Claim | | | | | BTC | 0.000778 | $22.83 |
| 3.21081 | Confidential Customer 18460 | Customer Claim | | | | | | | $1.97 |
| 3.21082 | Confidential Customer 18461 | Customer Claim | | | | | BTC | 0.01724904 | $506.23 |
| 3.21083 | Confidential Customer 18462 | Customer Claim | | | | | | | $111.98 |
| 3.21084 | Confidential Customer 18463 | Customer Claim | | | | | | | $104.32 |
| 3.21085 | Confidential Customer 18464 | Customer Claim | | | | | | | $2,248.02 |
| 3.21086 | Confidential Customer 18465 | Customer Claim | | | | | | | $30.00 |
| 3.21087 | Confidential Customer 18466 | Customer Claim | | | | | | | $7,853.30 |
| 3.21088 | Confidential Customer 18467 | Customer Claim | | | | | | | $531.65 |
| 3.21089 | Confidential Customer 18468 | Customer Claim | | | | | | | $511.80 |
| 3.21090 | Confidential Customer 18469 | Customer Claim | | | | | BTC | 0.01729457 | $507.57 |
| 3.21091 | Confidential Customer 18470 | Customer Claim | | | | | | | $0.03 |
| 3.21092 | Confidential Customer 18471 | Customer Claim | | | | | | | $460.00 |
| 3.21093 | Confidential Customer 18472 | Customer Claim | | | | | | | $100.00 |
| 3.21094 | Confidential Customer 18472 | Customer Claim | | | | | BTC | 0.00802794 | $235.61 |
| 3.21095 | Confidential Customer 18473 | Customer Claim | | | | | BTC | 0.00008741 | $2.57 |
| 3.21096 | Confidential Customer 18474 | Customer Claim | | | | | ETH | 0.06251072 | $115.12 |
| 3.21097 | Confidential Customer 18475 | Customer Claim | | | | | | | $10.00 |
| 3.21098 | Confidential Customer 18476 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21099 | Confidential Customer 18477 | Customer Claim | | | | | | | $1.00 |
| 3.21100 | Confidential Customer 18478 | Customer Claim | | | | | | | $2.98 |
| 3.21101 | Confidential Customer 18479 | Customer Claim | | | | | USDT_ERC20 | 0.00000058 | $0.00 |
| 3.21102 | Confidential Customer 18479 | Customer Claim | | | | | SOL | 0.0000008 | $0.00 |
| 3.21103 | Confidential Customer 18480 | Customer Claim | | | | | | | $200.00 |
| 3.21104 | Confidential Customer 18481 | Customer Claim | | | | | | | $0.66 |
| 3.21105 | Confidential Customer 18482 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.21106 | Confidential Customer 18483 | Customer Claim | | | | | BTC | 0.00006001 | $1.76 |
| 3.21107 | Confidential Customer 18484 | Customer Claim | | | | | | | $10.00 |
| 3.21108 | Confidential Customer 18485 | Customer Claim | | | | | | | $51.67 |
| 3.21109 | Confidential Customer 18486 | Customer Claim | | | | | BTC | 0.07125486 | $2,091.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21110 | Confidential Customer 18487 | Customer Claim | | | | | USDT_ERC20 | 0.0019 | $0.00 |
| 3.21111 | Confidential Customer 18488 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.21112 | Confidential Customer 18489 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.21113 | Confidential Customer 18490 | Customer Claim | | | | | | | $170.00 |
| 3.21114 | Confidential Customer 18491 | Customer Claim | | | | | BTC | 0.03919462 | $1,150.30 |
| 3.21115 | Confidential Customer 18492 | Customer Claim | | | | | | | $50.00 |
| 3.21116 | Confidential Customer 18493 | Customer Claim | | | | | | | $5.00 |
| 3.21117 | Confidential Customer 18493 | Customer Claim | | | | | BTC | 0.00789815 | $231.80 |
| 3.21118 | Confidential Customer 18494 | Customer Claim | | | | | | | $1,000.00 |
| 3.21119 | Confidential Customer 18495 | Customer Claim | | | | | BTC | 0.02234438 | $655.77 |
| 3.21120 | Confidential Customer 18496 | Customer Claim | | | | | B21 | 22.74148614 | $0.00 |
| 3.21121 | Confidential Customer 18497 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.21122 | Confidential Customer 18498 | Customer Claim | | | | | BTC | 0.00669522 | $196.49 |
| 3.21123 | Confidential Customer 18499 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.21124 | Confidential Customer 18500 | Customer Claim | | | | | | | $500.00 |
| 3.21125 | Confidential Customer 18501 | Customer Claim | | | | | | | $0.01 |
| 3.21126 | Confidential Customer 18502 | Customer Claim | | | | | | | $750.00 |
| 3.21127 | Confidential Customer 18503 | Customer Claim | | | | | BTC | 0.00010013 | $2.94 |
| 3.21128 | Confidential Customer 18504 | Customer Claim | | | | | | | $2,500.00 |
| 3.21129 | Confidential Customer 18505 | Customer Claim | | | | | | | $1,213.13 |
| 3.21130 | Confidential Customer 18506 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.21131 | Confidential Customer 18507 | Customer Claim | | | | | | | $500.00 |
| 3.21132 | Confidential Customer 18508 | Customer Claim | | | | | BTC | 0.00226555 | $66.49 |
| 3.21133 | Confidential Customer 18509 | Customer Claim | | | | | BTC | 0.00005804 | $1.70 |
| 3.21134 | Confidential Customer 18510 | Customer Claim | | | | | BTC | 0.00024123 | $7.08 |
| 3.21135 | Confidential Customer 18511 | Customer Claim | | | | | | | $121.22 |
| 3.21136 | Confidential Customer 18511 | Customer Claim | | | | | BTC | 0.70123784 | $20,580.29 |
| 3.21137 | Confidential Customer 18512 | Customer Claim | | | | | BTC | 0.00000077 | $0.02 |
| 3.21138 | Confidential Customer 18513 | Customer Claim | | | | | BTC | 0.04825534 | $1,416.22 |
| 3.21139 | Confidential Customer 18514 | Customer Claim | | | | | B21 | 17.94526692 | $0.00 |
| 3.21140 | Confidential Customer 18515 | Customer Claim | | | | | BTC | 0.00023728 | $6.96 |
| 3.21141 | Confidential Customer 18516 | Customer Claim | | | | | BTC | 0.03998018 | $1,173.36 |
| 3.21142 | Confidential Customer 18517 | Customer Claim | | | | | | | $100.00 |
| 3.21143 | Confidential Customer 18518 | Customer Claim | | | | | | | $1,000.00 |
| 3.21144 | Confidential Customer 18519 | Customer Claim | | | | | B21 | 301.4850615 | $0.00 |
| 3.21145 | Confidential Customer 18520 | Customer Claim | | | | | DASH | 0.00003904 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21146 | Confidential Customer 18520 | Customer Claim | | | | | BTC | 0.00000941 | $0.28 |
| 3.21147 | Confidential Customer 18520 | Customer Claim | | | | | | | $5.97 |
| 3.21148 | Confidential Customer 18521 | Customer Claim | | | | | B21 | 7529.767663 | $0.00 |
| 3.21149 | Confidential Customer 18522 | Customer Claim | | | | | | | $0.01 |
| 3.21150 | Confidential Customer 18523 | Customer Claim | | | | | | | $8,316.80 |
| 3.21151 | Confidential Customer 18524 | Customer Claim | | | | | | | $20.20 |
| 3.21152 | Confidential Customer 18524 | Customer Claim | | | | | BTC | 0.00150241 | $44.09 |
| 3.21153 | Confidential Customer 18525 | Customer Claim | | | | | | | $5.00 |
| 3.21154 | Confidential Customer 18526 | Customer Claim | | | | | | | $2.52 |
| 3.21155 | Confidential Customer 18527 | Customer Claim | | | | | BTC | 0.00049345 | $14.48 |
| 3.21156 | Confidential Customer 18528 | Customer Claim | | | | | | | $25.00 |
| 3.21157 | Confidential Customer 18529 | Customer Claim | | | | | | | $181.59 |
| 3.21158 | Confidential Customer 18530 | Customer Claim | | | | | | | $0.53 |
| 3.21159 | Confidential Customer 18531 | Customer Claim | | | | | B21 | 16.56855465 | $0.00 |
| 3.21160 | Confidential Customer 18532 | Customer Claim | | | | | B21 | 46.67499036 | $0.00 |
| 3.21161 | Confidential Customer 18533 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.21162 | Confidential Customer 18534 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.21163 | Confidential Customer 18535 | Customer Claim | | | | | B21 | 9.91817504 | $0.00 |
| 3.21164 | Confidential Customer 18536 | Customer Claim | | | | | B21 | 9.84276186 | $0.00 |
| 3.21165 | Confidential Customer 18537 | Customer Claim | | | | | | | $1,000.00 |
| 3.21166 | Confidential Customer 18538 | Customer Claim | | | | | B21 | 8.22672864 | $0.00 |
| 3.21167 | Confidential Customer 18539 | Customer Claim | | | | | BTC | 0.00003703 | $1.09 |
| 3.21168 | Confidential Customer 18540 | Customer Claim | | | | | | | $198.11 |
| 3.21169 | Confidential Customer 18540 | Customer Claim | | | | | BTC | 0.03199888 | $939.12 |
| 3.21170 | Confidential Customer 18541 | Customer Claim | | | | | | | $20.20 |
| 3.21171 | Confidential Customer 18541 | Customer Claim | | | | | BTC | 0.11780411 | $3,457.38 |
| 3.21172 | Confidential Customer 18542 | Customer Claim | | | | | | | $1.56 |
| 3.21173 | Confidential Customer 18542 | Customer Claim | | | | | BTC | 0.01033164 | $303.22 |
| 3.21174 | Confidential Customer 18543 | Customer Claim | | | | | B21 | 35.2733686 | $0.00 |
| 3.21175 | Confidential Customer 18544 | Customer Claim | | | | | | | $5.00 |
| 3.21176 | Confidential Customer 18545 | Customer Claim | | | | | | | $20.20 |
| 3.21177 | Confidential Customer 18545 | Customer Claim | | | | | BTC | 0.03941736 | $1,156.84 |
| 3.21178 | Confidential Customer 18546 | Customer Claim | | | | | B21 | 5.63380281 | $0.00 |
| 3.21179 | Confidential Customer 18547 | Customer Claim | | | | | | | $933.58 |
| 3.21180 | Confidential Customer 18548 | Customer Claim | | | | | B21 | 40.4040404 | $0.00 |
| 3.21181 | Confidential Customer 18549 | Customer Claim | | | | | | | $3.68 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21182 | Confidential Customer 18550 | Customer Claim | | | | | | | $3.15 |
| 3.21183 | Confidential Customer 18551 | Customer Claim | | | | | BTC | 0.0001928 | $5.66 |
| 3.21184 | Confidential Customer 18552 | Customer Claim | | | | | B21 | 67.96551724 | $0.00 |
| 3.21185 | Confidential Customer 18552 | Customer Claim | | | | | | | $0.22 |
| 3.21186 | Confidential Customer 18553 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.21187 | Confidential Customer 18554 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.21188 | Confidential Customer 18555 | Customer Claim | | | | | SOL | 0.00000304 | $0.00 |
| 3.21189 | Confidential Customer 18555 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.21190 | Confidential Customer 18556 | Customer Claim | | | | | | | $532.64 |
| 3.21191 | Confidential Customer 18557 | Customer Claim | | | | | | | $816.99 |
| 3.21192 | Confidential Customer 18558 | Customer Claim | | | | | | | $1,000.00 |
| 3.21193 | Confidential Customer 18559 | Customer Claim | | | | | BTC | 0.00245448 | $72.04 |
| 3.21194 | Confidential Customer 18560 | Customer Claim | | | | | B21 | 5198.373861 | $0.00 |
| 3.21195 | Confidential Customer 18561 | Customer Claim | | | | | BTC | 0.00007565 | $2.22 |
| 3.21196 | Confidential Customer 18562 | Customer Claim | | | | | BTC | 0.000541 | $15.88 |
| 3.21197 | Confidential Customer 18563 | Customer Claim | | | | | ETH | 0.6052944 | $1,114.71 |
| 3.21198 | Confidential Customer 18564 | Customer Claim | | | | | B21 | 16.48125256 | $0.00 |
| 3.21199 | Confidential Customer 18565 | Customer Claim | | | | | | | $1,255.30 |
| 3.21200 | Confidential Customer 18566 | Customer Claim | | | | | | | $500.00 |
| 3.21201 | Confidential Customer 18567 | Customer Claim | | | | | B21 | 7530.618962 | $0.00 |
| 3.21202 | Confidential Customer 18568 | Customer Claim | | | | | | | $24.24 |
| 3.21203 | Confidential Customer 18568 | Customer Claim | | | | | BTC | 0.04075087 | $1,195.98 |
| 3.21204 | Confidential Customer 18569 | Customer Claim | | | | | BTC | 0.00019202 | $5.64 |
| 3.21205 | Confidential Customer 18570 | Customer Claim | | | | | | | $109.51 |
| 3.21206 | Confidential Customer 18571 | Customer Claim | | | | | BTC | 0.3355172 | $9,846.93 |
| 3.21207 | Confidential Customer 18572 | Customer Claim | | | | | SPRA | 250 | $1.17 |
| 3.21208 | Confidential Customer 18572 | Customer Claim | | | | | | | $45.86 |
| 3.21209 | Confidential Customer 18573 | Customer Claim | | | | | BTC | 0.02884126 | $846.45 |
| 3.21210 | Confidential Customer 18574 | Customer Claim | | | | | | | $620.29 |
| 3.21211 | Confidential Customer 18575 | Customer Claim | | | | | MANA | 0.62007528 | $0.23 |
| 3.21212 | Confidential Customer 18575 | Customer Claim | | | | | DASH | 0.00862837 | $0.27 |
| 3.21213 | Confidential Customer 18575 | Customer Claim | | | | | ETH | 0.00142205 | $2.62 |
| 3.21214 | Confidential Customer 18575 | Customer Claim | | | | | BTC | 0.00020519 | $6.02 |
| 3.21215 | Confidential Customer 18576 | Customer Claim | | | | | | | $5.09 |
| 3.21216 | Confidential Customer 18577 | Customer Claim | | | | | BTC | 0.01166324 | $342.30 |
| 3.21217 | Confidential Customer 18578 | Customer Claim | | | | | | | $20.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21218 | Confidential Customer 18579 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.21219 | Confidential Customer 18580 | Customer Claim | | | | | BTC | 0.00203596 | $59.75 |
| 3.21220 | Confidential Customer 18581 | Customer Claim | | | | | USDT_ERC20 | 0.00000008 | $0.00 |
| 3.21221 | Confidential Customer 18582 | Customer Claim | | | | | | | $1,000.00 |
| 3.21222 | Confidential Customer 18583 | Customer Claim | | | | | | | $5.00 |
| 3.21223 | Confidential Customer 18584 | Customer Claim | | | | | AUDIO | 249000 | $47,658.60 |
| 3.21224 | Confidential Customer 18585 | Customer Claim | | | | | | | $500.00 |
| 3.21225 | Confidential Customer 18586 | Customer Claim | | | | | | | $100.00 |
| 3.21226 | Confidential Customer 18587 | Customer Claim | | | | | BTC | 0.00203566 | $59.74 |
| 3.21227 | Confidential Customer 18588 | Customer Claim | | | | | BTC | 0.00077337 | $22.70 |
| 3.21228 | Confidential Customer 18589 | Customer Claim | | | | | | | $40.00 |
| 3.21229 | Confidential Customer 18590 | Customer Claim | | | | | BTC | 0.000058 | $1.70 |
| 3.21230 | Confidential Customer 18591 | Customer Claim | | | | | | | $100.00 |
| 3.21231 | Confidential Customer 18592 | Customer Claim | | | | | BTC | 0.01717464 | $504.05 |
| 3.21232 | Confidential Customer 18593 | Customer Claim | | | | | BTC | 0.00006368 | $1.87 |
| 3.21233 | Confidential Customer 18594 | Customer Claim | | | | | BTC | 0.00016806 | $4.93 |
| 3.21234 | Confidential Customer 18595 | Customer Claim | | | | | BTC | 0.00307107 | $90.13 |
| 3.21235 | Confidential Customer 18596 | Customer Claim | | | | | | | $5.40 |
| 3.21236 | Confidential Customer 18597 | Customer Claim | | | | | | | $2,457.29 |
| 3.21237 | Confidential Customer 18598 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 7410001 | $0.00 |
| 3.21238 | Confidential Customer 18598 | Customer Claim | | | | | | | $50.00 |
| 3.21239 | Confidential Customer 18599 | Customer Claim | | | | | BTC | 0.00117763 | $34.56 |
| 3.21240 | Confidential Customer 18600 | Customer Claim | | | | | | | $1.00 |
| 3.21241 | Confidential Customer 18600 | Customer Claim | | | | | BTC | 0.00004894 | $1.44 |
| 3.21242 | Confidential Customer 18601 | Customer Claim | | | | | BTC | 0.14275072 | $4,189.52 |
| 3.21243 | Confidential Customer 18602 | Customer Claim | | | | | BTC | 0.00000094 | $0.03 |
| 3.21244 | Confidential Customer 18603 | Customer Claim | | | | | | | $225.00 |
| 3.21245 | Confidential Customer 18604 | Customer Claim | | | | | | | $1,024.91 |
| 3.21246 | Confidential Customer 18605 | Customer Claim | | | | | ETH | 0.01374843 | $25.32 |
| 3.21247 | Confidential Customer 18606 | Customer Claim | | | | | BTC | 0.01709874 | $501.82 |
| 3.21248 | Confidential Customer 18607 | Customer Claim | | | | | USDT_ERC20 | 0.00000109 | $0.00 |
| 3.21249 | Confidential Customer 18608 | Customer Claim | | | | | | | $5.00 |
| 3.21250 | Confidential Customer 18609 | Customer Claim | | | | | | | $5.00 |
| 3.21251 | Confidential Customer 18610 | Customer Claim | | | | | BTC | 0.00065958 | $19.36 |
| 3.21252 | Confidential Customer 18611 | Customer Claim | | | | | BTC | 0.06855799 | $2,012.08 |
| 3.21253 | Confidential Customer 18612 | Customer Claim | | | | | BTC | 0.04102905 | $1,204.14 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21254 | Confidential Customer 18613 | Customer Claim | | | | | | | $20.20 |
| 3.21255 | Confidential Customer 18613 | Customer Claim | | | | | BTC | 0.00497239 | $145.93 |
| 3.21256 | Confidential Customer 18614 | Customer Claim | | | | | | | $10.53 |
| 3.21257 | Confidential Customer 18615 | Customer Claim | | | | | | | $0.55 |
| 3.21258 | Confidential Customer 18616 | Customer Claim | | | | | SOL | 0.00035676 | $0.01 |
| 3.21259 | Confidential Customer 18616 | Customer Claim | | | | | | | $5.28 |
| 3.21260 | Confidential Customer 18616 | Customer Claim | | | | | EOS | 11.1902 | $8.01 |
| 3.21261 | Confidential Customer 18616 | Customer Claim | | | | | ADA | 61.653642 | $17.87 |
| 3.21262 | Confidential Customer 18617 | Customer Claim | | | | | CFV | 635.51 | $0.00 |
| 3.21263 | Confidential Customer 18617 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 333.7043 | $31.70 |
| 3.21264 | Confidential Customer 18617 | Customer Claim | | | | | USDC | 112.6823152 | $112.67 |
| 3.21265 | Confidential Customer 18617 | Customer Claim | | | | | FLEXUSD | 635.5063368 | $177.64 |
| 3.21266 | Confidential Customer 18617 | Customer Claim | | | | | BTC | 0.01 | $293.49 |
| 3.21267 | Confidential Customer 18618 | Customer Claim | | | | | | | $1.00 |
| 3.21268 | Confidential Customer 18619 | Customer Claim | | | | | | | $1.20 |
| 3.21269 | Confidential Customer 18620 | Customer Claim | | | | | BTC | 0.01674172 | $491.34 |
| 3.21270 | Confidential Customer 18621 | Customer Claim | | | | | | | $10.36 |
| 3.21271 | Confidential Customer 18622 | Customer Claim | | | | | | | $2,374.18 |
| 3.21272 | Confidential Customer 18623 | Customer Claim | | | | | BTC | 0.01172594 | $344.14 |
| 3.21273 | Confidential Customer 18624 | Customer Claim | | | | | SOL | 0.00000013 | $0.00 |
| 3.21274 | Confidential Customer 18624 | Customer Claim | | | | | ETH | 0.000001 | $0.00 |
| 3.21275 | Confidential Customer 18625 | Customer Claim | | | | | AVAX | 2.65116343 | $32.66 |
| 3.21276 | Confidential Customer 18625 | Customer Claim | | | | | ETH | 0.02874157 | $52.93 |
| 3.21277 | Confidential Customer 18626 | Customer Claim | | | | | BTC | 0.00000474 | $0.14 |
| 3.21278 | Confidential Customer 18627 | Customer Claim | | | | | BTC | 0.01148765 | $337.15 |
| 3.21279 | Confidential Customer 18628 | Customer Claim | | | | | | | $186.07 |
| 3.21280 | Confidential Customer 18629 | Customer Claim | | | | | BTC | 0.00022115 | $6.49 |
| 3.21281 | Confidential Customer 18630 | Customer Claim | | | | | BTC | 0.000435 | $12.77 |
| 3.21282 | Confidential Customer 18631 | Customer Claim | | | | | | | $5.05 |
| 3.21283 | Confidential Customer 18632 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21284 | Confidential Customer 18633 | Customer Claim | | | | | BTC | 0.000116 | $3.40 |
| 3.21285 | Confidential Customer 18634 | Customer Claim | | | | | BTC | 0.00016049 | $4.71 |
| 3.21286 | Confidential Customer 18635 | Customer Claim | | | | | | | $3.28 |
| 3.21287 | Confidential Customer 18636 | Customer Claim | | | | | | | $20.95 |
| 3.21288 | Confidential Customer 18636 | Customer Claim | | | | | BTC | 0.0064757 | $190.05 |
| 3.21289 | Confidential Customer 18637 | Customer Claim | | | | | | | $25.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21290 | Confidential Customer 18638 | Customer Claim | | | | | | | $5.39 |
| 3.21291 | Confidential Customer 18639 | Customer Claim | | | | | BTC | 0.00000577 | $0.17 |
| 3.21292 | Confidential Customer 18639 | Customer Claim | | | | | | | $24.46 |
| 3.21293 | Confidential Customer 18640 | Customer Claim | | | | | | | $42.84 |
| 3.21294 | Confidential Customer 18641 | Customer Claim | | | | | AUDIO | 108331 | $20,734.55 |
| 3.21295 | Confidential Customer 18642 | Customer Claim | | | | | | | $209.83 |
| 3.21296 | Confidential Customer 18643 | Customer Claim | | | | | BTC | 0.00032765 | $9.62 |
| 3.21297 | Confidential Customer 18644 | Customer Claim | | | | | TERRA_USD | 421.050606 | $6.49 |
| 3.21298 | Confidential Customer 18644 | Customer Claim | | | | | | | $2,411.18 |
| 3.21299 | Confidential Customer 18645 | Customer Claim | | | | | LTC | 0.00000353 | $0.00 |
| 3.21300 | Confidential Customer 18645 | Customer Claim | | | | | BTC | 0.00000149 | $0.04 |
| 3.21301 | Confidential Customer 18646 | Customer Claim | | | | | | | $5.00 |
| 3.21302 | Confidential Customer 18647 | Customer Claim | | | | | | | $24.00 |
| 3.21303 | Confidential Customer 18648 | Customer Claim | | | | | BTC | 0.00046194 | $13.56 |
| 3.21304 | Confidential Customer 18649 | Customer Claim | | | | | B21 | 7523.696963 | $0.00 |
| 3.21305 | Confidential Customer 18650 | Customer Claim | | | | | B21 | 29.48243583 | $0.00 |
| 3.21306 | Confidential Customer 18651 | Customer Claim | | | | | | | $5.01 |
| 3.21307 | Confidential Customer 18652 | Customer Claim | | | | | BTC | 0.00225792 | $66.27 |
| 3.21308 | Confidential Customer 18653 | Customer Claim | | | | | B21 | 9.73236009 | $0.00 |
| 3.21309 | Confidential Customer 18654 | Customer Claim | | | | | BTC | 0.00070893 | $20.81 |
| 3.21310 | Confidential Customer 18655 | Customer Claim | | | | | BTC | 0.15088987 | $4,428.39 |
| 3.21311 | Confidential Customer 18656 | Customer Claim | | | | | | | $30.30 |
| 3.21312 | Confidential Customer 18656 | Customer Claim | | | | | BTC | 0.02770496 | $813.10 |
| 3.21313 | Confidential Customer 18657 | Customer Claim | | | | | | | $851.55 |
| 3.21314 | Confidential Customer 18657 | Customer Claim | | | | | ETH | 0.5 | $920.80 |
| 3.21315 | Confidential Customer 18657 | Customer Claim | | | | | BTC | 0.45 | $13,206.83 |
| 3.21316 | Confidential Customer 18658 | Customer Claim | | | | | B21 | 7561.247772 | $0.00 |
| 3.21317 | Confidential Customer 18659 | Customer Claim | | | | | | | $568.00 |
| 3.21318 | Confidential Customer 18660 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.21319 | Confidential Customer 18661 | Customer Claim | | | | | | | $5.00 |
| 3.21320 | Confidential Customer 18662 | Customer Claim | | | | | BTC | 0.01334135 | $391.55 |
| 3.21321 | Confidential Customer 18663 | Customer Claim | | | | | | | $1,836.07 |
| 3.21322 | Confidential Customer 18664 | Customer Claim | | | | | | | $10.00 |
| 3.21323 | Confidential Customer 18665 | Customer Claim | | | | | | | $300.00 |
| 3.21324 | Confidential Customer 18666 | Customer Claim | | | | | | | $361.35 |
| 3.21325 | Confidential Customer 18667 | Customer Claim | | | | | B21 | 5.86510263 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21326 | Confidential Customer 18668 | Customer Claim | | | | | | | $623.83 |
| 3.21327 | Confidential Customer 18669 | Customer Claim | | | | | | | $55.00 |
| 3.21328 | Confidential Customer 18670 | Customer Claim | | | | | | | $193.00 |
| 3.21329 | Confidential Customer 18671 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.21330 | Confidential Customer 18672 | Customer Claim | | | | | | | $5.00 |
| 3.21331 | Confidential Customer 18673 | Customer Claim | | | | | | | $220.00 |
| 3.21332 | Confidential Customer 18674 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300001 | $0.00 |
| 3.21333 | Confidential Customer 18675 | Customer Claim | | | | | | | $0.59 |
| 3.21334 | Confidential Customer 18676 | Customer Claim | | | | | | | $21.05 |
| 3.21335 | Confidential Customer 18677 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300000 | $0.00 |
| 3.21336 | Confidential Customer 18678 | Customer Claim | | | | | | | $30.00 |
| 3.21337 | Confidential Customer 18679 | Customer Claim | | | | | COMP | 3E-15 | $0.00 |
| 3.21338 | Confidential Customer 18680 | Customer Claim | | | | | | | $21.72 |
| 3.21339 | Confidential Customer 18681 | Customer Claim | | | | | BTC | 0.0210672 | $618.29 |
| 3.21340 | Confidential Customer 18682 | Customer Claim | | | | | | | $429.11 |
| 3.21341 | Confidential Customer 18683 | Customer Claim | | | | | | | $0.05 |
| 3.21342 | Confidential Customer 18684 | Customer Claim | | | | | | | $66.63 |
| 3.21343 | Confidential Customer 18685 | Customer Claim | | | | | BTC | 0.00418872 | $122.93 |
| 3.21344 | Confidential Customer 18686 | Customer Claim | | | | | BTC | 0.00113596 | $33.34 |
| 3.21345 | Confidential Customer 18687 | Customer Claim | | | | | | | $89.25 |
| 3.21346 | Confidential Customer 18688 | Customer Claim | | | | | BTC | 0.00020361 | $5.98 |
| 3.21347 | Confidential Customer 18689 | Customer Claim | | | | | | | $1.08 |
| 3.21348 | Confidential Customer 18690 | Customer Claim | | | | | | | $78.62 |
| 3.21349 | Confidential Customer 18691 | Customer Claim | | | | | | | $9.90 |
| 3.21350 | Confidential Customer 18692 | Customer Claim | | | | | | | $100.00 |
| 3.21351 | Confidential Customer 18693 | Customer Claim | | | | | | | $550.00 |
| 3.21352 | Confidential Customer 18694 | Customer Claim | | | | | BTC | 0.03235188 | $949.48 |
| 3.21353 | Confidential Customer 18695 | Customer Claim | | | | | | | $5.00 |
| 3.21354 | Confidential Customer 18696 | Customer Claim | | | | | | | $500.00 |
| 3.21355 | Confidential Customer 18697 | Customer Claim | | | | | | | $27.98 |
| 3.21356 | Confidential Customer 18698 | Customer Claim | | | | | USDT_ERC20 | 0.000768 | $0.00 |
| 3.21357 | Confidential Customer 18699 | Customer Claim | | | | | | | $25.25 |
| 3.21358 | Confidential Customer 18699 | Customer Claim | | | | | BTC | 0.12362083 | $3,628.09 |
| 3.21359 | Confidential Customer 18700 | Customer Claim | | | | | | | $15.00 |
| 3.21360 | Confidential Customer 18701 | Customer Claim | | | | | | | $350.00 |
| 3.21361 | Confidential Customer 18702 | Customer Claim | | | | | BTC | 0.00403828 | $118.52 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21362 | Confidential Customer 18703 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.21363 | Confidential Customer 18704 | Customer Claim | | | | | BTC | 0.00209713 | $61.55 |
| 3.21364 | Confidential Customer 18705 | Customer Claim | | | | | | | $10.00 |
| 3.21365 | Confidential Customer 18706 | Customer Claim | | | | | XLM | 3.9585461 | $0.53 |
| 3.21366 | Confidential Customer 18707 | Customer Claim | | | | | | | $5.00 |
| 3.21367 | Confidential Customer 18707 | Customer Claim | | | | | BTC | 0.00040737 | $11.96 |
| 3.21368 | Confidential Customer 18708 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.21369 | Confidential Customer 18709 | Customer Claim | | | | | | | $96.09 |
| 3.21370 | Confidential Customer 18710 | Customer Claim | | | | | BTC | 0.0001958 | $5.75 |
| 3.21371 | Confidential Customer 18711 | Customer Claim | | | | | B21 | 125.3918495 | $0.00 |
| 3.21372 | Confidential Customer 18712 | Customer Claim | | | | | BTC | 0.00005472 | $1.61 |
| 3.21373 | Confidential Customer 18713 | Customer Claim | | | | | | | $200.00 |
| 3.21374 | Confidential Customer 18714 | Customer Claim | | | | | | | $0.99 |
| 3.21375 | Confidential Customer 18715 | Customer Claim | | | | | BTC | 0.00000812 | $0.24 |
| 3.21376 | Confidential Customer 18716 | Customer Claim | | | | | BTC | 0.0001633 | $4.79 |
| 3.21377 | Confidential Customer 18717 | Customer Claim | | | | | | | $340.00 |
| 3.21378 | Confidential Customer 18718 | Customer Claim | | | | | BTC | 0.00413644 | $121.40 |
| 3.21379 | Confidential Customer 18718 | Customer Claim | | | | | | | $200.00 |
| 3.21380 | Confidential Customer 18719 | Customer Claim | | | | | | | $16,201.40 |
| 3.21381 | Confidential Customer 18720 | Customer Claim | | | | | BTC | 0.03140836 | $921.79 |
| 3.21382 | Confidential Customer 18721 | Customer Claim | | | | | | | $4,000.00 |
| 3.21383 | Confidential Customer 18722 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.21384 | Confidential Customer 18723 | Customer Claim | | | | | | | $0.09 |
| 3.21385 | Confidential Customer 18724 | Customer Claim | | | | | | | $1,844.47 |
| 3.21386 | Confidential Customer 18724 | Customer Claim | | | | | ETH | 5.00809843 | $9,222.91 |
| 3.21387 | Confidential Customer 18724 | Customer Claim | | | | | BTC | 1.09979849 | $32,277.46 |
| 3.21388 | Confidential Customer 18725 | Customer Claim | | | | | | | $0.90 |
| 3.21389 | Confidential Customer 18726 | Customer Claim | | | | | | | $1,000.00 |
| 3.21390 | Confidential Customer 18727 | Customer Claim | | | | | | | $34.29 |
| 3.21391 | Confidential Customer 18728 | Customer Claim | | | | | | | $177.18 |
| 3.21392 | Confidential Customer 18729 | Customer Claim | | | | | | | $20.20 |
| 3.21393 | Confidential Customer 18729 | Customer Claim | | | | | BTC | 0.06283285 | $1,844.05 |
| 3.21394 | Confidential Customer 18730 | Customer Claim | | | | | | | $6.21 |
| 3.21395 | Confidential Customer 18731 | Customer Claim | | | | | | | $100.00 |
| 3.21396 | Confidential Customer 18732 | Customer Claim | | | | | BTC | 0.00813743 | $238.82 |
| 3.21397 | Confidential Customer 18733 | Customer Claim | | | | | B21 | 58.99792032 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21398 | Confidential Customer 18734 | Customer Claim | | | | | | | $0.15 |
| 3.21399 | Confidential Customer 18735 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.21400 | Confidential Customer 18736 | Customer Claim | | | | | | | $191.35 |
| 3.21401 | Confidential Customer 18736 | Customer Claim | | | | | ETH | 22.35 | $41,159.76 |
| 3.21402 | Confidential Customer 18736 | Customer Claim | | | | | BTC | 4 | $117,394.08 |
| 3.21403 | Confidential Customer 18737 | Customer Claim | | | | | AVAX | 0.00000608 | $0.00 |
| 3.21404 | Confidential Customer 18738 | Customer Claim | | | | | BTC | 0.00005808 | $1.70 |
| 3.21405 | Confidential Customer 18739 | Customer Claim | | | | | B21 | 7530.619431 | $0.00 |
| 3.21406 | Confidential Customer 18740 | Customer Claim | | | | | BTC | 0.00005155 | $1.51 |
| 3.21407 | Confidential Customer 18741 | Customer Claim | | | | | BTC | 0.00360145 | $105.70 |
| 3.21408 | Confidential Customer 18742 | Customer Claim | X | X | X | | ETH | 0.02 | $36.83 |
| 3.21409 | Confidential Customer 18743 | Customer Claim | | | | | BTC | 0.00031864 | $9.35 |
| 3.21410 | Confidential Customer 18744 | Customer Claim | | | | | | | $1.00 |
| 3.21411 | Confidential Customer 18744 | Customer Claim | | | | | BTC | 0.0060585 | $177.81 |
| 3.21412 | Confidential Customer 18745 | Customer Claim | | | | | BTC | 0.00020327 | $5.97 |
| 3.21413 | Confidential Customer 18746 | Customer Claim | | | | | BTC | 0.01440438 | $422.75 |
| 3.21414 | Confidential Customer 18747 | Customer Claim | | | | | B21 | 52.52985759 | $0.00 |
| 3.21415 | Confidential Customer 18748 | Customer Claim | | | | | | | $0.91 |
| 3.21416 | Confidential Customer 18749 | Customer Claim | | | | | B21 | 23.14814814 | $0.00 |
| 3.21417 | Confidential Customer 18750 | Customer Claim | | | | | | | $157.46 |
| 3.21418 | Confidential Customer 18751 | Customer Claim | | | | | BTC | 0.0001764 | $5.18 |
| 3.21419 | Confidential Customer 18752 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21420 | Confidential Customer 18753 | Customer Claim | | | | | | | $100.00 |
| 3.21421 | Confidential Customer 18754 | Customer Claim | | | | | | | $143.54 |
| 3.21422 | Confidential Customer 18755 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.21423 | Confidential Customer 18756 | Customer Claim | | | | | | | $104.78 |
| 3.21424 | Confidential Customer 18757 | Customer Claim | | | | | | | $16.57 |
| 3.21425 | Confidential Customer 18758 | Customer Claim | | | | | | | $130.00 |
| 3.21426 | Confidential Customer 18759 | Customer Claim | | | | | | | $30.98 |
| 3.21427 | Confidential Customer 18760 | Customer Claim | | | | | BTC | 0.00040907 | $12.01 |
| 3.21428 | Confidential Customer 18761 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.21429 | Confidential Customer 18762 | Customer Claim | | | | | | | $1.50 |
| 3.21430 | Confidential Customer 18763 | Customer Claim | | | | | | | $3.99 |
| 3.21431 | Confidential Customer 18764 | Customer Claim | | | | | | | $2,957.45 |
| 3.21432 | Confidential Customer 18765 | Customer Claim | | | | | | | $1.85 |
| 3.21433 | Confidential Customer 18766 | Customer Claim | | | | | | | $441.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21434 | Confidential Customer 18767 | Customer Claim | | | | | | | $20.34 |
| 3.21435 | Confidential Customer 18768 | Customer Claim | | | | | | | $6.58 |
| 3.21436 | Confidential Customer 18769 | Customer Claim | | | | | | | $100.03 |
| 3.21437 | Confidential Customer 18770 | Customer Claim | | | | | BTC | 0.00150532 | $44.18 |
| 3.21438 | Confidential Customer 18771 | Customer Claim | | | | | | | $200.00 |
| 3.21439 | Confidential Customer 18772 | Customer Claim | | | | | | | $192.20 |
| 3.21440 | Confidential Customer 18772 | Customer Claim | | | | | BTC | 0.2775628 | $8,146.06 |
| 3.21441 | Confidential Customer 18773 | Customer Claim | | | | | | | $1,720.00 |
| 3.21442 | Confidential Customer 18774 | Customer Claim | | | | | | | $218.41 |
| 3.21443 | Confidential Customer 18775 | Customer Claim | | | | | | | $5,224.07 |
| 3.21444 | Confidential Customer 18776 | Customer Claim | | | | | | | $26.32 |
| 3.21445 | Confidential Customer 18777 | Customer Claim | | | | | ETH | 0.0026199 | $4.82 |
| 3.21446 | Confidential Customer 18778 | Customer Claim | | | | | | | $104.27 |
| 3.21447 | Confidential Customer 18779 | Customer Claim | | | | | LTC | 0.00793535 | $0.65 |
| 3.21448 | Confidential Customer 18780 | Customer Claim | | | | | BTC | 0.00283839 | $83.30 |
| 3.21449 | Confidential Customer 18781 | Customer Claim | | | | | | | $20.20 |
| 3.21450 | Confidential Customer 18781 | Customer Claim | | | | | BTC | 0.07482882 | $2,196.12 |
| 3.21451 | Confidential Customer 18782 | Customer Claim | | | | | | | $50.00 |
| 3.21452 | Confidential Customer 18783 | Customer Claim | | | | | XLM | 24.8065454 | $3.35 |
| 3.21453 | Confidential Customer 18784 | Customer Claim | | | | | | | $0.11 |
| 3.21454 | Confidential Customer 18784 | Customer Claim | | | | | BTC | 0.00117103 | $34.37 |
| 3.21455 | Confidential Customer 18785 | Customer Claim | | | | | ETH | 3.75456E-11 | $0.00 |
| 3.21456 | Confidential Customer 18785 | Customer Claim | | | | | XLM | 0.0034462 | $0.00 |
| 3.21457 | Confidential Customer 18786 | Customer Claim | | | | | | | $34.42 |
| 3.21458 | Confidential Customer 18787 | Customer Claim | | | | | BTC | 0.00000122 | $0.04 |
| 3.21459 | Confidential Customer 18788 | Customer Claim | | | | | | | $52.65 |
| 3.21460 | Confidential Customer 18789 | Customer Claim | | | | | | | $641.08 |
| 3.21461 | Confidential Customer 18790 | Customer Claim | | | | | BTC | 0.00061265 | $17.98 |
| 3.21462 | Confidential Customer 18791 | Customer Claim | | | | | BTC | 0.0026251 | $77.04 |
| 3.21463 | Confidential Customer 18792 | Customer Claim | | | | | BTC | 0.0091836 | $269.53 |
| 3.21464 | Confidential Customer 18793 | Customer Claim | | | | | | | $75.00 |
| 3.21465 | Confidential Customer 18794 | Customer Claim | | | | | | | $5.00 |
| 3.21466 | Confidential Customer 18795 | Customer Claim | | | | | BTC | 0.00017972 | $5.27 |
| 3.21467 | Confidential Customer 18796 | Customer Claim | | | | | BTC | 0.00007818 | $2.29 |
| 3.21468 | Confidential Customer 18797 | Customer Claim | | | | | BTC | 0.08643681 | $2,536.79 |
| 3.21469 | Confidential Customer 18798 | Customer Claim | | | | | | | $15.38 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21470 | Confidential Customer 18799 | Customer Claim | | | | | BTC | 0.00427772 | $125.54 |
| 3.21471 | Confidential Customer 18800 | Customer Claim | | | | | | | $168.00 |
| 3.21472 | Confidential Customer 18801 | Customer Claim | | | | | | | $36.00 |
| 3.21473 | Confidential Customer 18802 | Customer Claim | | | | | | | $4.49 |
| 3.21474 | Confidential Customer 18803 | Customer Claim | | | | | | | $12.39 |
| 3.21475 | Confidential Customer 18804 | Customer Claim | | | | | ETH | 0.00000115 | $0.00 |
| 3.21476 | Confidential Customer 18805 | Customer Claim | | | | | B21 | 8.6880973 | $0.00 |
| 3.21477 | Confidential Customer 18806 | Customer Claim | | | | | | | $80.13 |
| 3.21478 | Confidential Customer 18807 | Customer Claim | | | | | ETH | 0.21444658 | $394.92 |
| 3.21479 | Confidential Customer 18807 | Customer Claim | | | | | BTC | 0.01865042 | $547.36 |
| 3.21480 | Confidential Customer 18807 | Customer Claim | | | | | | | $1,205.05 |
| 3.21481 | Confidential Customer 18808 | Customer Claim | | | | | | | $49.64 |
| 3.21482 | Confidential Customer 18809 | Customer Claim | | | | | BTC | 0.00000242 | $0.07 |
| 3.21483 | Confidential Customer 18810 | Customer Claim | | | | | BTC | 0.00000123 | $0.04 |
| 3.21484 | Confidential Customer 18810 | Customer Claim | | | | | | | $0.76 |
| 3.21485 | Confidential Customer 18811 | Customer Claim | | | | | BTC | 0.00752182 | $220.75 |
| 3.21486 | Confidential Customer 18812 | Customer Claim | | | | | BTC | 0.00447184 | $131.24 |
| 3.21487 | Confidential Customer 18813 | Customer Claim | | | | | | | $175.00 |
| 3.21488 | Confidential Customer 18814 | Customer Claim | | | | | | | $250.00 |
| 3.21489 | Confidential Customer 18815 | Customer Claim | | | | | | | $12.00 |
| 3.21490 | Confidential Customer 18815 | Customer Claim | | | | | BTC | 0.01081667 | $317.45 |
| 3.21491 | Confidential Customer 18816 | Customer Claim | | | | | | | $355.03 |
| 3.21492 | Confidential Customer 18817 | Customer Claim | | | | | | | $95.00 |
| 3.21493 | Confidential Customer 18818 | Customer Claim | X | X | X | | | | $1.00 |
| 3.21494 | Confidential Customer 18818 | Customer Claim | | | | | | | $1.00 |
| 3.21495 | Confidential Customer 18819 | Customer Claim | | | | | | | $200.00 |
| 3.21496 | Confidential Customer 18820 | Customer Claim | | | | | BTC | 0.05083763 | $1,492.01 |
| 3.21497 | Confidential Customer 18821 | Customer Claim | | | | | | | $3.00 |
| 3.21498 | Confidential Customer 18822 | Customer Claim | | | | | ETH | 0.00000484 | $0.01 |
| 3.21499 | Confidential Customer 18822 | Customer Claim | | | | | BTC | 0.00000253 | $0.07 |
| 3.21500 | Confidential Customer 18823 | Customer Claim | | | | | BTC | 0.00005497 | $1.61 |
| 3.21501 | Confidential Customer 18824 | Customer Claim | | | | | | | $15.00 |
| 3.21502 | Confidential Customer 18825 | Customer Claim | | | | | BTC | 0.0140696 | $412.92 |
| 3.21503 | Confidential Customer 18826 | Customer Claim | | | | | AUDIO | 26042 | $4,984.44 |
| 3.21504 | Confidential Customer 18827 | Customer Claim | X | X | X | | USDC | 10 | $10.00 |
| 3.21505 | Confidential Customer 18828 | Customer Claim | | | | | | | $887.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21506 | Confidential Customer 18829 | Customer Claim | | | | | | | $123.71 |
| 3.21507 | Confidential Customer 18830 | Customer Claim | | | | | BTC | 0.00262907 | $77.16 |
| 3.21508 | Confidential Customer 18831 | Customer Claim | | | | | BTC | 0.00050183 | $14.73 |
| 3.21509 | Confidential Customer 18832 | Customer Claim | | | | | | | $21.95 |
| 3.21510 | Confidential Customer 18832 | Customer Claim | | | | | BTC | 0.01166933 | $342.48 |
| 3.21511 | Confidential Customer 18833 | Customer Claim | | | | | | | $4.22 |
| 3.21512 | Confidential Customer 18834 | Customer Claim | | | | | ETH | 0.03810544 | $70.17 |
| 3.21513 | Confidential Customer 18834 | Customer Claim | | | | | BTC | 0.00476767 | $139.92 |
| 3.21514 | Confidential Customer 18835 | Customer Claim | | | | | BTC | 0.00688839 | $202.16 |
| 3.21515 | Confidential Customer 18836 | Customer Claim | | | | | BTC | 0.00139596 | $40.97 |
| 3.21516 | Confidential Customer 18837 | Customer Claim | | | | | BTC | 0.00087044 | $25.55 |
| 3.21517 | Confidential Customer 18838 | Customer Claim | | | | | BTC | 0.00008925 | $2.62 |
| 3.21518 | Confidential Customer 18839 | Customer Claim | | | | | BTC | 0.00289292 | $84.90 |
| 3.21519 | Confidential Customer 18840 | Customer Claim | | | | | | | $190.00 |
| 3.21520 | Confidential Customer 18841 | Customer Claim | | | | | | | $12.60 |
| 3.21521 | Confidential Customer 18841 | Customer Claim | | | | | BTC | 0.03173372 | $931.34 |
| 3.21522 | Confidential Customer 18842 | Customer Claim | | | | | | | $0.05 |
| 3.21523 | Confidential Customer 18843 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.21524 | Confidential Customer 18844 | Customer Claim | | | | | BTC | 0.01163094 | $341.35 |
| 3.21525 | Confidential Customer 18845 | Customer Claim | | | | | | | $6.57 |
| 3.21526 | Confidential Customer 18846 | Customer Claim | | | | | | | $10.33 |
| 3.21527 | Confidential Customer 18847 | Customer Claim | | | | | | | $5.96 |
| 3.21528 | Confidential Customer 18848 | Customer Claim | | | | | | | $25.30 |
| 3.21529 | Confidential Customer 18849 | Customer Claim | | | | | | | $15,637.52 |
| 3.21530 | Confidential Customer 18850 | Customer Claim | | | | | | | $4.93 |
| 3.21531 | Confidential Customer 18851 | Customer Claim | | | | | BTC | 0.00004561 | $1.34 |
| 3.21532 | Confidential Customer 18852 | Customer Claim | | | | | | | $200.00 |
| 3.21533 | Confidential Customer 18853 | Customer Claim | | | | | ZRX | 2.7E-09 | $0.00 |
| 3.21534 | Confidential Customer 18853 | Customer Claim | | | | | | | $0.22 |
| 3.21535 | Confidential Customer 18854 | Customer Claim | | | | | BTC | 0.00002327 | $0.68 |
| 3.21536 | Confidential Customer 18855 | Customer Claim | | | | | BTC | 0.00424103 | $124.47 |
| 3.21537 | Confidential Customer 18856 | Customer Claim | | | | | CFV | 9281.01 | $0.00 |
| 3.21538 | Confidential Customer 18856 | Customer Claim | | | | | USDC | 614.4027008 | $614.34 |
| 3.21539 | Confidential Customer 18856 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 9746.9142 | $925.76 |
| 3.21540 | Confidential Customer 18856 | Customer Claim | | | | | FLEXUSD | 9281.007655 | $2,594.29 |
| 3.21541 | Confidential Customer 18857 | Customer Claim | | | | | BTC | 0.00012005 | $3.52 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21542 | Confidential Customer 18858 | Customer Claim | | | | | BTC | 0.000019 | $0.56 |
| 3.21543 | Confidential Customer 18859 | Customer Claim | | | | | BTC | 0.00001281 | $0.38 |
| 3.21544 | Confidential Customer 18860 | Customer Claim | | | | | BTC | 0.02189998 | $642.73 |
| 3.21545 | Confidential Customer 18861 | Customer Claim | | | | | BTC | 0.02749484 | $806.93 |
| 3.21546 | Confidential Customer 18862 | Customer Claim | | | | | BTC | 0.03313978 | $972.60 |
| 3.21547 | Confidential Customer 18863 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21548 | Confidential Customer 18864 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.21549 | Confidential Customer 18865 | Customer Claim | | | | | LTC | 1.52048769 | $124.50 |
| 3.21550 | Confidential Customer 18866 | Customer Claim | | | | | | | $500.00 |
| 3.21551 | Confidential Customer 18867 | Customer Claim | | | | | BTC | 0.00261717 | $76.81 |
| 3.21552 | Confidential Customer 18868 | Customer Claim | | | | | BTC | 0.00095273 | $27.96 |
| 3.21553 | Confidential Customer 18869 | Customer Claim | | | | | | | $1,157.02 |
| 3.21554 | Confidential Customer 18870 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.21555 | Confidential Customer 18871 | Customer Claim | | | | | | | $0.02 |
| 3.21556 | Confidential Customer 18872 | Customer Claim | | | | | | | $8.00 |
| 3.21557 | Confidential Customer 18873 | Customer Claim | | | | | | | $21.61 |
| 3.21558 | Confidential Customer 18873 | Customer Claim | | | | | BTC | 0.00319433 | $93.75 |
| 3.21559 | Confidential Customer 18874 | Customer Claim | | | | | | | $10.00 |
| 3.21560 | Confidential Customer 18875 | Customer Claim | | | | | XLM | 910.5812423 | $123.02 |
| 3.21561 | Confidential Customer 18876 | Customer Claim | | | | | | | $5.00 |
| 3.21562 | Confidential Customer 18877 | Customer Claim | | | | | | | $5.00 |
| 3.21563 | Confidential Customer 18878 | Customer Claim | | | | | BTC | 0.00249301 | $73.17 |
| 3.21564 | Confidential Customer 18879 | Customer Claim | | | | | BTC | 0.02647693 | $777.06 |
| 3.21565 | Confidential Customer 18880 | Customer Claim | | | | | | | $10.00 |
| 3.21566 | Confidential Customer 18881 | Customer Claim | | | | | BTC | 0.00000935 | $0.27 |
| 3.21567 | Confidential Customer 18882 | Customer Claim | | | | | BTC | 0.00066352 | $19.47 |
| 3.21568 | Confidential Customer 18883 | Customer Claim | | | | | | | $0.02 |
| 3.21569 | Confidential Customer 18884 | Customer Claim | | | | | B21 | 916.5765681 | $0.00 |
| 3.21570 | Confidential Customer 18885 | Customer Claim | | | | | | | $27.96 |
| 3.21571 | Confidential Customer 18886 | Customer Claim | | | | | | | $10.00 |
| 3.21572 | Confidential Customer 18886 | Customer Claim | | | | | BTC | 0.00044948 | $13.19 |
| 3.21573 | Confidential Customer 18887 | Customer Claim | | | | | B21 | 17.57469244 | $0.00 |
| 3.21574 | Confidential Customer 18888 | Customer Claim | | | | | | | $97.74 |
| 3.21575 | Confidential Customer 18889 | Customer Claim | | | | | BTC | 0.00463137 | $135.92 |
| 3.21576 | Confidential Customer 18890 | Customer Claim | | | | | | | $160.00 |
| 3.21577 | Confidential Customer 18891 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21578 | Confidential Customer 18892 | Customer Claim | | | | | BTC | 0.00008644 | $2.54 |
| 3.21579 | Confidential Customer 18892 | Customer Claim | | | | | | | $400.00 |
| 3.21580 | Confidential Customer 18893 | Customer Claim | | | | | BTC | 0.002499 | $73.34 |
| 3.21581 | Confidential Customer 18894 | Customer Claim | | | | | | | $1.30 |
| 3.21582 | Confidential Customer 18895 | Customer Claim | | | | | | | $200.00 |
| 3.21583 | Confidential Customer 18896 | Customer Claim | | | | | | | $600.00 |
| 3.21584 | Confidential Customer 18897 | Customer Claim | | | | | B21 | 28.79769618 | $0.00 |
| 3.21585 | Confidential Customer 18898 | Customer Claim | | | | | | | $50.00 |
| 3.21586 | Confidential Customer 18899 | Customer Claim | | | | | BTC | 0.00023008 | $6.75 |
| 3.21587 | Confidential Customer 18900 | Customer Claim | | | | | USDT_ERC20 | 0.00001005 | $0.00 |
| 3.21588 | Confidential Customer 18901 | Customer Claim | | | | | BTC | 0.00010047 | $2.95 |
| 3.21589 | Confidential Customer 18901 | Customer Claim | | | | | | | $45.00 |
| 3.21590 | Confidential Customer 18902 | Customer Claim | | | | | | | $5.00 |
| 3.21591 | Confidential Customer 18903 | Customer Claim | | | | | BTC | 0.00001785 | $0.52 |
| 3.21592 | Confidential Customer 18904 | Customer Claim | | | | | | | $19.27 |
| 3.21593 | Confidential Customer 18905 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.21594 | Confidential Customer 18906 | Customer Claim | | | | | | | $8.00 |
| 3.21595 | Confidential Customer 18907 | Customer Claim | | | | | | | $0.15 |
| 3.21596 | Confidential Customer 18908 | Customer Claim | | | | | | | $100.00 |
| 3.21597 | Confidential Customer 18909 | Customer Claim | | | | | BTC | 0.00005755 | $1.69 |
| 3.21598 | Confidential Customer 18910 | Customer Claim | | | | | | | $50.00 |
| 3.21599 | Confidential Customer 18911 | Customer Claim | | | | | BTC | 0.0037497 | $110.05 |
| 3.21600 | Confidential Customer 18912 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.21601 | Confidential Customer 18913 | Customer Claim | | | | | BTC | 0.00470331 | $138.04 |
| 3.21602 | Confidential Customer 18914 | Customer Claim | | | | | B21 | 24.81389578 | $0.00 |
| 3.21603 | Confidential Customer 18915 | Customer Claim | | | | | B21 | 40.60954932 | $0.00 |
| 3.21604 | Confidential Customer 18915 | Customer Claim | | | | | ETH | 0.2 | $368.32 |
| 3.21605 | Confidential Customer 18916 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21606 | Confidential Customer 18917 | Customer Claim | | | | | B21 | 16.68056712 | $0.00 |
| 3.21607 | Confidential Customer 18918 | Customer Claim | | | | | BTC | 0.00000948 | $0.28 |
| 3.21608 | Confidential Customer 18919 | Customer Claim | | | | | B21 | 9.05838126 | $0.00 |
| 3.21609 | Confidential Customer 18920 | Customer Claim | | | | | USDT_ERC20 | 0.00006722 | $0.00 |
| 3.21610 | Confidential Customer 18921 | Customer Claim | | | | | | | $0.79 |
| 3.21611 | Confidential Customer 18922 | Customer Claim | | | | | BTC | 0.00008841 | $2.59 |
| 3.21612 | Confidential Customer 18923 | Customer Claim | | | | | BTC | 0.00302497 | $88.78 |
| 3.21613 | Confidential Customer 18924 | Customer Claim | | | | | | | $20.20 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21614 | Confidential Customer 18924 | Customer Claim | | | | | BTC | 0.01988333 | $583.55 |
| 3.21615 | Confidential Customer 18925 | Customer Claim | | | | | | | $0.15 |
| 3.21616 | Confidential Customer 18926 | Customer Claim | | | | | | | $200.00 |
| 3.21617 | Confidential Customer 18927 | Customer Claim | | | | | | | $30.30 |
| 3.21618 | Confidential Customer 18927 | Customer Claim | | | | | BTC | 0.06489445 | $1,904.56 |
| 3.21619 | Confidential Customer 18928 | Customer Claim | | | | | ETH | 17.97329648 | $33,099.62 |
| 3.21620 | Confidential Customer 18928 | Customer Claim | | | | | BTC | 9.53938071 | $279,966.71 |
| 3.21621 | Confidential Customer 18929 | Customer Claim | | | | | | | $21.35 |
| 3.21622 | Confidential Customer 18930 | Customer Claim | | | | | | | $2.53 |
| 3.21623 | Confidential Customer 18931 | Customer Claim | | | | | B21 | 106318.6667 | $0.00 |
| 3.21624 | Confidential Customer 18932 | Customer Claim | | | | | | | $105.59 |
| 3.21625 | Confidential Customer 18932 | Customer Claim | | | | | BTC | 0.11584248 | $3,399.81 |
| 3.21626 | Confidential Customer 18933 | Customer Claim | | | | | | | $250.00 |
| 3.21627 | Confidential Customer 18934 | Customer Claim | | | | | BTC | 0.000003 | $0.09 |
| 3.21628 | Confidential Customer 18935 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.21629 | Confidential Customer 18936 | Customer Claim | | | | | BTC | 0.000002 | $0.06 |
| 3.21630 | Confidential Customer 18937 | Customer Claim | | | | | | | $1.77 |
| 3.21631 | Confidential Customer 18938 | Customer Claim | | | | | | | $200.00 |
| 3.21632 | Confidential Customer 18939 | Customer Claim | | | | | | | $20.20 |
| 3.21633 | Confidential Customer 18939 | Customer Claim | | | | | BTC | 0.01265092 | $371.29 |
| 3.21634 | Confidential Customer 18940 | Customer Claim | | | | | | | $10.00 |
| 3.21635 | Confidential Customer 18941 | Customer Claim | | | | | BTC | 0.21618078 | $6,344.59 |
| 3.21636 | Confidential Customer 18942 | Customer Claim | | | | | | | $110.00 |
| 3.21637 | Confidential Customer 18943 | Customer Claim | | | | | | | $1.81 |
| 3.21638 | Confidential Customer 18944 | Customer Claim | | | | | | | $36.41 |
| 3.21639 | Confidential Customer 18945 | Customer Claim | | | | | | | $21.90 |
| 3.21640 | Confidential Customer 18946 | Customer Claim | | | | | | | $20.20 |
| 3.21641 | Confidential Customer 18946 | Customer Claim | | | | | BTC | 0.08526231 | $2,502.32 |
| 3.21642 | Confidential Customer 18947 | Customer Claim | | | | | | | $2.35 |
| 3.21643 | Confidential Customer 18948 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21644 | Confidential Customer 18949 | Customer Claim | | | | | BTC | 0.00024003 | $7.04 |
| 3.21645 | Confidential Customer 18950 | Customer Claim | | | | | BTC | 0.0007 | $20.54 |
| 3.21646 | Confidential Customer 18951 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.21647 | Confidential Customer 18952 | Customer Claim | | | | | AVAX | 0.0000005 | $0.00 |
| 3.21648 | Confidential Customer 18952 | Customer Claim | | | | | ETH | 0.00000041 | $0.00 |
| 3.21649 | Confidential Customer 18953 | Customer Claim | | | | | USDT_ERC20 | 10.04361 | $10.04 |
| 3.21650 | Confidential Customer 18954 | Customer Claim | | | | | BTC | 0.00000068 | $0.02 |
| 3.21651 | Confidential Customer 18955 | Customer Claim | | | | | | | $100.00 |
| 3.21652 | Confidential Customer 18956 | Customer Claim | | | | | | | $1.52 |
| 3.21653 | Confidential Customer 18957 | Customer Claim | | | | | | | $751.03 |
| 3.21654 | Confidential Customer 18958 | Customer Claim | | | | | | | $5.44 |
| 3.21655 | Confidential Customer 18959 | Customer Claim | | | | | | | $168.15 |
| 3.21656 | Confidential Customer 18960 | Customer Claim | | | | | ETH | 3E-18 | $0.00 |
| 3.21657 | Confidential Customer 18961 | Customer Claim | | | | | | | $875.31 |
| 3.21658 | Confidential Customer 18962 | Customer Claim | | | | | | | $800.00 |
| 3.21659 | Confidential Customer 18963 | Customer Claim | | | | | | | $243.28 |
| 3.21660 | Confidential Customer 18964 | Customer Claim | | | | | | | $47.26 |
| 3.21661 | Confidential Customer 18965 | Customer Claim | | | | | BTC | 0.01560822 | $458.08 |
| 3.21662 | Confidential Customer 18966 | Customer Claim | | | | | B21 | 26.37652488 | $0.00 |
| 3.21663 | Confidential Customer 18967 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.21664 | Confidential Customer 18968 | Customer Claim | | | | | | | $10.00 |
| 3.21665 | Confidential Customer 18969 | Customer Claim | | | | | BTC | 0.00787922 | $231.24 |
| 3.21666 | Confidential Customer 18970 | Customer Claim | | | | | BTC | 0.00094069 | $27.61 |
| 3.21667 | Confidential Customer 18971 | Customer Claim | | | | | | | $0.01 |
| 3.21668 | Confidential Customer 18972 | Customer Claim | | | | | EOS | 4.957 | $3.55 |
| 3.21669 | Confidential Customer 18973 | Customer Claim | | | | | | | $0.99 |
| 3.21670 | Confidential Customer 18974 | Customer Claim | | | | | BTC | 0.00019895 | $5.84 |
| 3.21671 | Confidential Customer 18975 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.21672 | Confidential Customer 18976 | Customer Claim | | | | | | | $480.00 |
| 3.21673 | Confidential Customer 18977 | Customer Claim | | | | | | | $475.00 |
| 3.21674 | Confidential Customer 18978 | Customer Claim | | | | | | | $1.85 |
| 3.21675 | Confidential Customer 18979 | Customer Claim | | | | | BTC | 0.00009672 | $2.84 |
| 3.21676 | Confidential Customer 18979 | Customer Claim | | | | | | | $108.85 |
| 3.21677 | Confidential Customer 18980 | Customer Claim | | | | | BTC | 0.00006516 | $1.91 |
| 3.21678 | Confidential Customer 18981 | Customer Claim | | | | | BTC | 0.005446 | $159.83 |
| 3.21679 | Confidential Customer 18982 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21680 | Confidential Customer 18983 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21681 | Confidential Customer 18984 | Customer Claim | | | | | | | $4,766.67 |
| 3.21682 | Confidential Customer 18985 | Customer Claim | | | | | | | $79.10 |
| 3.21683 | Confidential Customer 18986 | Customer Claim | | | | | BTC | 0.00225397 | $66.15 |
| 3.21684 | Confidential Customer 18987 | Customer Claim | | | | | | | $662.14 |
| 3.21685 | Confidential Customer 18988 | Customer Claim | | | | | | | $101.00 |
| 3.21686 | Confidential Customer 18989 | Customer Claim | | | | | | | $449.34 |
| 3.21687 | Confidential Customer 18990 | Customer Claim | | | | | | | $1.17 |
| 3.21688 | Confidential Customer 18991 | Customer Claim | | | | | USDT_ERC20 | 0.0000034 | $0.00 |
| 3.21689 | Confidential Customer 18991 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.21690 | Confidential Customer 18991 | Customer Claim | | | | | USDC_AVAX | 28.396144 | $28.40 |
| 3.21691 | Confidential Customer 18992 | Customer Claim | | | | | | | $2.05 |
| 3.21692 | Confidential Customer 18993 | Customer Claim | | | | | | | $896.84 |
| 3.21693 | Confidential Customer 18994 | Customer Claim | | | | | | | $20.20 |
| 3.21694 | Confidential Customer 18994 | Customer Claim | | | | | BTC | 0.03674456 | $1,078.40 |
| 3.21695 | Confidential Customer 18995 | Customer Claim | | | | | | | $105.00 |
| 3.21696 | Confidential Customer 18996 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21697 | Confidential Customer 18997 | Customer Claim | | | | | BTC | 0.00087385 | $25.65 |
| 3.21698 | Confidential Customer 18998 | Customer Claim | | | | | | | $224.29 |
| 3.21699 | Confidential Customer 18999 | Customer Claim | | | | | BTC | 0.01572576 | $461.53 |
| 3.21700 | Confidential Customer 19000 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.21701 | Confidential Customer 19001 | Customer Claim | | | | | USDT_ERC20 | 0.00001489 | $0.00 |
| 3.21702 | Confidential Customer 19001 | Customer Claim | | | | | ETH | 0.00000026 | $0.00 |
| 3.21703 | Confidential Customer 19002 | Customer Claim | | | | | BTC | 0.00006393 | $1.88 |
| 3.21704 | Confidential Customer 19003 | Customer Claim | | | | | B21 | 29.50287653 | $0.00 |
| 3.21705 | Confidential Customer 19004 | Customer Claim | | | | | | | $5.00 |
| 3.21706 | Confidential Customer 19005 | Customer Claim | | | | | USDT_ERC20 | 0.00000064 | $0.00 |
| 3.21707 | Confidential Customer 19006 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21708 | Confidential Customer 19007 | Customer Claim | | | | | MANA | 0.22368143 | $0.08 |
| 3.21709 | Confidential Customer 19007 | Customer Claim | | | | | DASH | 0.00459238 | $0.15 |
| 3.21710 | Confidential Customer 19007 | Customer Claim | | | | | ETH | 0.00093405 | $1.72 |
| 3.21711 | Confidential Customer 19007 | Customer Claim | | | | | BTC | 0.00014078 | $4.13 |
| 3.21712 | Confidential Customer 19008 | Customer Claim | | | | | | | $5.00 |
| 3.21713 | Confidential Customer 19009 | Customer Claim | | | | | ADA | 0.001965 | $0.00 |
| 3.21714 | Confidential Customer 19009 | Customer Claim | | | | | | | $0.31 |
| 3.21715 | Confidential Customer 19010 | Customer Claim | | | | | | | $16.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21716 | Confidential Customer 19011 | Customer Claim | | | | | | | $175.00 |
| 3.21717 | Confidential Customer 19012 | Customer Claim | | | | | | | $22.36 |
| 3.21718 | Confidential Customer 19012 | Customer Claim | | | | | BTC | 0.00907043 | $266.20 |
| 3.21719 | Confidential Customer 19013 | Customer Claim | | | | | | | $199.87 |
| 3.21720 | Confidential Customer 19014 | Customer Claim | | | | | BTC | 0.00023373 | $6.86 |
| 3.21721 | Confidential Customer 19015 | Customer Claim | | | | | BTC | 0.00166413 | $48.84 |
| 3.21722 | Confidential Customer 19016 | Customer Claim | | | | | | | $0.76 |
| 3.21723 | Confidential Customer 19017 | Customer Claim | | | | | | | $12,145.85 |
| 3.21724 | Confidential Customer 19018 | Customer Claim | | | | | BTC | 0.00001227 | $0.36 |
| 3.21725 | Confidential Customer 19019 | Customer Claim | | | | | BTC | 0.09883128 | $2,900.55 |
| 3.21726 | Confidential Customer 19020 | Customer Claim | | | | | | | $0.01 |
| 3.21727 | Confidential Customer 19021 | Customer Claim | | | | | B21 | 69.88748838 | $0.00 |
| 3.21728 | Confidential Customer 19022 | Customer Claim | | | | | | | $20.20 |
| 3.21729 | Confidential Customer 19022 | Customer Claim | | | | | BTC | 0.05263268 | $1,544.69 |
| 3.21730 | Confidential Customer 19023 | Customer Claim | | | | | | | $39.62 |
| 3.21731 | Confidential Customer 19024 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21732 | Confidential Customer 19025 | Customer Claim | | | | | | | $1.39 |
| 3.21733 | Confidential Customer 19025 | Customer Claim | | | | | BTC | 0.00677271 | $198.77 |
| 3.21734 | Confidential Customer 19026 | Customer Claim | | | | | | | $5.00 |
| 3.21735 | Confidential Customer 19027 | Customer Claim | | | | | | | $3,629.92 |
| 3.21736 | Confidential Customer 19028 | Customer Claim | | | | | ETH | 0.0039873 | $7.34 |
| 3.21737 | Confidential Customer 19029 | Customer Claim | | | | | | | $1.04 |
| 3.21738 | Confidential Customer 19029 | Customer Claim | | | | | USDT_ERC20 | 1.13449 | $1.13 |
| 3.21739 | Confidential Customer 19030 | Customer Claim | | | | | BTC | 0.00005815 | $1.71 |
| 3.21740 | Confidential Customer 19031 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.21741 | Confidential Customer 19032 | Customer Claim | | | | | BTC | 0.00034085 | $10.00 |
| 3.21742 | Confidential Customer 19033 | Customer Claim | | | | | BTC | 0.00005817 | $1.71 |
| 3.21743 | Confidential Customer 19034 | Customer Claim | | | | | BTC | 0.00001361 | $0.40 |
| 3.21744 | Confidential Customer 19035 | Customer Claim | | | | | | | $21.30 |
| 3.21745 | Confidential Customer 19036 | Customer Claim | | | | | B21 | 17.39886906 | $0.00 |
| 3.21746 | Confidential Customer 19037 | Customer Claim | | | | | BTC | 0.00390237 | $114.53 |
| 3.21747 | Confidential Customer 19038 | Customer Claim | | | | | | | $1,500.00 |
| 3.21748 | Confidential Customer 19039 | Customer Claim | | | | | | | $1,259.63 |
| 3.21749 | Confidential Customer 19040 | Customer Claim | | | | | USDC | 5 | $5.00 |
| 3.21750 | Confidential Customer 19041 | Customer Claim | | | | | | | $20.20 |
| 3.21751 | Confidential Customer 19041 | Customer Claim | | | | | BTC | 0.00949847 | $278.77 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21752 | Confidential Customer 19042 | Customer Claim | | | | | | | $8,334.11 |
| 3.21753 | Confidential Customer 19043 | Customer Claim | | | | | | | $246.00 |
| 3.21754 | Confidential Customer 19044 | Customer Claim | | | | | | | $528.70 |
| 3.21755 | Confidential Customer 19045 | Customer Claim | | | | | | | $90.46 |
| 3.21756 | Confidential Customer 19046 | Customer Claim | | | | | | | $3.00 |
| 3.21757 | Confidential Customer 19047 | Customer Claim | | | | | BTC | 0.00416287 | $122.17 |
| 3.21758 | Confidential Customer 19048 | Customer Claim | | | | | BTC | 0.00056673 | $16.63 |
| 3.21759 | Confidential Customer 19049 | Customer Claim | | | | | BTC | 0.02603034 | $763.95 |
| 3.21760 | Confidential Customer 19050 | Customer Claim | | | | | BTC | 0.00017862 | $5.24 |
| 3.21761 | Confidential Customer 19051 | Customer Claim | | | | | BTC | 0.00000634 | $0.19 |
| 3.21762 | Confidential Customer 19052 | Customer Claim | | | | | BTC | 0.0219545 | $644.33 |
| 3.21763 | Confidential Customer 19053 | Customer Claim | | | | | | | $20.20 |
| 3.21764 | Confidential Customer 19053 | Customer Claim | | | | | BTC | 0.03192492 | $936.95 |
| 3.21765 | Confidential Customer 19054 | Customer Claim | | | | | BTC | 0.00020742 | $6.09 |
| 3.21766 | Confidential Customer 19055 | Customer Claim | | | | | | | $100.00 |
| 3.21767 | Confidential Customer 19056 | Customer Claim | | | | | | | $3.00 |
| 3.21768 | Confidential Customer 19057 | Customer Claim | | | | | BTC | 0.00039578 | $11.62 |
| 3.21769 | Confidential Customer 19058 | Customer Claim | | | | | | | $252.50 |
| 3.21770 | Confidential Customer 19058 | Customer Claim | | | | | BTC | 0.03721188 | $1,092.11 |
| 3.21771 | Confidential Customer 19059 | Customer Claim | | | | | BTC | 0.08782836 | $2,577.63 |
| 3.21772 | Confidential Customer 19060 | Customer Claim | | | | | BTC | 0.000246 | $7.22 |
| 3.21773 | Confidential Customer 19061 | Customer Claim | | | | | | | $0.77 |
| 3.21774 | Confidential Customer 19062 | Customer Claim | | | | | | | $1.86 |
| 3.21775 | Confidential Customer 19062 | Customer Claim | | | | | ETH | 0.02838447 | $52.27 |
| 3.21776 | Confidential Customer 19063 | Customer Claim | | | | | ETH | 0.00257265 | $4.74 |
| 3.21777 | Confidential Customer 19064 | Customer Claim | | | | | | | $15.67 |
| 3.21778 | Confidential Customer 19065 | Customer Claim | | | | | | | $517.94 |
| 3.21779 | Confidential Customer 19066 | Customer Claim | | | | | | | $2.69 |
| 3.21780 | Confidential Customer 19067 | Customer Claim | | | | | BTC | 0.000175 | $5.14 |
| 3.21781 | Confidential Customer 19068 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.21782 | Confidential Customer 19069 | Customer Claim | | | | | BTC | 0.000097 | $2.85 |
| 3.21783 | Confidential Customer 19070 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.21784 | Confidential Customer 19071 | Customer Claim | | | | | | | $362,810.28 |
| 3.21785 | Confidential Customer 19072 | Customer Claim | | | | | | | $6.45 |
| 3.21786 | Confidential Customer 19073 | Customer Claim | | | | | BTC | 0.00020702 | $6.08 |
| 3.21787 | Confidential Customer 19074 | Customer Claim | | | | | BTC | 0.00003727 | $1.09 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21788 | Confidential Customer 19074 | Customer Claim | | | | | | | $180.00 |
| 3.21789 | Confidential Customer 19075 | Customer Claim | | | | | | | $6,137.95 |
| 3.21790 | Confidential Customer 19076 | Customer Claim | | | | | | | $0.15 |
| 3.21791 | Confidential Customer 19077 | Customer Claim | | | | | | | $1,259.82 |
| 3.21792 | Confidential Customer 19078 | Customer Claim | | | | | BTC | 0.00000076 | $0.02 |
| 3.21793 | Confidential Customer 19079 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.21794 | Confidential Customer 19080 | Customer Claim | | | | | | | $20.20 |
| 3.21795 | Confidential Customer 19080 | Customer Claim | | | | | BTC | 0.04579881 | $1,344.13 |
| 3.21796 | Confidential Customer 19081 | Customer Claim | | | | | BTC | 0.01404845 | $412.30 |
| 3.21797 | Confidential Customer 19082 | Customer Claim | | | | | BTC | 0.0004162 | $12.21 |
| 3.21798 | Confidential Customer 19083 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.21799 | Confidential Customer 19084 | Customer Claim | | | | | | | $5.00 |
| 3.21800 | Confidential Customer 19085 | Customer Claim | | | | | ETH | 0.050699743 | $93.37 |
| 3.21801 | Confidential Customer 19085 | Customer Claim | | | | | | | $4,107.40 |
| 3.21802 | Confidential Customer 19086 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.21803 | Confidential Customer 19087 | Customer Claim | | | | | | | $5.00 |
| 3.21804 | Confidential Customer 19088 | Customer Claim | | | | | BTC | 0.07552806 | $2,216.64 |
| 3.21805 | Confidential Customer 19089 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.21806 | Confidential Customer 19090 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.21807 | Confidential Customer 19090 | Customer Claim | | | | | | | $5.00 |
| 3.21808 | Confidential Customer 19091 | Customer Claim | | | | | | | $232.08 |
| 3.21809 | Confidential Customer 19092 | Customer Claim | | | | | B21 | 5034.290131 | $0.00 |
| 3.21810 | Confidential Customer 19093 | Customer Claim | | | | | | | $1.00 |
| 3.21811 | Confidential Customer 19094 | Customer Claim | | | | | B21 | 21.36774965 | $0.00 |
| 3.21812 | Confidential Customer 19095 | Customer Claim | | | | | BTC | 0.00170812 | $50.13 |
| 3.21813 | Confidential Customer 19096 | Customer Claim | | | | | | | $49.40 |
| 3.21814 | Confidential Customer 19097 | Customer Claim | | | | | BTC | 0.31148144 | $9,141.52 |
| 3.21815 | Confidential Customer 19098 | Customer Claim | | | | | | | $0.69 |
| 3.21816 | Confidential Customer 19099 | Customer Claim | | | | | | | $101.00 |
| 3.21817 | Confidential Customer 19100 | Customer Claim | | | | | USDT_ERC20 | 0.00000065 | $0.00 |
| 3.21818 | Confidential Customer 19100 | Customer Claim | | | | | ETH | 0.00000045 | $0.00 |
| 3.21819 | Confidential Customer 19100 | Customer Claim | | | | | BTC | 0.00000156 | $0.05 |
| 3.21820 | Confidential Customer 19101 | Customer Claim | | | | | | | $1,120.00 |
| 3.21821 | Confidential Customer 19102 | Customer Claim | | | | | | | $104.82 |
| 3.21822 | Confidential Customer 19103 | Customer Claim | | | | | | | $6,000.00 |
| 3.21823 | Confidential Customer 19104 | Customer Claim | | | | | | | $227.59 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21824 | Confidential Customer 19105 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.21825 | Confidential Customer 19106 | Customer Claim | | | | | AVAX | 0.0000002 | $0.00 |
| 3.21826 | Confidential Customer 19106 | Customer Claim | | | | | SOL | 0.00001576 | $0.00 |
| 3.21827 | Confidential Customer 19106 | Customer Claim | | | | | ETH | 0.00000189 | $0.00 |
| 3.21828 | Confidential Customer 19106 | Customer Claim | | | | | BTC | 0.00000074 | $0.02 |
| 3.21829 | Confidential Customer 19107 | Customer Claim | | | | | ETH | 0.00000359 | $0.01 |
| 3.21830 | Confidential Customer 19107 | Customer Claim | | | | | | | $4.70 |
| 3.21831 | Confidential Customer 19108 | Customer Claim | | | | | | | $52.24 |
| 3.21832 | Confidential Customer 19109 | Customer Claim | | | | | MATIC | 1E-14 | $0.00 |
| 3.21833 | Confidential Customer 19110 | Customer Claim | | | | | USDC | 0.00945 | $0.01 |
| 3.21834 | Confidential Customer 19111 | Customer Claim | | | | | | | $20.20 |
| 3.21835 | Confidential Customer 19111 | Customer Claim | | | | | BTC | 0.01012288 | $297.09 |
| 3.21836 | Confidential Customer 19112 | Customer Claim | | | | | | | $32.17 |
| 3.21837 | Confidential Customer 19113 | Customer Claim | | | | | | | $99.84 |
| 3.21838 | Confidential Customer 19114 | Customer Claim | | | | | AVAX | 0.0000008 | $0.00 |
| 3.21839 | Confidential Customer 19114 | Customer Claim | | | | | SOL | 0.00003525 | $0.00 |
| 3.21840 | Confidential Customer 19114 | Customer Claim | | | | | ETH | 0.00000074 | $0.00 |
| 3.21841 | Confidential Customer 19114 | Customer Claim | | | | | BTC | 0.00000429 | $0.13 |
| 3.21842 | Confidential Customer 19115 | Customer Claim | | | | | | | $142.00 |
| 3.21843 | Confidential Customer 19116 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.21844 | Confidential Customer 19117 | Customer Claim | | | | | | | $20.99 |
| 3.21845 | Confidential Customer 19117 | Customer Claim | | | | | BTC | 0.09966734 | $2,925.00 |
| 3.21846 | Confidential Customer 19118 | Customer Claim | | | | | | | $800.00 |
| 3.21847 | Confidential Customer 19119 | Customer Claim | | | | | | | $30.23 |
| 3.21848 | Confidential Customer 19120 | Customer Claim | | | | | | | $20.25 |
| 3.21849 | Confidential Customer 19121 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.21850 | Confidential Customer 19122 | Customer Claim | | | | | BTC | 0.00189924 | $55.74 |
| 3.21851 | Confidential Customer 19122 | Customer Claim | | | | | | | $1,001.30 |
| 3.21852 | Confidential Customer 19123 | Customer Claim | | | | | | | $1.25 |
| 3.21853 | Confidential Customer 19124 | Customer Claim | | | | | BTC | 0.00377053 | $110.66 |
| 3.21854 | Confidential Customer 19125 | Customer Claim | | | | | BTC | 0.01396439 | $409.83 |
| 3.21855 | Confidential Customer 19126 | Customer Claim | | | | | | | $0.02 |
| 3.21856 | Confidential Customer 19127 | Customer Claim | | | | | | | $17.93 |
| 3.21857 | Confidential Customer 19128 | Customer Claim | | | | | | | $0.50 |
| 3.21858 | Confidential Customer 19129 | Customer Claim | | | | | | | $0.20 |
| 3.21859 | Confidential Customer 19130 | Customer Claim | | | | | | | $5.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21860 | Confidential Customer 19131 | Customer Claim | | | | | | | $305.63 |
| 3.21861 | Confidential Customer 19132 | Customer Claim | | | | | B21 | 86.52015919 | $0.00 |
| 3.21862 | Confidential Customer 19133 | Customer Claim | | | | | | | $5.00 |
| 3.21863 | Confidential Customer 19134 | Customer Claim | | | | | B21 | 40.6628037 | $0.00 |
| 3.21864 | Confidential Customer 19135 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.21865 | Confidential Customer 19136 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.21866 | Confidential Customer 19137 | Customer Claim | | | | | BTC | 0.00117204 | $34.40 |
| 3.21867 | Confidential Customer 19138 | Customer Claim | | | | | | | $1.49 |
| 3.21868 | Confidential Customer 19139 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.21869 | Confidential Customer 19140 | Customer Claim | | | | | | | $1.40 |
| 3.21870 | Confidential Customer 19141 | Customer Claim | | | | | BTC | 0.03743197 | $1,098.57 |
| 3.21871 | Confidential Customer 19142 | Customer Claim | | | | | | | $72.40 |
| 3.21872 | Confidential Customer 19143 | Customer Claim | | | | | | | $0.72 |
| 3.21873 | Confidential Customer 19144 | Customer Claim | | | | | | | $553.04 |
| 3.21874 | Confidential Customer 19144 | Customer Claim | | | | | BTC | 0.02117426 | $621.43 |
| 3.21875 | Confidential Customer 19145 | Customer Claim | | | | | | | $9.95 |
| 3.21876 | Confidential Customer 19146 | Customer Claim | | | | | | | $79.46 |
| 3.21877 | Confidential Customer 19147 | Customer Claim | | | | | BTC | 0.00005807 | $1.70 |
| 3.21878 | Confidential Customer 19148 | Customer Claim | | | | | | | $41.35 |
| 3.21879 | Confidential Customer 19148 | Customer Claim | | | | | BTC | 0.0666586 | $1,956.33 |
| 3.21880 | Confidential Customer 19149 | Customer Claim | | | | | | | $38,500.01 |
| 3.21881 | Confidential Customer 19150 | Customer Claim | | | | | BTC | 0.00008734 | $2.56 |
| 3.21882 | Confidential Customer 19151 | Customer Claim | | | | | BTC | 0.00008463 | $2.48 |
| 3.21883 | Confidential Customer 19152 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.21884 | Confidential Customer 19153 | Customer Claim | | | | | ETH | 0.04570361 | $84.17 |
| 3.21885 | Confidential Customer 19154 | Customer Claim | | | | | | | $5.00 |
| 3.21886 | Confidential Customer 19155 | Customer Claim | | | | | BTC | 0.00868434 | $254.87 |
| 3.21887 | Confidential Customer 19156 | Customer Claim | | | | | | | $103.52 |
| 3.21888 | Confidential Customer 19157 | Customer Claim | | | | | | | $0.22 |
| 3.21889 | Confidential Customer 19158 | Customer Claim | | | | | B21 | 18.15788278 | $0.00 |
| 3.21890 | Confidential Customer 19159 | Customer Claim | | | | | | | $10.00 |
| 3.21891 | Confidential Customer 19160 | Customer Claim | | | | | BTC | 0.00003685 | $1.08 |
| 3.21892 | Confidential Customer 19161 | Customer Claim | | | | | | | $3,000.00 |
| 3.21893 | Confidential Customer 19162 | Customer Claim | | | | | | | $7.80 |
| 3.21894 | Confidential Customer 19163 | Customer Claim | | | | | | | $2,437.03 |
| 3.21895 | Confidential Customer 19164 | Customer Claim | | | | | BTC | 0.00701236 | $205.80 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21896 | Confidential Customer 19165 | Customer Claim | | | | | | | $0.76 |
| 3.21897 | Confidential Customer 19166 | Customer Claim | | | | | | | $135.67 |
| 3.21898 | Confidential Customer 19167 | Customer Claim | | | | | | | $223.01 |
| 3.21899 | Confidential Customer 19168 | Customer Claim | | | | | | | $30.00 |
| 3.21900 | Confidential Customer 19168 | Customer Claim | | | | | BTC | 0.00724878 | $212.74 |
| 3.21901 | Confidential Customer 19169 | Customer Claim | | | | | BTC | 0.00046323 | $13.60 |
| 3.21902 | Confidential Customer 19170 | Customer Claim | | | | | LTC | 0.02151244 | $1.76 |
| 3.21903 | Confidential Customer 19171 | Customer Claim | | | | | BTC | 0.00009325 | $2.74 |
| 3.21904 | Confidential Customer 19172 | Customer Claim | | | | | LTC | 0.00073427 | $0.06 |
| 3.21905 | Confidential Customer 19173 | Customer Claim | | | | | | | $5.00 |
| 3.21906 | Confidential Customer 19174 | Customer Claim | | | | | | | $1.01 |
| 3.21907 | Confidential Customer 19174 | Customer Claim | | | | | BTC | 0.00003971 | $1.17 |
| 3.21908 | Confidential Customer 19175 | Customer Claim | | | | | | | $0.01 |
| 3.21909 | Confidential Customer 19176 | Customer Claim | | | | | BTC | 0.0065428 | $192.02 |
| 3.21910 | Confidential Customer 19177 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.21911 | Confidential Customer 19178 | Customer Claim | | | | | | | $1.23 |
| 3.21912 | Confidential Customer 19179 | Customer Claim | | | | | BTC | 0.00017886 | $5.25 |
| 3.21913 | Confidential Customer 19180 | Customer Claim | | | | | | | $0.63 |
| 3.21914 | Confidential Customer 19181 | Customer Claim | | | | | | | $1,846.32 |
| 3.21915 | Confidential Customer 19182 | Customer Claim | | | | | | | $20.00 |
| 3.21916 | Confidential Customer 19183 | Customer Claim | | | | | | | $0.07 |
| 3.21917 | Confidential Customer 19184 | Customer Claim | | | | | BTC | 0.00033971 | $9.97 |
| 3.21918 | Confidential Customer 19185 | Customer Claim | | | | | | | $0.12 |
| 3.21919 | Confidential Customer 19186 | Customer Claim | | | | | | | $666.44 |
| 3.21920 | Confidential Customer 19187 | Customer Claim | | | | | | | $15.08 |
| 3.21921 | Confidential Customer 19188 | Customer Claim | | | | | | | $80.82 |
| 3.21922 | Confidential Customer 19189 | Customer Claim | | | | | BTC | 0.00006138 | $1.80 |
| 3.21923 | Confidential Customer 19190 | Customer Claim | | | | | | | $0.17 |
| 3.21924 | Confidential Customer 19191 | Customer Claim | | | | | BTC | 0.03248 | $953.24 |
| 3.21925 | Confidential Customer 19192 | Customer Claim | | | | | | | $5.27 |
| 3.21926 | Confidential Customer 19193 | Customer Claim | | | | | BTC | 0.00000686 | $0.20 |
| 3.21927 | Confidential Customer 19194 | Customer Claim | | | | | | | $1.00 |
| 3.21928 | Confidential Customer 19194 | Customer Claim | | | | | TERRA_USD | 5117.57 | $78.91 |
| 3.21929 | Confidential Customer 19195 | Customer Claim | | | | | BTC | 0.07416532 | $2,176.64 |
| 3.21930 | Confidential Customer 19196 | Customer Claim | | | | | | | $0.45 |
| 3.21931 | Confidential Customer 19196 | Customer Claim | | | | | TERRA_USD | 75000 | $1,156.50 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21932 | Confidential Customer 19197 | Customer Claim | | | | | | | $5.00 |
| 3.21933 | Confidential Customer 19198 | Customer Claim | | | | | | | $100.00 |
| 3.21934 | Confidential Customer 19199 | Customer Claim | | | | | | | $0.35 |
| 3.21935 | Confidential Customer 19200 | Customer Claim | | | | | B21 | 126.8381194 | $0.00 |
| 3.21936 | Confidential Customer 19201 | Customer Claim | | | | | | | $150.00 |
| 3.21937 | Confidential Customer 19202 | Customer Claim | | | | | | | $137.83 |
| 3.21938 | Confidential Customer 19203 | Customer Claim | | | | | BTC | 0.03278978 | $962.33 |
| 3.21939 | Confidential Customer 19204 | Customer Claim | | | | | BTC | 0.00789513 | $231.71 |
| 3.21940 | Confidential Customer 19205 | Customer Claim | | | | | | | $2.25 |
| 3.21941 | Confidential Customer 19206 | Customer Claim | | | | | | | $27.87 |
| 3.21942 | Confidential Customer 19207 | Customer Claim | | | | | | | $104.72 |
| 3.21943 | Confidential Customer 19208 | Customer Claim | | | | | ADA | 0.239954 | $0.07 |
| 3.21944 | Confidential Customer 19208 | Customer Claim | | | | | XLM | 0.9 | $0.12 |
| 3.21945 | Confidential Customer 19209 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.21946 | Confidential Customer 19209 | Customer Claim | | | | | ETH | 0.00000008 | $0.00 |
| 3.21947 | Confidential Customer 19210 | Customer Claim | | | | | | | $4.36 |
| 3.21948 | Confidential Customer 19211 | Customer Claim | | | | | | | $0.86 |
| 3.21949 | Confidential Customer 19212 | Customer Claim | | | | | ETH | 0.00000113 | $0.00 |
| 3.21950 | Confidential Customer 19213 | Customer Claim | | | | | | | $1.24 |
| 3.21951 | Confidential Customer 19214 | Customer Claim | | | | | | | $0.06 |
| 3.21952 | Confidential Customer 19215 | Customer Claim | | | | | | | $0.39 |
| 3.21953 | Confidential Customer 19216 | Customer Claim | | | | | | | $100.00 |
| 3.21954 | Confidential Customer 19217 | Customer Claim | | | | | | | $50.00 |
| 3.21955 | Confidential Customer 19218 | Customer Claim | | | | | BTC | 0.00000183 | $0.05 |
| 3.21956 | Confidential Customer 19219 | Customer Claim | | | | | BTC | 0.00012495 | $3.67 |
| 3.21957 | Confidential Customer 19220 | Customer Claim | | | | | | | $10.00 |
| 3.21958 | Confidential Customer 19221 | Customer Claim | | | | | BTC | 0.00128689 | $37.77 |
| 3.21959 | Confidential Customer 19222 | Customer Claim | | | | | BTC | 0.00000874 | $0.26 |
| 3.21960 | Confidential Customer 19223 | Customer Claim | | | | | ETH | 0.0002214 | $0.41 |
| 3.21961 | Confidential Customer 19224 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.21962 | Confidential Customer 19225 | Customer Claim | | | | | | | $10.00 |
| 3.21963 | Confidential Customer 19226 | Customer Claim | | | | | USDC | 0.00855 | $0.01 |
| 3.21964 | Confidential Customer 19226 | Customer Claim | | | | | | | $55.38 |
| 3.21965 | Confidential Customer 19227 | Customer Claim | | | | | USDT_ERC20 | 0.00004597 | $0.00 |
| 3.21966 | Confidential Customer 19227 | Customer Claim | | | | | | | $0.10 |
| 3.21967 | Confidential Customer 19228 | Customer Claim | | | | | USDT_ERC20 | 0.00598622 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.21968 | Confidential Customer 19229 | Customer Claim | | | | | | | $1,605.48 |
| 3.21969 | Confidential Customer 19230 | Customer Claim | | | | | BTC | 0.00081704 | $23.98 |
| 3.21970 | Confidential Customer 19231 | Customer Claim | | | | | | | $5.27 |
| 3.21971 | Confidential Customer 19232 | Customer Claim | | | | | USDT_ERC20 | 0.002933 | $0.00 |
| 3.21972 | Confidential Customer 19233 | Customer Claim | | | | | AVAX | 0.00000067 | $0.00 |
| 3.21973 | Confidential Customer 19234 | Customer Claim | | | | | BTC | 0.00569305 | $167.08 |
| 3.21974 | Confidential Customer 19235 | Customer Claim | | | | | | | $1.97 |
| 3.21975 | Confidential Customer 19236 | Customer Claim | | | | | | | $0.20 |
| 3.21976 | Confidential Customer 19237 | Customer Claim | | | | | | | $0.15 |
| 3.21977 | Confidential Customer 19238 | Customer Claim | | | | | | | $3.49 |
| 3.21978 | Confidential Customer 19239 | Customer Claim | | | | | | | $0.41 |
| 3.21979 | Confidential Customer 19239 | Customer Claim | | | | | USDT_ERC20 | 1.17128197 | $1.17 |
| 3.21980 | Confidential Customer 19240 | Customer Claim | | | | | USDT_ERC20 | 0.00002559 | $0.00 |
| 3.21981 | Confidential Customer 19241 | Customer Claim | | | | | B21 | 62.19098852 | $0.00 |
| 3.21982 | Confidential Customer 19242 | Customer Claim | | | | | USDT_ERC20 | 184.9720914 | $184.97 |
| 3.21983 | Confidential Customer 19243 | Customer Claim | | | | | EOS | 8.7176 | $6.24 |
| 3.21984 | Confidential Customer 19244 | Customer Claim | | | | | | | $5.00 |
| 3.21985 | Confidential Customer 19245 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.21986 | Confidential Customer 19246 | Customer Claim | | | | | USDT_ERC20 | 0.0000004 | $0.00 |
| 3.21987 | Confidential Customer 19246 | Customer Claim | | | | | AVAX | 0.0000005 | $0.00 |
| 3.21988 | Confidential Customer 19246 | Customer Claim | | | | | ETH | 0.00000184 | $0.00 |
| 3.21989 | Confidential Customer 19246 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.21990 | Confidential Customer 19247 | Customer Claim | | | | | | | $22.77 |
| 3.21991 | Confidential Customer 19248 | Customer Claim | | | | | | | $0.61 |
| 3.21992 | Confidential Customer 19249 | Customer Claim | | | | | USDT_ERC20 | 5.25460723 | $5.25 |
| 3.21993 | Confidential Customer 19249 | Customer Claim | | | | | | | $500.70 |
| 3.21994 | Confidential Customer 19250 | Customer Claim | | | | | BTC | 0.00006962 | $2.04 |
| 3.21995 | Confidential Customer 19251 | Customer Claim | | | | | | | $447.31 |
| 3.21996 | Confidential Customer 19252 | Customer Claim | | | | | BTC | 0.00000116 | $0.03 |
| 3.21997 | Confidential Customer 19253 | Customer Claim | | | | | USDC | 0.000066 | $0.00 |
| 3.21998 | Confidential Customer 19253 | Customer Claim | | | | | ETH | 0.00020153 | $0.37 |
| 3.21999 | Confidential Customer 19254 | Customer Claim | | | | | BTC | 0.00158342 | $46.47 |
| 3.22000 | Confidential Customer 19254 | Customer Claim | | | | | | | $102.79 |
| 3.22001 | Confidential Customer 19255 | Customer Claim | | | | | BTC | 0.00045414 | $13.33 |
| 3.22002 | Confidential Customer 19256 | Customer Claim | | | | | USDC | 0.00002 | $0.00 |
| 3.22003 | Confidential Customer 19256 | Customer Claim | | | | | USDT_ERC20 | 1.95227298 | $1.95 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22004 | Confidential Customer 19256 | Customer Claim | | | | | | | $135.39 |
| 3.22005 | Confidential Customer 19257 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.22006 | Confidential Customer 19258 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.22007 | Confidential Customer 19259 | Customer Claim | | | | | B21 | 6.5231572 | $0.00 |
| 3.22008 | Confidential Customer 19260 | Customer Claim | | | | | USDT_ERC20 | 4.95565611 | $4.96 |
| 3.22009 | Confidential Customer 19261 | Customer Claim | | | | | | | $0.01 |
| 3.22010 | Confidential Customer 19262 | Customer Claim | X | X | X | | | | $1.00 |
| 3.22011 | Confidential Customer 19263 | Customer Claim | | | | | USDT_ERC20 | 0.00010621 | $0.00 |
| 3.22012 | Confidential Customer 19264 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.22013 | Confidential Customer 19265 | Customer Claim | | | | | USDC | 0.000176 | $0.00 |
| 3.22014 | Confidential Customer 19265 | Customer Claim | | | | | | | $0.11 |
| 3.22015 | Confidential Customer 19265 | Customer Claim | | | | | BTC | 0.00045192 | $13.26 |
| 3.22016 | Confidential Customer 19265 | Customer Claim | | | | | USDT_ERC20 | 52.50699161 | $52.51 |
| 3.22017 | Confidential Customer 19266 | Customer Claim | | | | | BTC | 0.00278688 | $81.79 |
| 3.22018 | Confidential Customer 19267 | Customer Claim | | | | | USDC | 0.394155 | $0.39 |
| 3.22019 | Confidential Customer 19268 | Customer Claim | | | | | AVAX | 0.00000165 | $0.00 |
| 3.22020 | Confidential Customer 19268 | Customer Claim | | | | | XLM_USDC_5F3T | 2.968659 | $2.97 |
| 3.22021 | Confidential Customer 19268 | Customer Claim | | | | | SOL | 0.28430446 | $7.08 |
| 3.22022 | Confidential Customer 19268 | Customer Claim | | | | | USDT_ERC20 | 8.00000381 | $8.00 |
| 3.22023 | Confidential Customer 19268 | Customer Claim | | | | | ETH | 0.0064809 | $11.94 |
| 3.22024 | Confidential Customer 19268 | Customer Claim | | | | | USDC_AVAX | 16.73982 | $16.74 |
| 3.22025 | Confidential Customer 19268 | Customer Claim | | | | | USDC | 59.99085977 | $59.98 |
| 3.22026 | Confidential Customer 19268 | Customer Claim | | | | | | | $165.08 |
| 3.22027 | Confidential Customer 19269 | Customer Claim | | | | | | | $5.00 |
| 3.22028 | Confidential Customer 19270 | Customer Claim | | | | | | | $2.00 |
| 3.22029 | Confidential Customer 19271 | Customer Claim | | | | | | | $2.66 |
| 3.22030 | Confidential Customer 19272 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.22031 | Confidential Customer 19273 | Customer Claim | | | | | BTC | 0.00171122 | $50.22 |
| 3.22032 | Confidential Customer 19274 | Customer Claim | | | | | | | $2,911.23 |
| 3.22033 | Confidential Customer 19275 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22034 | Confidential Customer 19276 | Customer Claim | | | | | | | $0.12 |
| 3.22035 | Confidential Customer 19276 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.22036 | Confidential Customer 19277 | Customer Claim | | | | | BTC | 0.00875801 | $257.03 |
| 3.22037 | Confidential Customer 19278 | Customer Claim | | | | | | | $3,652.40 |
| 3.22038 | Confidential Customer 19279 | Customer Claim | | | | | BTC | 0.00705326 | $207.00 |
| 3.22039 | Confidential Customer 19280 | Customer Claim | | | | | USDT_ERC20 | 0.00626161 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22040 | Confidential Customer 19280 | Customer Claim | | | | | | | $0.24 |
| 3.22041 | Confidential Customer 19281 | Customer Claim | | | | | | | $124.63 |
| 3.22042 | Confidential Customer 19282 | Customer Claim | | | | | | | $700.00 |
| 3.22043 | Confidential Customer 19283 | Customer Claim | | | | | LTC | 0.00002877 | $0.00 |
| 3.22044 | Confidential Customer 19283 | Customer Claim | | | | | USDT_ERC20 | 1188.754244 | $1,188.75 |
| 3.22045 | Confidential Customer 19283 | Customer Claim | | | | | BTC | 0.04097994 | $1,202.70 |
| 3.22046 | Confidential Customer 19283 | Customer Claim | | | | | ETH | 10.69737201 | $19,700.28 |
| 3.22047 | Confidential Customer 19284 | Customer Claim | | | | | | | $4,602.68 |
| 3.22048 | Confidential Customer 19285 | Customer Claim | | | | | ETH | 0.13021 | $239.79 |
| 3.22049 | Confidential Customer 19286 | Customer Claim | | | | | USDT_ERC20 | 0.0045336 | $0.00 |
| 3.22050 | Confidential Customer 19287 | Customer Claim | | | | | ETH | 0.00226837 | $4.18 |
| 3.22051 | Confidential Customer 19287 | Customer Claim | | | | | | | $5.00 |
| 3.22052 | Confidential Customer 19288 | Customer Claim | | | | | | | $0.33 |
| 3.22053 | Confidential Customer 19289 | Customer Claim | | | | | | | $1.84 |
| 3.22054 | Confidential Customer 19290 | Customer Claim | | | | | | | $100.00 |
| 3.22055 | Confidential Customer 19291 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22056 | Confidential Customer 19292 | Customer Claim | | | | | | | $500.00 |
| 3.22057 | Confidential Customer 19293 | Customer Claim | | | | | | | $0.10 |
| 3.22058 | Confidential Customer 19294 | Customer Claim | | | | | BTC | 0.00756449 | $222.01 |
| 3.22059 | Confidential Customer 19295 | Customer Claim | | | | | | | $1.23 |
| 3.22060 | Confidential Customer 19296 | Customer Claim | | | | | BTC | 0.00071321 | $20.93 |
| 3.22061 | Confidential Customer 19297 | Customer Claim | | | | | BTC | 0.001397 | $41.00 |
| 3.22062 | Confidential Customer 19298 | Customer Claim | | | | | | | $102.52 |
| 3.22063 | Confidential Customer 19299 | Customer Claim | | | | | | | $0.10 |
| 3.22064 | Confidential Customer 19300 | Customer Claim | | | | | USDT_ERC20 | 0.00000132 | $0.00 |
| 3.22065 | Confidential Customer 19301 | Customer Claim | | | | | BTC | 0.03593169 | $1,054.54 |
| 3.22066 | Confidential Customer 19302 | Customer Claim | | | | | BTC | 0.00034945 | $10.26 |
| 3.22067 | Confidential Customer 19303 | Customer Claim | | | | | B21 | 7.57862826 | $0.00 |
| 3.22068 | Confidential Customer 19304 | Customer Claim | | | | | | | $91.35 |
| 3.22069 | Confidential Customer 19305 | Customer Claim | | | | | BTC | 0.00838626 | $246.12 |
| 3.22070 | Confidential Customer 19306 | Customer Claim | | | | | BTC | 0.00004416 | $1.30 |
| 3.22071 | Confidential Customer 19307 | Customer Claim | | | | | BTC | 0.00000594 | $0.17 |
| 3.22072 | Confidential Customer 19308 | Customer Claim | | | | | ADA | 44.334975 | $12.85 |
| 3.22073 | Confidential Customer 19308 | Customer Claim | | | | | | | $15.34 |
| 3.22074 | Confidential Customer 19309 | Customer Claim | | | | | | | $0.15 |
| 3.22075 | Confidential Customer 19310 | Customer Claim | | | | | | | $0.27 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22076 | Confidential Customer 19311 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.22077 | Confidential Customer 19312 | Customer Claim | | | | | BTC | 0.00008575 | $2.52 |
| 3.22078 | Confidential Customer 19313 | Customer Claim | | | | | BTC | 0.00058148 | $17.07 |
| 3.22079 | Confidential Customer 19314 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22080 | Confidential Customer 19315 | Customer Claim | | | | | | | $10.00 |
| 3.22081 | Confidential Customer 19316 | Customer Claim | | | | | | | $327.72 |
| 3.22082 | Confidential Customer 19317 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.22083 | Confidential Customer 19318 | Customer Claim | | | | | | | $11.56 |
| 3.22084 | Confidential Customer 19319 | Customer Claim | | | | | | | $450.00 |
| 3.22085 | Confidential Customer 19320 | Customer Claim | | | | | | | $5.00 |
| 3.22086 | Confidential Customer 19321 | Customer Claim | | | | | | | $1.23 |
| 3.22087 | Confidential Customer 19322 | Customer Claim | | | | | | | $9.18 |
| 3.22088 | Confidential Customer 19323 | Customer Claim | | | | | USDC | 0.000071 | $0.00 |
| 3.22089 | Confidential Customer 19324 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.22090 | Confidential Customer 19325 | Customer Claim | | | | | | | $1.40 |
| 3.22091 | Confidential Customer 19326 | Customer Claim | | | | | | | $0.04 |
| 3.22092 | Confidential Customer 19327 | Customer Claim | | | | | | | $10.00 |
| 3.22093 | Confidential Customer 19328 | Customer Claim | | | | | ETH | 0.00000153 | $0.00 |
| 3.22094 | Confidential Customer 19328 | Customer Claim | | | | | BTC | 0.00000176 | $0.05 |
| 3.22095 | Confidential Customer 19329 | Customer Claim | | | | | | | $5.00 |
| 3.22096 | Confidential Customer 19330 | Customer Claim | | | | | BTC | 0.00000111 | $0.03 |
| 3.22097 | Confidential Customer 19331 | Customer Claim | | | | | | | $179.06 |
| 3.22098 | Confidential Customer 19332 | Customer Claim | | | | | BTC | 0.01191483 | $349.68 |
| 3.22099 | Confidential Customer 19333 | Customer Claim | | | | | | | $0.30 |
| 3.22100 | Confidential Customer 19334 | Customer Claim | | | | | BTC | 0.01101869 | $323.38 |
| 3.22101 | Confidential Customer 19335 | Customer Claim | | | | | AVAX | 0.0000018 | $0.00 |
| 3.22102 | Confidential Customer 19335 | Customer Claim | | | | | SOL | 0.0000016 | $0.00 |
| 3.22103 | Confidential Customer 19335 | Customer Claim | | | | | | | $0.01 |
| 3.22104 | Confidential Customer 19335 | Customer Claim | | | | | BTC | 0.00000282 | $0.08 |
| 3.22105 | Confidential Customer 19336 | Customer Claim | | | | | SOL | 0.00000007 | $0.00 |
| 3.22106 | Confidential Customer 19336 | Customer Claim | | | | | AVAX | 0.00000155 | $0.00 |
| 3.22107 | Confidential Customer 19336 | Customer Claim | | | | | ETH | 0.00000088 | $0.00 |
| 3.22108 | Confidential Customer 19337 | Customer Claim | | | | | | | $10,538.98 |
| 3.22109 | Confidential Customer 19338 | Customer Claim | | | | | USDT_ERC20 | 0.00751084 | $0.01 |
| 3.22110 | Confidential Customer 19339 | Customer Claim | | | | | | | $11.04 |
| 3.22111 | Confidential Customer 19340 | Customer Claim | | | | | | | $0.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22112 | Confidential Customer 19341 | Customer Claim | | | | | USDT_ERC20 | 0.00281635 | $0.00 |
| 3.22113 | Confidential Customer 19342 | Customer Claim | | | | | | | $1.00 |
| 3.22114 | Confidential Customer 19343 | Customer Claim | | | | | TERRA_USD | 28 | $0.43 |
| 3.22115 | Confidential Customer 19344 | Customer Claim | | | | | USDT_ERC20 | 785.8766042 | $785.88 |
| 3.22116 | Confidential Customer 19345 | Customer Claim | | | | | | | $5.00 |
| 3.22117 | Confidential Customer 19346 | Customer Claim | | | | | | | $0.20 |
| 3.22118 | Confidential Customer 19347 | Customer Claim | | | | | BTC | 0.00028928 | $8.49 |
| 3.22119 | Confidential Customer 19348 | Customer Claim | | | | | | | $10.10 |
| 3.22120 | Confidential Customer 19348 | Customer Claim | | | | | BTC | 0.03321852 | $974.91 |
| 3.22121 | Confidential Customer 19349 | Customer Claim | | | | | | | $32.34 |
| 3.22122 | Confidential Customer 19350 | Customer Claim | | | | | | | $100.00 |
| 3.22123 | Confidential Customer 19351 | Customer Claim | | | | | | | $200.00 |
| 3.22124 | Confidential Customer 19352 | Customer Claim | | | | | ETH | 0.00000098 | $0.00 |
| 3.22125 | Confidential Customer 19353 | Customer Claim | | | | | BTC | 0.00005868 | $1.72 |
| 3.22126 | Confidential Customer 19354 | Customer Claim | | | | | | | $47.00 |
| 3.22127 | Confidential Customer 19355 | Customer Claim | | | | | | | $22.23 |
| 3.22128 | Confidential Customer 19356 | Customer Claim | | | | | BTC | 0.01378229 | $404.49 |
| 3.22129 | Confidential Customer 19357 | Customer Claim | | | | | | | $5,600.00 |
| 3.22130 | Confidential Customer 19358 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.22131 | Confidential Customer 19359 | Customer Claim | | | | | BTC | 0.00068975 | $20.24 |
| 3.22132 | Confidential Customer 19360 | Customer Claim | | | | | | | $225.85 |
| 3.22133 | Confidential Customer 19361 | Customer Claim | | | | | | | $1,863.48 |
| 3.22134 | Confidential Customer 19362 | Customer Claim | | | | | | | $5.00 |
| 3.22135 | Confidential Customer 19363 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.22136 | Confidential Customer 19364 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.22137 | Confidential Customer 19365 | Customer Claim | | | | | BTC | 0.00401757 | $117.91 |
| 3.22138 | Confidential Customer 19366 | Customer Claim | | | | | | | $50.00 |
| 3.22139 | Confidential Customer 19367 | Customer Claim | | | | | B21 | 62.19098852 | $0.00 |
| 3.22140 | Confidential Customer 19368 | Customer Claim | | | | | | | $0.08 |
| 3.22141 | Confidential Customer 19369 | Customer Claim | | | | | | | $1.17 |
| 3.22142 | Confidential Customer 19370 | Customer Claim | | | | | | | $5.00 |
| 3.22143 | Confidential Customer 19371 | Customer Claim | | | | | | | $2,010.00 |
| 3.22144 | Confidential Customer 19372 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.22145 | Confidential Customer 19373 | Customer Claim | | | | | | | $5.00 |
| 3.22146 | Confidential Customer 19374 | Customer Claim | | | | | | | $4.40 |
| 3.22147 | Confidential Customer 19375 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22148 | Confidential Customer 19376 | Customer Claim | | | | | | | $13.75 |
| 3.22149 | Confidential Customer 19377 | Customer Claim | | | | | BTC | 0.00014488 | $4.25 |
| 3.22150 | Confidential Customer 19378 | Customer Claim | | | | | | | $5.00 |
| 3.22151 | Confidential Customer 19379 | Customer Claim | | | | | BTC | 0.00007452 | $2.19 |
| 3.22152 | Confidential Customer 19380 | Customer Claim | | | | | | | $0.01 |
| 3.22153 | Confidential Customer 19381 | Customer Claim | | | | | USDC_AVAX | 2.698621 | $2.70 |
| 3.22154 | Confidential Customer 19382 | Customer Claim | | | | | BTC | 0.00209656 | $61.53 |
| 3.22155 | Confidential Customer 19383 | Customer Claim | | | | | USDC | 9 | $9.00 |
| 3.22156 | Confidential Customer 19383 | Customer Claim | | | | | | | $139.85 |
| 3.22157 | Confidential Customer 19384 | Customer Claim | | | | | | | $100.00 |
| 3.22158 | Confidential Customer 19385 | Customer Claim | | | | | BTC | 0.00572914 | $168.14 |
| 3.22159 | Confidential Customer 19386 | Customer Claim | | | | | | | $100.00 |
| 3.22160 | Confidential Customer 19387 | Customer Claim | | | | | | | $25.25 |
| 3.22161 | Confidential Customer 19387 | Customer Claim | | | | | BTC | 0.01169843 | $343.33 |
| 3.22162 | Confidential Customer 19388 | Customer Claim | | | | | | | $20.20 |
| 3.22163 | Confidential Customer 19388 | Customer Claim | | | | | BTC | 0.00427107 | $125.35 |
| 3.22164 | Confidential Customer 19389 | Customer Claim | | | | | | | $102.66 |
| 3.22165 | Confidential Customer 19390 | Customer Claim | | | | | | | $558.88 |
| 3.22166 | Confidential Customer 19391 | Customer Claim | | | | | | | $0.09 |
| 3.22167 | Confidential Customer 19392 | Customer Claim | | | | | | | $33.72 |
| 3.22168 | Confidential Customer 19393 | Customer Claim | | | | | | | $13.57 |
| 3.22169 | Confidential Customer 19393 | Customer Claim | | | | | BTC | 0.00056812 | $16.67 |
| 3.22170 | Confidential Customer 19394 | Customer Claim | | | | | BTC | 0.00050211 | $14.74 |
| 3.22171 | Confidential Customer 19395 | Customer Claim | | | | | ETH | 1.30949E-05 | $0.02 |
| 3.22172 | Confidential Customer 19396 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.22173 | Confidential Customer 19397 | Customer Claim | | | | | BTC | 0.00439014 | $128.84 |
| 3.22174 | Confidential Customer 19398 | Customer Claim | | | | | BTC | 0.00368046 | $108.02 |
| 3.22175 | Confidential Customer 19399 | Customer Claim | | | | | BTC | 0.00000047 | $0.01 |
| 3.22176 | Confidential Customer 19400 | Customer Claim | | | | | BTC | 0.00004926 | $1.45 |
| 3.22177 | Confidential Customer 19401 | Customer Claim | | | | | BTC | 0.00022025 | $6.46 |
| 3.22178 | Confidential Customer 19402 | Customer Claim | | | | | | | $10.00 |
| 3.22179 | Confidential Customer 19402 | Customer Claim | | | | | BTC | 0.00204386 | $59.98 |
| 3.22180 | Confidential Customer 19403 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.22181 | Confidential Customer 19403 | Customer Claim | | | | | | | $10.00 |
| 3.22182 | Confidential Customer 19404 | Customer Claim | | | | | | | $92.76 |
| 3.22183 | Confidential Customer 19405 | Customer Claim | | | | | BTC | 0.15117105 | $4,436.65 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22184 | Confidential Customer 19406 | Customer Claim | | | | | BTC | 0.00012872 | $3.78 |
| 3.22185 | Confidential Customer 19407 | Customer Claim | | | | | | | $0.07 |
| 3.22186 | Confidential Customer 19408 | Customer Claim | | | | | | | $200.00 |
| 3.22187 | Confidential Customer 19409 | Customer Claim | | | | | | | $500.00 |
| 3.22188 | Confidential Customer 19410 | Customer Claim | | | | | BTC | 0.00005821 | $1.71 |
| 3.22189 | Confidential Customer 19411 | Customer Claim | | | | | | | $0.40 |
| 3.22190 | Confidential Customer 19412 | Customer Claim | | | | | | | $6,537.09 |
| 3.22191 | Confidential Customer 19413 | Customer Claim | | | | | BTC | 0.00014 | $4.11 |
| 3.22192 | Confidential Customer 19414 | Customer Claim | | | | | | | $5.00 |
| 3.22193 | Confidential Customer 19415 | Customer Claim | | | | | | | $5.00 |
| 3.22194 | Confidential Customer 19416 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.22195 | Confidential Customer 19417 | Customer Claim | | | | | | | $39.60 |
| 3.22196 | Confidential Customer 19418 | Customer Claim | | | | | | | $0.01 |
| 3.22197 | Confidential Customer 19419 | Customer Claim | | | | | | | $5.00 |
| 3.22198 | Confidential Customer 19420 | Customer Claim | | | | | | | $0.48 |
| 3.22199 | Confidential Customer 19421 | Customer Claim | | | | | | | $600.00 |
| 3.22200 | Confidential Customer 19422 | Customer Claim | | | | | | | $4.80 |
| 3.22201 | Confidential Customer 19423 | Customer Claim | | | | | | | $100.00 |
| 3.22202 | Confidential Customer 19424 | Customer Claim | | | | | BTC | 0.00308257 | $90.47 |
| 3.22203 | Confidential Customer 19425 | Customer Claim | | | | | BTC | 0.00002098 | $0.62 |
| 3.22204 | Confidential Customer 19426 | Customer Claim | | | | | BTC | 0.00242041 | $71.04 |
| 3.22205 | Confidential Customer 19427 | Customer Claim | | | | | | | $0.01 |
| 3.22206 | Confidential Customer 19428 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 0.070025 | $0.00 |
| 3.22207 | Confidential Customer 19428 | Customer Claim | | | | | USDT_ERC20 | 0.002442 | $0.00 |
| 3.22208 | Confidential Customer 19429 | Customer Claim | | | | | | | $11.00 |
| 3.22209 | Confidential Customer 19430 | Customer Claim | | | | | | | $190.31 |
| 3.22210 | Confidential Customer 19430 | Customer Claim | | | | | DOGE | 3769.317753 | $281.27 |
| 3.22211 | Confidential Customer 19430 | Customer Claim | | | | | ETH | 0.31414127 | $578.52 |
| 3.22212 | Confidential Customer 19430 | Customer Claim | | | | | BTC | 0.02204401 | $646.96 |
| 3.22213 | Confidential Customer 19431 | Customer Claim | | | | | | | $3.76 |
| 3.22214 | Confidential Customer 19432 | Customer Claim | | | | | BTC | 0.002 | $58.70 |
| 3.22215 | Confidential Customer 19433 | Customer Claim | | | | | BTC | 0.04116472 | $1,208.12 |
| 3.22216 | Confidential Customer 19434 | Customer Claim | | | | | | | $5.00 |
| 3.22217 | Confidential Customer 19435 | Customer Claim | | | | | BTC | 0.00006221 | $1.83 |
| 3.22218 | Confidential Customer 19435 | Customer Claim | | | | | | | $3,000.00 |
| 3.22219 | Confidential Customer 19436 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22220 | Confidential Customer 19437 | Customer Claim | | | | | BTC | 0.00074581 | $21.89 |
| 3.22221 | Confidential Customer 19438 | Customer Claim | | | | | BTC | 0.00011854 | $3.48 |
| 3.22222 | Confidential Customer 19439 | Customer Claim | | | | | | | $20.63 |
| 3.22223 | Confidential Customer 19440 | Customer Claim | | | | | BTC | 0.00003092 | $0.91 |
| 3.22224 | Confidential Customer 19441 | Customer Claim | | | | | | | $25.25 |
| 3.22225 | Confidential Customer 19441 | Customer Claim | | | | | BTC | 0.10489341 | $3,078.47 |
| 3.22226 | Confidential Customer 19442 | Customer Claim | | | | | | | $2.05 |
| 3.22227 | Confidential Customer 19443 | Customer Claim | | | | | BTC | 0.00001263 | $0.37 |
| 3.22228 | Confidential Customer 19443 | Customer Claim | | | | | | | $4.66 |
| 3.22229 | Confidential Customer 19444 | Customer Claim | | | | | BTC | 0.00001026 | $0.30 |
| 3.22230 | Confidential Customer 19445 | Customer Claim | | | | | B21 | 333.4619267 | $0.00 |
| 3.22231 | Confidential Customer 19445 | Customer Claim | | | | | | | $100.00 |
| 3.22232 | Confidential Customer 19446 | Customer Claim | | | | | BTC | 0.08007636 | $2,350.12 |
| 3.22233 | Confidential Customer 19447 | Customer Claim | | | | | USDT_ERC20 | 0.00372088 | $0.00 |
| 3.22234 | Confidential Customer 19447 | Customer Claim | | | | | LTC | 0.00361 | $0.30 |
| 3.22235 | Confidential Customer 19448 | Customer Claim | | | | | ETH | 0.00000404 | $0.01 |
| 3.22236 | Confidential Customer 19449 | Customer Claim | | | | | USDC | 40.000849 | $40.00 |
| 3.22237 | Confidential Customer 19450 | Customer Claim | | | | | BTC | 0.0000789 | $2.32 |
| 3.22238 | Confidential Customer 19451 | Customer Claim | | | | | | | $17.15 |
| 3.22239 | Confidential Customer 19452 | Customer Claim | | | | | BTC | 0.0052658 | $154.54 |
| 3.22240 | Confidential Customer 19453 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.22241 | Confidential Customer 19454 | Customer Claim | | | | | | | $913.05 |
| 3.22242 | Confidential Customer 19455 | Customer Claim | | | | | ETH | 0.00000139 | $0.00 |
| 3.22243 | Confidential Customer 19455 | Customer Claim | | | | | USDC | 0.12 | $0.12 |
| 3.22244 | Confidential Customer 19456 | Customer Claim | | | | | | | $1.00 |
| 3.22245 | Confidential Customer 19457 | Customer Claim | | | | | | | $5.00 |
| 3.22246 | Confidential Customer 19458 | Customer Claim | | | | | | | $29.29 |
| 3.22247 | Confidential Customer 19459 | Customer Claim | | | | | ETH | 0.01600507 | $29.47 |
| 3.22248 | Confidential Customer 19459 | Customer Claim | | | | | BTC | 0.00107836 | $31.65 |
| 3.22249 | Confidential Customer 19460 | Customer Claim | | | | | | | $583.03 |
| 3.22250 | Confidential Customer 19461 | Customer Claim | | | | | | | $5.00 |
| 3.22251 | Confidential Customer 19462 | Customer Claim | | | | | | | $104.06 |
| 3.22252 | Confidential Customer 19463 | Customer Claim | | | | | BTC | 0.06362966 | $1,867.44 |
| 3.22253 | Confidential Customer 19464 | Customer Claim | | | | | | | $137.83 |
| 3.22254 | Confidential Customer 19465 | Customer Claim | | | | | BTC | 0.00017623 | $5.17 |
| 3.22255 | Confidential Customer 19466 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22256 | Confidential Customer 19467 | Customer Claim | | | | | | | $25.26 |
| 3.22257 | Confidential Customer 19467 | Customer Claim | | | | | BTC | 0.00406039 | $119.17 |
| 3.22258 | Confidential Customer 19468 | Customer Claim | | | | | B21 | 705.1636539 | $0.00 |
| 3.22259 | Confidential Customer 19469 | Customer Claim | | | | | BTC | 0.00110901 | $32.55 |
| 3.22260 | Confidential Customer 19470 | Customer Claim | | | | | | | $250.00 |
| 3.22261 | Confidential Customer 19471 | Customer Claim | | | | | | | $200.04 |
| 3.22262 | Confidential Customer 19472 | Customer Claim | | | | | | | $5.00 |
| 3.22263 | Confidential Customer 19473 | Customer Claim | | | | | BTC | 0.00001506 | $0.44 |
| 3.22264 | Confidential Customer 19474 | Customer Claim | | | | | | | $18.95 |
| 3.22265 | Confidential Customer 19475 | Customer Claim | | | | | BTC | 0.00000231 | $0.07 |
| 3.22266 | Confidential Customer 19476 | Customer Claim | | | | | BTC | 0.00127627 | $37.46 |
| 3.22267 | Confidential Customer 19477 | Customer Claim | | | | | | | $0.15 |
| 3.22268 | Confidential Customer 19478 | Customer Claim | | | | | | | $293.92 |
| 3.22269 | Confidential Customer 19478 | Customer Claim | | | | | BTC | 0.63617945 | $18,670.93 |
| 3.22270 | Confidential Customer 19479 | Customer Claim | | | | | | | $10.00 |
| 3.22271 | Confidential Customer 19480 | Customer Claim | | | | | BTC | 0.31788 | $9,329.31 |
| 3.22272 | Confidential Customer 19481 | Customer Claim | | | | | B21 | 30.36111111 | $0.00 |
| 3.22273 | Confidential Customer 19481 | Customer Claim | | | | | EOS | 2.4849 | $1.78 |
| 3.22274 | Confidential Customer 19481 | Customer Claim | | | | | BTC | 0.00067062 | $19.68 |
| 3.22275 | Confidential Customer 19481 | Customer Claim | | | | | ETH | 0.05062922 | $93.24 |
| 3.22276 | Confidential Customer 19482 | Customer Claim | | | | | USDT_ERC20 | 340 | $340.00 |
| 3.22277 | Confidential Customer 19483 | Customer Claim | | | | | BTC | 0.002 | $58.70 |
| 3.22278 | Confidential Customer 19484 | Customer Claim | | | | | | | $787.15 |
| 3.22279 | Confidential Customer 19485 | Customer Claim | | | | | BTC | 0.00145213 | $42.62 |
| 3.22280 | Confidential Customer 19486 | Customer Claim | | | | | | | $5.00 |
| 3.22281 | Confidential Customer 19487 | Customer Claim | | | | | | | $26.81 |
| 3.22282 | Confidential Customer 19488 | Customer Claim | | | | | BTC | 0.00042485 | $12.47 |
| 3.22283 | Confidential Customer 19489 | Customer Claim | | | | | | | $250.00 |
| 3.22284 | Confidential Customer 19490 | Customer Claim | | | | | | | $5.00 |
| 3.22285 | Confidential Customer 19491 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.22286 | Confidential Customer 19492 | Customer Claim | | | | | BTC | 0.00738821 | $216.83 |
| 3.22287 | Confidential Customer 19493 | Customer Claim | | | | | | | $19.00 |
| 3.22288 | Confidential Customer 19494 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22289 | Confidential Customer 19495 | Customer Claim | | | | | BTC | 0.00001112 | $0.33 |
| 3.22290 | Confidential Customer 19496 | Customer Claim | | | | | LTC | 0.00807232 | $0.66 |
| 3.22291 | Confidential Customer 19497 | Customer Claim | | | | | | | $0.74 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22292 | Confidential Customer 19497 | Customer Claim | | | | | ETH | 0.0131723 | $24.26 |
| 3.22293 | Confidential Customer 19498 | Customer Claim | | | | | | | $20.63 |
| 3.22294 | Confidential Customer 19498 | Customer Claim | | | | | BTC | 0.00074712 | $21.93 |
| 3.22295 | Confidential Customer 19499 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22296 | Confidential Customer 19500 | Customer Claim | | | | | | | $0.28 |
| 3.22297 | Confidential Customer 19501 | Customer Claim | | | | | | | $5.00 |
| 3.22298 | Confidential Customer 19502 | Customer Claim | | | | | BTC | 0.00059595 | $17.49 |
| 3.22299 | Confidential Customer 19503 | Customer Claim | | | | | | | $3.00 |
| 3.22300 | Confidential Customer 19504 | Customer Claim | | | | | BTC | 0.00011559 | $3.39 |
| 3.22301 | Confidential Customer 19505 | Customer Claim | | | | | B21 | 43.47778828 | $0.00 |
| 3.22302 | Confidential Customer 19506 | Customer Claim | | | | | ETH | 0.00000024 | $0.00 |
| 3.22303 | Confidential Customer 19507 | Customer Claim | | | | | | | $20.21 |
| 3.22304 | Confidential Customer 19507 | Customer Claim | | | | | BTC | 0.01193587 | $350.30 |
| 3.22305 | Confidential Customer 19508 | Customer Claim | | | | | BTC | 0.02034721 | $597.16 |
| 3.22306 | Confidential Customer 19509 | Customer Claim | | | | | USDC_AVAX | 0.000174 | $0.00 |
| 3.22307 | Confidential Customer 19509 | Customer Claim | | | | | | | $2.20 |
| 3.22308 | Confidential Customer 19510 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.22309 | Confidential Customer 19511 | Customer Claim | | | | | BTC | 0.00000057 | $0.02 |
| 3.22310 | Confidential Customer 19512 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.22311 | Confidential Customer 19513 | Customer Claim | | | | | | | $0.19 |
| 3.22312 | Confidential Customer 19514 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.22313 | Confidential Customer 19515 | Customer Claim | | | | | | | $164.14 |
| 3.22314 | Confidential Customer 19516 | Customer Claim | | | | | | | $1.28 |
| 3.22315 | Confidential Customer 19517 | Customer Claim | | | | | | | $324.35 |
| 3.22316 | Confidential Customer 19518 | Customer Claim | | | | | BTC | 0.00001555 | $0.46 |
| 3.22317 | Confidential Customer 19519 | Customer Claim | | | | | SHIB | 759584.6645 | $7.75 |
| 3.22318 | Confidential Customer 19520 | Customer Claim | | | | | CFV | 869.12 | $0.00 |
| 3.22319 | Confidential Customer 19520 | Customer Claim | | | | | FLEXUSD | 869.1240501 | $242.94 |
| 3.22320 | Confidential Customer 19521 | Customer Claim | | | | | | | $3,345.83 |
| 3.22321 | Confidential Customer 19522 | Customer Claim | | | | | ETH | 0.13077845 | $240.84 |
| 3.22322 | Confidential Customer 19523 | Customer Claim | | | | | ETH | 0.02224828 | $40.97 |
| 3.22323 | Confidential Customer 19523 | Customer Claim | | | | | BTC | 0.00259361 | $76.12 |
| 3.22324 | Confidential Customer 19524 | Customer Claim | | | | | | | $705.00 |
| 3.22325 | Confidential Customer 19525 | Customer Claim | | | | | | | $1.82 |
| 3.22326 | Confidential Customer 19526 | Customer Claim | | | | | | | $0.01 |
| 3.22327 | Confidential Customer 19527 | Customer Claim | | | | | BTC | 0.00017456 | $5.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22328 | Confidential Customer 19528 | Customer Claim | | | | | BTC | 0.19042873 | $5,588.80 |
| 3.22329 | Confidential Customer 19529 | Customer Claim | | | | | BTC | 0.00096224 | $28.24 |
| 3.22330 | Confidential Customer 19530 | Customer Claim | | | | | BTC | 0.00110936 | $32.56 |
| 3.22331 | Confidential Customer 19531 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22332 | Confidential Customer 19532 | Customer Claim | | | | | BTC | 0.00158261 | $46.45 |
| 3.22333 | Confidential Customer 19533 | Customer Claim | | | | | BTC | 0.00033971 | $9.97 |
| 3.22334 | Confidential Customer 19534 | Customer Claim | | | | | | | $50.50 |
| 3.22335 | Confidential Customer 19534 | Customer Claim | | | | | BTC | 0.01874983 | $550.28 |
| 3.22336 | Confidential Customer 19535 | Customer Claim | | | | | | | $909.00 |
| 3.22337 | Confidential Customer 19535 | Customer Claim | | | | | BTC | 0.14857839 | $4,360.56 |
| 3.22338 | Confidential Customer 19536 | Customer Claim | | | | | BTC | 0.00000065 | $0.02 |
| 3.22339 | Confidential Customer 19537 | Customer Claim | | | | | | | $1.28 |
| 3.22340 | Confidential Customer 19538 | Customer Claim | | | | | | | $200.00 |
| 3.22341 | Confidential Customer 19539 | Customer Claim | | | | | | | $70.00 |
| 3.22342 | Confidential Customer 19540 | Customer Claim | | | | | CFV | 275.99 | $0.00 |
| 3.22343 | Confidential Customer 19540 | Customer Claim | | | | | FLEXUSD | 275.9905305 | $77.15 |
| 3.22344 | Confidential Customer 19541 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.22345 | Confidential Customer 19542 | Customer Claim | | | | | | | $345.92 |
| 3.22346 | Confidential Customer 19543 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.22347 | Confidential Customer 19544 | Customer Claim | | | | | | | $0.06 |
| 3.22348 | Confidential Customer 19545 | Customer Claim | | | | | USDT_ERC20 | 0.00000039 | $0.00 |
| 3.22349 | Confidential Customer 19545 | Customer Claim | | | | | SOL | 0.0000007 | $0.00 |
| 3.22350 | Confidential Customer 19546 | Customer Claim | | | | | | | $50.00 |
| 3.22351 | Confidential Customer 19547 | Customer Claim | | | | | BTC | 0.00003644 | $1.07 |
| 3.22352 | Confidential Customer 19548 | Customer Claim | | | | | | | $1.49 |
| 3.22353 | Confidential Customer 19548 | Customer Claim | | | | | BTC | 0.00082472 | $24.20 |
| 3.22354 | Confidential Customer 19549 | Customer Claim | | | | | BTC | 0.01262173 | $370.43 |
| 3.22355 | Confidential Customer 19550 | Customer Claim | | | | | | | $100.00 |
| 3.22356 | Confidential Customer 19551 | Customer Claim | | | | | | | $20.00 |
| 3.22357 | Confidential Customer 19551 | Customer Claim | | | | | BTC | 0.00073131 | $21.46 |
| 3.22358 | Confidential Customer 19552 | Customer Claim | | | | | | | $150.00 |
| 3.22359 | Confidential Customer 19553 | Customer Claim | | | | | BTC | 0.00002249 | $0.66 |
| 3.22360 | Confidential Customer 19554 | Customer Claim | | | | | | | $1,000.00 |
| 3.22361 | Confidential Customer 19555 | Customer Claim | | | | | | | $100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22362 | Confidential Customer 19556 | Customer Claim | | | | | | | $25.25 |
| 3.22363 | Confidential Customer 19556 | Customer Claim | | | | | BTC | 0.13402505 | $3,933.44 |
| 3.22364 | Confidential Customer 19557 | Customer Claim | | | | | | | $47.20 |
| 3.22365 | Confidential Customer 19558 | Customer Claim | | | | | BTC | 0.00211736 | $62.14 |
| 3.22366 | Confidential Customer 19559 | Customer Claim | | | | | | | $25.00 |
| 3.22367 | Confidential Customer 19560 | Customer Claim | | | | | BTC | 0.05472386 | $1,606.06 |
| 3.22368 | Confidential Customer 19561 | Customer Claim | | | | | | | $0.29 |
| 3.22369 | Confidential Customer 19562 | Customer Claim | | | | | | | $122.31 |
| 3.22370 | Confidential Customer 19563 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.22371 | Confidential Customer 19564 | Customer Claim | | | | | BTC | 0.00084522 | $24.81 |
| 3.22372 | Confidential Customer 19565 | Customer Claim | | | | | | | $400.00 |
| 3.22373 | Confidential Customer 19566 | Customer Claim | | | | | BTC | 0.04850034 | $1,423.41 |
| 3.22374 | Confidential Customer 19567 | Customer Claim | | | | | | | $5.00 |
| 3.22375 | Confidential Customer 19568 | Customer Claim | | | | | | | $1,337.82 |
| 3.22376 | Confidential Customer 19569 | Customer Claim | | | | | | | $247.00 |
| 3.22377 | Confidential Customer 19570 | Customer Claim | | | | | BTC | 0.00000935 | $0.27 |
| 3.22378 | Confidential Customer 19570 | Customer Claim | | | | | | | $2.00 |
| 3.22379 | Confidential Customer 19571 | Customer Claim | | | | | BTC | 0.000197 | $5.78 |
| 3.22380 | Confidential Customer 19572 | Customer Claim | | | | | BTC | 0.00024581 | $7.21 |
| 3.22381 | Confidential Customer 19573 | Customer Claim | | | | | AVAX | 0.00000092 | $0.00 |
| 3.22382 | Confidential Customer 19574 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.22383 | Confidential Customer 19575 | Customer Claim | | | | | BTC | 0.0003551 | $10.42 |
| 3.22384 | Confidential Customer 19576 | Customer Claim | | | | | BTC | 0.00059018 | $17.32 |
| 3.22385 | Confidential Customer 19577 | Customer Claim | | | | | | | $50.50 |
| 3.22386 | Confidential Customer 19577 | Customer Claim | | | | | BTC | 0.20265039 | $5,947.49 |
| 3.22387 | Confidential Customer 19578 | Customer Claim | | | | | | | $5.00 |
| 3.22388 | Confidential Customer 19579 | Customer Claim | | | | | | | $101.93 |
| 3.22389 | Confidential Customer 19580 | Customer Claim | | | | | BTC | 0.00081926 | $24.04 |
| 3.22390 | Confidential Customer 19581 | Customer Claim | | | | | | | $139.01 |
| 3.22391 | Confidential Customer 19581 | Customer Claim | | | | | BTC | 0.66310426 | $19,461.13 |
| 3.22392 | Confidential Customer 19582 | Customer Claim | | | | | BTC | 0.02105853 | $618.00 |
| 3.22393 | Confidential Customer 19583 | Customer Claim | | | | | ETH | 0.00000199 | $0.00 |
| 3.22394 | Confidential Customer 19584 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.22395 | Confidential Customer 19585 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4000001 | $0.00 |
| 3.22396 | Confidential Customer 19586 | Customer Claim | | | | | B21 | 1266.263424 | $0.00 |
| 3.22397 | Confidential Customer 19586 | Customer Claim | | | | | BCH | 0.0377161 | $8.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22398 | Confidential Customer 19587 | Customer Claim | | | | | BTC | 0.00001772 | $0.52 |
| 3.22399 | Confidential Customer 19588 | Customer Claim | | | | | | | $1,000.00 |
| 3.22400 | Confidential Customer 19589 | Customer Claim | | | | | | | $20.20 |
| 3.22401 | Confidential Customer 19589 | Customer Claim | | | | | BTC | 0.03417166 | $1,002.89 |
| 3.22402 | Confidential Customer 19590 | Customer Claim | | | | | | | $7.58 |
| 3.22403 | Confidential Customer 19590 | Customer Claim | | | | | ETH | 0.09965677 | $183.53 |
| 3.22404 | Confidential Customer 19591 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.22405 | Confidential Customer 19592 | Customer Claim | | | | | BTC | 0.04378717 | $1,285.09 |
| 3.22406 | Confidential Customer 19593 | Customer Claim | | | | | | | $68,204.87 |
| 3.22407 | Confidential Customer 19594 | Customer Claim | | | | | | | $1.18 |
| 3.22408 | Confidential Customer 19595 | Customer Claim | | | | | | | $0.02 |
| 3.22409 | Confidential Customer 19596 | Customer Claim | | | | | BTC | 0.00014059 | $4.13 |
| 3.22410 | Confidential Customer 19597 | Customer Claim | | | | | BTC | 0.01822998 | $535.02 |
| 3.22411 | Confidential Customer 19598 | Customer Claim | | | | | SPRA | 100 | $0.47 |
| 3.22412 | Confidential Customer 19598 | Customer Claim | | | | | | | $20.00 |
| 3.22413 | Confidential Customer 19599 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.22414 | Confidential Customer 19600 | Customer Claim | | | | | USDT_ERC20 | 0.00793109 | $0.01 |
| 3.22415 | Confidential Customer 19601 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.22416 | Confidential Customer 19602 | Customer Claim | | | | | BTC | 0.00032972 | $9.68 |
| 3.22417 | Confidential Customer 19603 | Customer Claim | | | | | | | $0.17 |
| 3.22418 | Confidential Customer 19604 | Customer Claim | | | | | BTC | 0.00546434 | $160.37 |
| 3.22419 | Confidential Customer 19605 | Customer Claim | | | | | BTC | 0.00903405 | $265.14 |
| 3.22420 | Confidential Customer 19606 | Customer Claim | | | | | | | $1.95 |
| 3.22421 | Confidential Customer 19607 | Customer Claim | | | | | | | $2.99 |
| 3.22422 | Confidential Customer 19608 | Customer Claim | | | | | | | $280.00 |
| 3.22423 | Confidential Customer 19609 | Customer Claim | | | | | | | $0.21 |
| 3.22424 | Confidential Customer 19610 | Customer Claim | | | | | B21 | 35.27772388 | $0.00 |
| 3.22425 | Confidential Customer 19611 | Customer Claim | | | | | B21 | 8.44291532 | $0.00 |
| 3.22426 | Confidential Customer 19612 | Customer Claim | | | | | BTC | 0.00100921 | $29.62 |
| 3.22427 | Confidential Customer 19613 | Customer Claim | | | | | BTC | 0.00003617 | $1.06 |
| 3.22428 | Confidential Customer 19614 | Customer Claim | | | | | | | $190.63 |
| 3.22429 | Confidential Customer 19615 | Customer Claim | | | | | BTC | 0.00029481 | $8.65 |
| 3.22430 | Confidential Customer 19616 | Customer Claim | | | | | | | $100.00 |
| 3.22431 | Confidential Customer 19617 | Customer Claim | | | | | BTC | 0.00552306 | $162.09 |
| 3.22432 | Confidential Customer 19618 | Customer Claim | | | | | | | $0.12 |
| 3.22433 | Confidential Customer 19619 | Customer Claim | | | | | BTC | 0.00065169 | $19.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22434 | Confidential Customer 19620 | Customer Claim | | | | | BTC | 0.00000859 | $0.25 |
| 3.22435 | Confidential Customer 19621 | Customer Claim | | | | | | | $678.42 |
| 3.22436 | Confidential Customer 19622 | Customer Claim | | | | | | | $21.38 |
| 3.22437 | Confidential Customer 19622 | Customer Claim | | | | | BTC | 0.00080607 | $23.66 |
| 3.22438 | Confidential Customer 19623 | Customer Claim | | | | | BTC | 0.00000896 | $0.26 |
| 3.22439 | Confidential Customer 19624 | Customer Claim | | | | | | | $2,960.60 |
| 3.22440 | Confidential Customer 19625 | Customer Claim | | | | | | | $1.69 |
| 3.22441 | Confidential Customer 19626 | Customer Claim | | | | | BTC | 0.00296244 | $86.94 |
| 3.22442 | Confidential Customer 19627 | Customer Claim | | | | | B21 | 62.8120976 | $0.00 |
| 3.22443 | Confidential Customer 19628 | Customer Claim | | | | | | | $949.86 |
| 3.22444 | Confidential Customer 19629 | Customer Claim | | | | | USDC | 0.002523 | $0.00 |
| 3.22445 | Confidential Customer 19630 | Customer Claim | | | | | AVAX | 0.56144674 | $6.92 |
| 3.22446 | Confidential Customer 19631 | Customer Claim | | | | | | | $13.84 |
| 3.22447 | Confidential Customer 19632 | Customer Claim | | | | | | | $4.42 |
| 3.22448 | Confidential Customer 19633 | Customer Claim | | | | | | | $1.12 |
| 3.22449 | Confidential Customer 19634 | Customer Claim | | | | | | | $515.83 |
| 3.22450 | Confidential Customer 19635 | Customer Claim | | | | | | | $20.20 |
| 3.22451 | Confidential Customer 19635 | Customer Claim | | | | | BTC | 0.04420589 | $1,297.38 |
| 3.22452 | Confidential Customer 19636 | Customer Claim | | | | | | | $5.00 |
| 3.22453 | Confidential Customer 19637 | Customer Claim | | | | | | | $0.01 |
| 3.22454 | Confidential Customer 19638 | Customer Claim | | | | | | | $0.01 |
| 3.22455 | Confidential Customer 19639 | Customer Claim | | | | | BTC | 0.0000007 | $0.02 |
| 3.22456 | Confidential Customer 19640 | Customer Claim | | | | | | | $77.81 |
| 3.22457 | Confidential Customer 19641 | Customer Claim | | | | | | | $50.00 |
| 3.22458 | Confidential Customer 19642 | Customer Claim | | | | | | | $0.01 |
| 3.22459 | Confidential Customer 19643 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22460 | Confidential Customer 19644 | Customer Claim | | | | | | | $30.00 |
| 3.22461 | Confidential Customer 19645 | Customer Claim | | | | | | | $5.00 |
| 3.22462 | Confidential Customer 19646 | Customer Claim | | | | | | | $0.21 |
| 3.22463 | Confidential Customer 19647 | Customer Claim | | | | | | | $684.08 |
| 3.22464 | Confidential Customer 19648 | Customer Claim | | | | | B21 | 7.83729769 | $0.00 |
| 3.22465 | Confidential Customer 19649 | Customer Claim | | | | | | | $10.00 |
| 3.22466 | Confidential Customer 19650 | Customer Claim | | | | | | | $5.00 |
| 3.22467 | Confidential Customer 19651 | Customer Claim | | | | | BTC | 0.00094081 | $27.61 |
| 3.22468 | Confidential Customer 19652 | Customer Claim | | | | | | | $0.08 |
| 3.22469 | Confidential Customer 19653 | Customer Claim | | | | | BTC | 0.0348178 | $1,021.85 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22470 | Confidential Customer 19654 | Customer Claim | | | | | | | $76.25 |
| 3.22471 | Confidential Customer 19655 | Customer Claim | | | | | BTC | 0.00008902 | $2.61 |
| 3.22472 | Confidential Customer 19656 | Customer Claim | | | | | | | $5.36 |
| 3.22473 | Confidential Customer 19657 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.22474 | Confidential Customer 19658 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22475 | Confidential Customer 19659 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22476 | Confidential Customer 19660 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.22477 | Confidential Customer 19661 | Customer Claim | | | | | | | $3.15 |
| 3.22478 | Confidential Customer 19662 | Customer Claim | | | | | | | $5.00 |
| 3.22479 | Confidential Customer 19663 | Customer Claim | | | | | BTC | 0.03059832 | $898.02 |
| 3.22480 | Confidential Customer 19664 | Customer Claim | | | | | | | $64.99 |
| 3.22481 | Confidential Customer 19664 | Customer Claim | | | | | BTC | 0.13176789 | $3,867.19 |
| 3.22482 | Confidential Customer 19665 | Customer Claim | | | | | | | $0.01 |
| 3.22483 | Confidential Customer 19666 | Customer Claim | | | | | | | $0.04 |
| 3.22484 | Confidential Customer 19667 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.22485 | Confidential Customer 19667 | Customer Claim | | | | | USDT_ERC20 | 120.2552008 | $120.26 |
| 3.22486 | Confidential Customer 19668 | Customer Claim | | | | | | | $197.40 |
| 3.22487 | Confidential Customer 19669 | Customer Claim | | | | | USDC | 0.003041 | $0.00 |
| 3.22488 | Confidential Customer 19669 | Customer Claim | | | | | | | $0.46 |
| 3.22489 | Confidential Customer 19670 | Customer Claim | | | | | | | $15.41 |
| 3.22490 | Confidential Customer 19671 | Customer Claim | | | | | BTC | 0.00014133 | $4.15 |
| 3.22491 | Confidential Customer 19672 | Customer Claim | | | | | | | $0.10 |
| 3.22492 | Confidential Customer 19673 | Customer Claim | | | | | | | $5.43 |
| 3.22493 | Confidential Customer 19674 | Customer Claim | | | | | | | $0.17 |
| 3.22494 | Confidential Customer 19675 | Customer Claim | | | | | AUDIO | 1250000 | $239,250.00 |
| 3.22495 | Confidential Customer 19676 | Customer Claim | | | | | BTC | 0.000055 | $1.61 |
| 3.22496 | Confidential Customer 19677 | Customer Claim | | | | | | | $541.81 |
| 3.22497 | Confidential Customer 19678 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.22498 | Confidential Customer 19679 | Customer Claim | | | | | | | $54.56 |
| 3.22499 | Confidential Customer 19680 | Customer Claim | | | | | DOGE | 37.65002966 | $2.81 |
| 3.22500 | Confidential Customer 19680 | Customer Claim | | | | | LINK | 0.945257 | $6.99 |
| 3.22501 | Confidential Customer 19681 | Customer Claim | | | | | | | $10.45 |
| 3.22502 | Confidential Customer 19682 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.22503 | Confidential Customer 19683 | Customer Claim | | | | | | | $2,153.20 |
| 3.22504 | Confidential Customer 19684 | Customer Claim | | | | | BTC | 0.00313835 | $92.11 |
| 3.22505 | Confidential Customer 19685 | Customer Claim | | | | | | | $0.34 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22506 | Confidential Customer 19686 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22507 | Confidential Customer 19687 | Customer Claim | | | | | | | $5.00 |
| 3.22508 | Confidential Customer 19688 | Customer Claim | | | | | | | $1,322.82 |
| 3.22509 | Confidential Customer 19689 | Customer Claim | | | | | BTC | 0.00106811 | $31.35 |
| 3.22510 | Confidential Customer 19690 | Customer Claim | | | | | | | $501.00 |
| 3.22511 | Confidential Customer 19691 | Customer Claim | | | | | CFV | 848.55 | $0.00 |
| 3.22512 | Confidential Customer 19691 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 445.574 | $42.32 |
| 3.22513 | Confidential Customer 19691 | Customer Claim | | | | | USDC | 56.174 | $56.17 |
| 3.22514 | Confidential Customer 19692 | Customer Claim | | | | | | | $20.00 |
| 3.22515 | Confidential Customer 19693 | Customer Claim | | | | | | | $2,893.50 |
| 3.22516 | Confidential Customer 19694 | Customer Claim | | | | | | | $59.72 |
| 3.22517 | Confidential Customer 19695 | Customer Claim | | | | | | | $10.00 |
| 3.22518 | Confidential Customer 19696 | Customer Claim | | | | | | | $100.00 |
| 3.22519 | Confidential Customer 19697 | Customer Claim | | | | | BTC | 0.0679405 | $1,993.95 |
| 3.22520 | Confidential Customer 19698 | Customer Claim | | | | | | | $5.00 |
| 3.22521 | Confidential Customer 19699 | Customer Claim | | | | | | | $683.61 |
| 3.22522 | Confidential Customer 19700 | Customer Claim | | | | | | | $5.00 |
| 3.22523 | Confidential Customer 19701 | Customer Claim | | | | | | | $5.00 |
| 3.22524 | Confidential Customer 19702 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 240000 | $0.00 |
| 3.22525 | Confidential Customer 19703 | Customer Claim | | | | | | | $87.60 |
| 3.22526 | Confidential Customer 19704 | Customer Claim | | | | | | | $1.37 |
| 3.22527 | Confidential Customer 19705 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.22528 | Confidential Customer 19705 | Customer Claim | | | | | | | $0.07 |
| 3.22529 | Confidential Customer 19705 | Customer Claim | | | | | USDC | 12.67047375 | $12.67 |
| 3.22530 | Confidential Customer 19705 | Customer Claim | | | | | ETH | 0.21557888 | $397.01 |
| 3.22531 | Confidential Customer 19706 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22532 | Confidential Customer 19707 | Customer Claim | | | | | BTC | 0.00205077 | $60.19 |
| 3.22533 | Confidential Customer 19708 | Customer Claim | | | | | BTC | 0.00001889 | $0.55 |
| 3.22534 | Confidential Customer 19709 | Customer Claim | | | | | | | $500.00 |
| 3.22535 | Confidential Customer 19710 | Customer Claim | | | | | USDT_ERC20 | 0.00000036 | $0.00 |
| 3.22536 | Confidential Customer 19710 | Customer Claim | | | | | ETH | 0.00000075 | $0.00 |
| 3.22537 | Confidential Customer 19711 | Customer Claim | | | | | | | $62.20 |
| 3.22538 | Confidential Customer 19712 | Customer Claim | | | | | | | $152.19 |
| 3.22539 | Confidential Customer 19713 | Customer Claim | | | | | | | $100.00 |
| 3.22540 | Confidential Customer 19714 | Customer Claim | | | | | B21 | 14.34000142 | $0.00 |
| 3.22541 | Confidential Customer 19715 | Customer Claim | | | | | | | $5.47 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22542 | Confidential Customer 19716 | Customer Claim | | | | | | | $20.00 |
| 3.22543 | Confidential Customer 19717 | Customer Claim | | | | | BTC | 0.00002876 | $0.84 |
| 3.22544 | Confidential Customer 19718 | Customer Claim | | | | | | | $5.00 |
| 3.22545 | Confidential Customer 19719 | Customer Claim | | | | | BTC | 0.00016725 | $4.91 |
| 3.22546 | Confidential Customer 19720 | Customer Claim | | | | | | | $1.01 |
| 3.22547 | Confidential Customer 19721 | Customer Claim | | | | | | | $1,850.75 |
| 3.22548 | Confidential Customer 19722 | Customer Claim | | | | | BTC | 0.000487 | $14.29 |
| 3.22549 | Confidential Customer 19723 | Customer Claim | | | | | | | $100.00 |
| 3.22550 | Confidential Customer 19724 | Customer Claim | | | | | BTC | 0.00492738 | $144.61 |
| 3.22551 | Confidential Customer 19725 | Customer Claim | | | | | ETH | 8E-18 | $0.00 |
| 3.22552 | Confidential Customer 19726 | Customer Claim | | | | | BTC | 0.00332729 | $97.65 |
| 3.22553 | Confidential Customer 19727 | Customer Claim | | | | | BTC | 0.00086331 | $25.34 |
| 3.22554 | Confidential Customer 19728 | Customer Claim | | | | | BTC | 0.00038655 | $11.34 |
| 3.22555 | Confidential Customer 19729 | Customer Claim | | | | | | | $5.00 |
| 3.22556 | Confidential Customer 19730 | Customer Claim | | | | | ZRX | 9.565716472 | $2.13 |
| 3.22557 | Confidential Customer 19730 | Customer Claim | | | | | ADA | 10 | $2.90 |
| 3.22558 | Confidential Customer 19730 | Customer Claim | | | | | XLM | 28.7639001 | $3.89 |
| 3.22559 | Confidential Customer 19730 | Customer Claim | | | | | BAT | 25 | $5.27 |
| 3.22560 | Confidential Customer 19730 | Customer Claim | | | | | | | $5.66 |
| 3.22561 | Confidential Customer 19730 | Customer Claim | | | | | BSV | 0.173 | $6.18 |
| 3.22562 | Confidential Customer 19730 | Customer Claim | | | | | UNI | 1 | $6.23 |
| 3.22563 | Confidential Customer 19730 | Customer Claim | | | | | LINK | 1 | $7.39 |
| 3.22564 | Confidential Customer 19730 | Customer Claim | | | | | DOGE | 100 | $7.46 |
| 3.22565 | Confidential Customer 19730 | Customer Claim | | | | | USDC | 10.99970008 | $11.00 |
| 3.22566 | Confidential Customer 19731 | Customer Claim | | | | | | | $2,089.93 |
| 3.22567 | Confidential Customer 19732 | Customer Claim | | | | | | | $250.00 |
| 3.22568 | Confidential Customer 19733 | Customer Claim | | | | | | | $1.33 |
| 3.22569 | Confidential Customer 19734 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.22570 | Confidential Customer 19735 | Customer Claim | | | | | | | $10.00 |
| 3.22571 | Confidential Customer 19736 | Customer Claim | | | | | BTC | 0.00000234 | $0.07 |
| 3.22572 | Confidential Customer 19736 | Customer Claim | | | | | | | $180.43 |
| 3.22573 | Confidential Customer 19737 | Customer Claim | | | | | | | $10.00 |
| 3.22574 | Confidential Customer 19738 | Customer Claim | | | | | | | $10.00 |
| 3.22575 | Confidential Customer 19739 | Customer Claim | | | | | BTC | 0.00017298 | $5.08 |
| 3.22576 | Confidential Customer 19740 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.22577 | Confidential Customer 19741 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22578 | Confidential Customer 19742 | Customer Claim | | | | | | | $5.00 |
| 3.22579 | Confidential Customer 19743 | Customer Claim | | | | | | | $35.22 |
| 3.22580 | Confidential Customer 19744 | Customer Claim | | | | | | | $399.61 |
| 3.22581 | Confidential Customer 19745 | Customer Claim | | | | | | | $1.02 |
| 3.22582 | Confidential Customer 19746 | Customer Claim | | | | | BTC | 0.00000984 | $0.29 |
| 3.22583 | Confidential Customer 19747 | Customer Claim | | | | | | | $3,032.38 |
| 3.22584 | Confidential Customer 19748 | Customer Claim | | | | | BTC | 0.00017564 | $5.15 |
| 3.22585 | Confidential Customer 19749 | Customer Claim | | | | | | | $101.32 |
| 3.22586 | Confidential Customer 19750 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22587 | Confidential Customer 19751 | Customer Claim | | | | | | | $200.00 |
| 3.22588 | Confidential Customer 19752 | Customer Claim | | | | | | | $5.00 |
| 3.22589 | Confidential Customer 19753 | Customer Claim | | | | | | | $200.00 |
| 3.22590 | Confidential Customer 19754 | Customer Claim | | | | | BTC | 0.00154382 | $45.31 |
| 3.22591 | Confidential Customer 19755 | Customer Claim | | | | | | | $260.46 |
| 3.22592 | Confidential Customer 19756 | Customer Claim | | | | | | | $20.00 |
| 3.22593 | Confidential Customer 19757 | Customer Claim | | | | | | | $234.16 |
| 3.22594 | Confidential Customer 19757 | Customer Claim | | | | | BTC | 0.0154256 | $452.72 |
| 3.22595 | Confidential Customer 19758 | Customer Claim | | | | | BTC | 0.00005055 | $1.48 |
| 3.22596 | Confidential Customer 19759 | Customer Claim | | | | | BTC | 0.0046554 | $136.63 |
| 3.22597 | Confidential Customer 19760 | Customer Claim | | | | | | | $1.08 |
| 3.22598 | Confidential Customer 19760 | Customer Claim | | | | | BTC | 0.00805401 | $236.37 |
| 3.22599 | Confidential Customer 19761 | Customer Claim | | | | | | | $4.92 |
| 3.22600 | Confidential Customer 19762 | Customer Claim | | | | | | | $322.35 |
| 3.22601 | Confidential Customer 19763 | Customer Claim | | | | | | | $10.00 |
| 3.22602 | Confidential Customer 19764 | Customer Claim | | | | | | | $10.50 |
| 3.22603 | Confidential Customer 19765 | Customer Claim | | | | | | | $0.09 |
| 3.22604 | Confidential Customer 19766 | Customer Claim | | | | | B21 | 6.98348406 | $0.00 |
| 3.22605 | Confidential Customer 19767 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.22606 | Confidential Customer 19767 | Customer Claim | | | | | | | $10.47 |
| 3.22607 | Confidential Customer 19768 | Customer Claim | | | | | BTC | 0.00022996 | $6.75 |
| 3.22608 | Confidential Customer 19769 | Customer Claim | | | | | | | $158.74 |
| 3.22609 | Confidential Customer 19770 | Customer Claim | | | | | BTC | 0.00046244 | $13.57 |
| 3.22610 | Confidential Customer 19771 | Customer Claim | | | | | | | $11.00 |
| 3.22611 | Confidential Customer 19772 | Customer Claim | | | | | | | $0.55 |
| 3.22612 | Confidential Customer 19773 | Customer Claim | | | | | | | $305.00 |
| 3.22613 | Confidential Customer 19774 | Customer Claim | | | | | | | $7,391.66 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22614 | Confidential Customer 19775 | Customer Claim | | | | | | | $25.00 |
| 3.22615 | Confidential Customer 19776 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.22616 | Confidential Customer 19777 | Customer Claim | | | | | BTC | 0.00014948 | $4.39 |
| 3.22617 | Confidential Customer 19778 | Customer Claim | | | | | BTC | 0.00043142 | $12.66 |
| 3.22618 | Confidential Customer 19779 | Customer Claim | | | | | LTC | 0.01862059 | $1.52 |
| 3.22619 | Confidential Customer 19779 | Customer Claim | | | | | | | $10.95 |
| 3.22620 | Confidential Customer 19780 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.22621 | Confidential Customer 19781 | Customer Claim | | | | | BTC | 0.00000317 | $0.09 |
| 3.22622 | Confidential Customer 19782 | Customer Claim | | | | | | | $20.20 |
| 3.22623 | Confidential Customer 19782 | Customer Claim | | | | | BTC | 0.072912 | $2,139.86 |
| 3.22624 | Confidential Customer 19783 | Customer Claim | | | | | ETH | 0.00000031 | $0.00 |
| 3.22625 | Confidential Customer 19784 | Customer Claim | | | | | TERRA_USD | 0.0004 | $0.00 |
| 3.22626 | Confidential Customer 19785 | Customer Claim | | | | | BTC | 0.00247187 | $72.55 |
| 3.22627 | Confidential Customer 19786 | Customer Claim | | | | | | | $40.00 |
| 3.22628 | Confidential Customer 19787 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.22629 | Confidential Customer 19788 | Customer Claim | | | | | | | $0.10 |
| 3.22630 | Confidential Customer 19789 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22631 | Confidential Customer 19790 | Customer Claim | | | | | BTC | 0.01982758 | $581.91 |
| 3.22632 | Confidential Customer 19791 | Customer Claim | | | | | USDT_ERC20 | 0.00000055 | $0.00 |
| 3.22633 | Confidential Customer 19792 | Customer Claim | | | | | | | $5.00 |
| 3.22634 | Confidential Customer 19793 | Customer Claim | | | | | | | $20.20 |
| 3.22635 | Confidential Customer 19793 | Customer Claim | | | | | BTC | 0.01036839 | $304.30 |
| 3.22636 | Confidential Customer 19794 | Customer Claim | | | | | ETH | 0.02669353 | $49.16 |
| 3.22637 | Confidential Customer 19795 | Customer Claim | | | | | | | $5.09 |
| 3.22638 | Confidential Customer 19796 | Customer Claim | | | | | | | $20.00 |
| 3.22639 | Confidential Customer 19797 | Customer Claim | | | | | USDT_ERC20 | 0.00000664 | $0.00 |
| 3.22640 | Confidential Customer 19797 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.22641 | Confidential Customer 19798 | Customer Claim | | | | | | | $95.00 |
| 3.22642 | Confidential Customer 19799 | Customer Claim | | | | | BTC | 0.00284818 | $83.59 |
| 3.22643 | Confidential Customer 19800 | Customer Claim | | | | | BTC | 0.01890926 | $554.96 |
| 3.22644 | Confidential Customer 19801 | Customer Claim | | | | | BTC | 0.01867625 | $548.12 |
| 3.22645 | Confidential Customer 19802 | Customer Claim | | | | | | | $5.00 |
| 3.22646 | Confidential Customer 19803 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.22647 | Confidential Customer 19804 | Customer Claim | | | | | B21 | 0.80243118 | $0.00 |
| 3.22648 | Confidential Customer 19804 | Customer Claim | | | | | BTC | 0.00000045 | $0.01 |
| 3.22649 | Confidential Customer 19804 | Customer Claim | | | | | DASH | 0.00475565 | $0.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22650 | Confidential Customer 19804 | Customer Claim | | | | | LTC | 0.00458313 | $0.38 |
| 3.22651 | Confidential Customer 19805 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.22652 | Confidential Customer 19806 | Customer Claim | | | | | B21 | 7.55515261 | $0.00 |
| 3.22653 | Confidential Customer 19807 | Customer Claim | | | | | B21 | 66.64889362 | $0.00 |
| 3.22654 | Confidential Customer 19808 | Customer Claim | | | | | BTC | 0.002756 | $80.88 |
| 3.22655 | Confidential Customer 19809 | Customer Claim | | | | | BTC | 0.00008631 | $2.53 |
| 3.22656 | Confidential Customer 19810 | Customer Claim | | | | | BTC | 0.00004298 | $1.26 |
| 3.22657 | Confidential Customer 19811 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.22658 | Confidential Customer 19812 | Customer Claim | | | | | | | $1.12 |
| 3.22659 | Confidential Customer 19812 | Customer Claim | | | | | ETH | 0.00352216 | $6.49 |
| 3.22660 | Confidential Customer 19813 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.22661 | Confidential Customer 19814 | Customer Claim | | | | | B21 | 61.84865632 | $0.00 |
| 3.22662 | Confidential Customer 19815 | Customer Claim | | | | | BTC | 0.00004564 | $1.34 |
| 3.22663 | Confidential Customer 19816 | Customer Claim | | | | | | | $540.00 |
| 3.22664 | Confidential Customer 19817 | Customer Claim | | | | | BTC | 0.00046071 | $13.52 |
| 3.22665 | Confidential Customer 19818 | Customer Claim | | | | | | | $35.00 |
| 3.22666 | Confidential Customer 19819 | Customer Claim | | | | | | | $1.50 |
| 3.22667 | Confidential Customer 19820 | Customer Claim | | | | | | | $10.00 |
| 3.22668 | Confidential Customer 19821 | Customer Claim | | | | | | | $25.50 |
| 3.22669 | Confidential Customer 19822 | Customer Claim | | | | | B21 | 10.22651735 | $0.00 |
| 3.22670 | Confidential Customer 19823 | Customer Claim | | | | | DASH | 0.02878444 | $0.91 |
| 3.22671 | Confidential Customer 19824 | Customer Claim | | | | | | | $55.00 |
| 3.22672 | Confidential Customer 19825 | Customer Claim | | | | | | | $0.01 |
| 3.22673 | Confidential Customer 19826 | Customer Claim | | | | | BTC | 0.00018062 | $5.30 |
| 3.22674 | Confidential Customer 19827 | Customer Claim | | | | | B21 | 82.07485226 | $0.00 |
| 3.22675 | Confidential Customer 19828 | Customer Claim | | | | | | | $0.09 |
| 3.22676 | Confidential Customer 19829 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.22677 | Confidential Customer 19830 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.22678 | Confidential Customer 19831 | Customer Claim | | | | | B21 | 44.46260057 | $0.00 |
| 3.22679 | Confidential Customer 19832 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.22680 | Confidential Customer 19833 | Customer Claim | | | | | BTC | 0.06304849 | $1,850.38 |
| 3.22681 | Confidential Customer 19834 | Customer Claim | | | | | B21 | 16.86110414 | $0.00 |
| 3.22682 | Confidential Customer 19835 | Customer Claim | | | | | B21 | 0.02508869 | $0.00 |
| 3.22683 | Confidential Customer 19835 | Customer Claim | | | | | EOS | 0.0007 | $0.00 |
| 3.22684 | Confidential Customer 19835 | Customer Claim | | | | | DASH | 0.00002368 | $0.00 |
| 3.22685 | Confidential Customer 19835 | Customer Claim | | | | | LINK | 0.00020557 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22686 | Confidential Customer 19835 | Customer Claim | | | | | BCH | 0.00000671 | $0.00 |
| 3.22687 | Confidential Customer 19835 | Customer Claim | | | | | BAT | 0.00734442 | $0.00 |
| 3.22688 | Confidential Customer 19835 | Customer Claim | | | | | LTC | 0.00002637 | $0.00 |
| 3.22689 | Confidential Customer 19835 | Customer Claim | | | | | ETH | 0.00000228 | $0.00 |
| 3.22690 | Confidential Customer 19835 | Customer Claim | | | | | USDT_ERC20 | 0.009833 | $0.01 |
| 3.22691 | Confidential Customer 19835 | Customer Claim | | | | | BTC | 0.00010783 | $3.16 |
| 3.22692 | Confidential Customer 19836 | Customer Claim | | | | | | | $4.98 |
| 3.22693 | Confidential Customer 19837 | Customer Claim | | | | | B21 | 120.5056765 | $0.00 |
| 3.22694 | Confidential Customer 19838 | Customer Claim | | | | | B21 | 60.22917198 | $0.00 |
| 3.22695 | Confidential Customer 19839 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.22696 | Confidential Customer 19840 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.22697 | Confidential Customer 19841 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.22698 | Confidential Customer 19842 | Customer Claim | | | | | | | $218.00 |
| 3.22699 | Confidential Customer 19843 | Customer Claim | | | | | BTC | 0.000012 | $0.35 |
| 3.22700 | Confidential Customer 19844 | Customer Claim | | | | | BTC | 0.00017463 | $5.13 |
| 3.22701 | Confidential Customer 19845 | Customer Claim | | | | | | | $0.16 |
| 3.22702 | Confidential Customer 19846 | Customer Claim | | | | | BTC | 0.00209184 | $61.39 |
| 3.22703 | Confidential Customer 19847 | Customer Claim | | | | | LTC | 0.93972317 | $76.94 |
| 3.22704 | Confidential Customer 19848 | Customer Claim | | | | | BTC | 0.000932 | $27.35 |
| 3.22705 | Confidential Customer 19849 | Customer Claim | | | | | B21 | 26.5639527 | $0.00 |
| 3.22706 | Confidential Customer 19850 | Customer Claim | | | | | | | $14.00 |
| 3.22707 | Confidential Customer 19850 | Customer Claim | | | | | BTC | 0.01040202 | $305.28 |
| 3.22708 | Confidential Customer 19851 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.22709 | Confidential Customer 19852 | Customer Claim | | | | | B21 | 63.24709792 | $0.00 |
| 3.22710 | Confidential Customer 19853 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.22711 | Confidential Customer 19854 | Customer Claim | | | | | B21 | 95.38495779 | $0.00 |
| 3.22712 | Confidential Customer 19855 | Customer Claim | | | | | B21 | 90.72511693 | $0.00 |
| 3.22713 | Confidential Customer 19856 | Customer Claim | | | | | B21 | 43.57298474 | $0.00 |
| 3.22714 | Confidential Customer 19857 | Customer Claim | | | | | | | $31.22 |
| 3.22715 | Confidential Customer 19857 | Customer Claim | | | | | BTC | 0.00799351 | $234.60 |
| 3.22716 | Confidential Customer 19858 | Customer Claim | | | | | | | $107.02 |
| 3.22717 | Confidential Customer 19859 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.22718 | Confidential Customer 19860 | Customer Claim | | | | | B21 | 10121.39934 | $0.00 |
| 3.22719 | Confidential Customer 19860 | Customer Claim | | | | | | | $10.82 |
| 3.22720 | Confidential Customer 19861 | Customer Claim | | | | | | | $10.00 |
| 3.22721 | Confidential Customer 19862 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22722 | Confidential Customer 19863 | Customer Claim | | | | | | | $0.83 |
| 3.22723 | Confidential Customer 19864 | Customer Claim | | | | | USDT_ERC20 | 0.00155374 | $0.00 |
| 3.22724 | Confidential Customer 19865 | Customer Claim | | | | | USDC | 0.00005 | $0.00 |
| 3.22725 | Confidential Customer 19866 | Customer Claim | | | | | | | $0.82 |
| 3.22726 | Confidential Customer 19867 | Customer Claim | | | | | | | $50.00 |
| 3.22727 | Confidential Customer 19868 | Customer Claim | | | | | USDT_ERC20 | 0.00489447 | $0.00 |
| 3.22728 | Confidential Customer 19868 | Customer Claim | | | | | | | $0.99 |
| 3.22729 | Confidential Customer 19869 | Customer Claim | | | | | USDT_ERC20 | 0.00022166 | $0.00 |
| 3.22730 | Confidential Customer 19869 | Customer Claim | | | | | | | $1,530.63 |
| 3.22731 | Confidential Customer 19870 | Customer Claim | | | | | USDT_ERC20 | 1.99007387 | $1.99 |
| 3.22732 | Confidential Customer 19871 | Customer Claim | | | | | B21 | 73.52941176 | $0.00 |
| 3.22733 | Confidential Customer 19872 | Customer Claim | | | | | | | $210.00 |
| 3.22734 | Confidential Customer 19873 | Customer Claim | | | | | BTC | 1.64493408 | $48,276.38 |
| 3.22735 | Confidential Customer 19874 | Customer Claim | | | | | USDT_ERC20 | 4.9725929 | $4.97 |
| 3.22736 | Confidential Customer 19874 | Customer Claim | | | | | USDC | 4.989458 | $4.99 |
| 3.22737 | Confidential Customer 19875 | Customer Claim | | | | | | | $48.99 |
| 3.22738 | Confidential Customer 19876 | Customer Claim | | | | | | | $41.01 |
| 3.22739 | Confidential Customer 19876 | Customer Claim | | | | | BTC | 0.01461708 | $428.99 |
| 3.22740 | Confidential Customer 19877 | Customer Claim | | | | | BTC | 0.00579369 | $170.04 |
| 3.22741 | Confidential Customer 19878 | Customer Claim | | | | | | | $5.00 |
| 3.22742 | Confidential Customer 19879 | Customer Claim | | | | | | | $5.00 |
| 3.22743 | Confidential Customer 19880 | Customer Claim | | | | | | | $100.00 |
| 3.22744 | Confidential Customer 19881 | Customer Claim | | | | | | | $1,067.35 |
| 3.22745 | Confidential Customer 19882 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.22746 | Confidential Customer 19882 | Customer Claim | | | | | BTC | 0.00087833 | $25.78 |
| 3.22747 | Confidential Customer 19882 | Customer Claim | | | | | | | $36.59 |
| 3.22748 | Confidential Customer 19883 | Customer Claim | | | | | | | $20.20 |
| 3.22749 | Confidential Customer 19883 | Customer Claim | | | | | BTC | 0.00587635 | $172.46 |
| 3.22750 | Confidential Customer 19884 | Customer Claim | | | | | | | $3,991.40 |
| 3.22751 | Confidential Customer 19885 | Customer Claim | | | | | BTC | 0.00104819 | $30.76 |
| 3.22752 | Confidential Customer 19886 | Customer Claim | | | | | | | $0.01 |
| 3.22753 | Confidential Customer 19887 | Customer Claim | | | | | BTC | 0.00017043 | $5.00 |
| 3.22754 | Confidential Customer 19888 | Customer Claim | | | | | BTC | 0.01359162 | $398.89 |
| 3.22755 | Confidential Customer 19889 | Customer Claim | | | | | ETH | 0.00616742 | $11.36 |
| 3.22756 | Confidential Customer 19889 | Customer Claim | | | | | | | $36.11 |
| 3.22757 | Confidential Customer 19890 | Customer Claim | | | | | | | $49.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22758 | Confidential Customer 19891 | Customer Claim | | | | | USDT_ERC20 | 0.005542 | $0.01 |
| 3.22759 | Confidential Customer 19891 | Customer Claim | | | | | | | $0.45 |
| 3.22760 | Confidential Customer 19892 | Customer Claim | | | | | | | $4,529.42 |
| 3.22761 | Confidential Customer 19893 | Customer Claim | | | | | | | $0.17 |
| 3.22762 | Confidential Customer 19894 | Customer Claim | | | | | | | $0.10 |
| 3.22763 | Confidential Customer 19895 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.22764 | Confidential Customer 19896 | Customer Claim | | | | | USDT_ERC20 | 5 | $5.00 |
| 3.22765 | Confidential Customer 19896 | Customer Claim | | | | | | | $2,735.33 |
| 3.22766 | Confidential Customer 19897 | Customer Claim | | | | | BTC | 0.01098833 | $322.49 |
| 3.22767 | Confidential Customer 19898 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.22768 | Confidential Customer 19899 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22769 | Confidential Customer 19900 | Customer Claim | | | | | USDT_ERC20 | 0.00000011 | $0.00 |
| 3.22770 | Confidential Customer 19901 | Customer Claim | | | | | | | $0.27 |
| 3.22771 | Confidential Customer 19902 | Customer Claim | | | | | | | $0.58 |
| 3.22772 | Confidential Customer 19903 | Customer Claim | | | | | BTC | 0.00051062 | $14.99 |
| 3.22773 | Confidential Customer 19904 | Customer Claim | | | | | BTC | 0.00194468 | $57.07 |
| 3.22774 | Confidential Customer 19905 | Customer Claim | | | | | | | $100.00 |
| 3.22775 | Confidential Customer 19906 | Customer Claim | | | | | BTC | 0.00339948 | $99.77 |
| 3.22776 | Confidential Customer 19907 | Customer Claim | | | | | | | $0.27 |
| 3.22777 | Confidential Customer 19908 | Customer Claim | | | | | BTC | 0.00017568 | $5.16 |
| 3.22778 | Confidential Customer 19909 | Customer Claim | | | | | USDT_ERC20 | 4.99478086 | $4.99 |
| 3.22779 | Confidential Customer 19910 | Customer Claim | | | | | BTC | 0.0002729 | $8.01 |
| 3.22780 | Confidential Customer 19911 | Customer Claim | | | | | | | $23.51 |
| 3.22781 | Confidential Customer 19911 | Customer Claim | | | | | BAT | 121.1974306 | $25.55 |
| 3.22782 | Confidential Customer 19911 | Customer Claim | | | | | LINK | 4.249122 | $31.41 |
| 3.22783 | Confidential Customer 19911 | Customer Claim | | | | | BSV | 1.0437 | $37.27 |
| 3.22784 | Confidential Customer 19911 | Customer Claim | | | | | LTC | 1.14670001 | $93.89 |
| 3.22785 | Confidential Customer 19912 | Customer Claim | | | | | USDC | 0.000099 | $0.00 |
| 3.22786 | Confidential Customer 19913 | Customer Claim | | | | | | | $205.00 |
| 3.22787 | Confidential Customer 19914 | Customer Claim | | | | | BTC | 0.00000211 | $0.06 |
| 3.22788 | Confidential Customer 19915 | Customer Claim | | | | | | | $0.15 |
| 3.22789 | Confidential Customer 19916 | Customer Claim | | | | | | | $20.00 |
| 3.22790 | Confidential Customer 19917 | Customer Claim | | | | | BTC | 0.00052121 | $15.30 |
| 3.22791 | Confidential Customer 19918 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.22792 | Confidential Customer 19919 | Customer Claim | | | | | BTC | 0.00114243 | $33.53 |
| 3.22793 | Confidential Customer 19920 | Customer Claim | | | | | USDT_ERC20 | 4.98214842 | $4.98 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22794 | Confidential Customer 19920 | Customer Claim | | | | | | | $507.50 |
| 3.22795 | Confidential Customer 19921 | Customer Claim | | | | | | | $10,958.49 |
| 3.22796 | Confidential Customer 19922 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.22797 | Confidential Customer 19922 | Customer Claim | | | | | USDC | 0.000025 | $0.00 |
| 3.22798 | Confidential Customer 19922 | Customer Claim | | | | | | | $5,638.00 |
| 3.22799 | Confidential Customer 19923 | Customer Claim | | | | | USDT_ERC20 | 5.002904 | $5.00 |
| 3.22800 | Confidential Customer 19924 | Customer Claim | | | | | | | $16.00 |
| 3.22801 | Confidential Customer 19924 | Customer Claim | | | | | BTC | 0.00182876 | $53.67 |
| 3.22802 | Confidential Customer 19925 | Customer Claim | | | | | | | $1,497.15 |
| 3.22803 | Confidential Customer 19926 | Customer Claim | | | | | | | $50.00 |
| 3.22804 | Confidential Customer 19927 | Customer Claim | | | | | BTC | 0.0000021 | $0.06 |
| 3.22805 | Confidential Customer 19928 | Customer Claim | | | | | BTC | 0.00046158 | $13.55 |
| 3.22806 | Confidential Customer 19929 | Customer Claim | | | | | BTC | 0.00000402 | $0.12 |
| 3.22807 | Confidential Customer 19930 | Customer Claim | | | | | | | $18.34 |
| 3.22808 | Confidential Customer 19931 | Customer Claim | | | | | USDC | 0.352887 | $0.35 |
| 3.22809 | Confidential Customer 19931 | Customer Claim | | | | | XLM_USDC_5F3T | 5 | $5.00 |
| 3.22810 | Confidential Customer 19931 | Customer Claim | | | | | BTC | 0.00040555 | $11.90 |
| 3.22811 | Confidential Customer 19931 | Customer Claim | | | | | | | $149.50 |
| 3.22812 | Confidential Customer 19931 | Customer Claim | | | | | USDT_ERC20 | 305.3239752 | $305.32 |
| 3.22813 | Confidential Customer 19932 | Customer Claim | | | | | | | $30.00 |
| 3.22814 | Confidential Customer 19933 | Customer Claim | | | | | | | $100.00 |
| 3.22815 | Confidential Customer 19934 | Customer Claim | | | | | | | $50.00 |
| 3.22816 | Confidential Customer 19935 | Customer Claim | | | | | | | $5.00 |
| 3.22817 | Confidential Customer 19936 | Customer Claim | | | | | | | $5.00 |
| 3.22818 | Confidential Customer 19937 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.22819 | Confidential Customer 19938 | Customer Claim | | | | | XLM_USDC_5F3T | 2 | $2.00 |
| 3.22820 | Confidential Customer 19939 | Customer Claim | | | | | | | $104.71 |
| 3.22821 | Confidential Customer 19940 | Customer Claim | | | | | | | $44.00 |
| 3.22822 | Confidential Customer 19941 | Customer Claim | | | | | AVAX | 8.39989E-05 | $0.00 |
| 3.22823 | Confidential Customer 19941 | Customer Claim | | | | | | | $0.29 |
| 3.22824 | Confidential Customer 19942 | Customer Claim | | | | | | | $1.25 |
| 3.22825 | Confidential Customer 19943 | Customer Claim | | | | | USDC | 0.000273 | $0.00 |
| 3.22826 | Confidential Customer 19943 | Customer Claim | | | | | | | $52.60 |
| 3.22827 | Confidential Customer 19943 | Customer Claim | | | | | USDT_ERC20 | 143.9751223 | $143.98 |
| 3.22828 | Confidential Customer 19944 | Customer Claim | | | | | USDT_ERC20 | 0.00503836 | $0.01 |
| 3.22829 | Confidential Customer 19944 | Customer Claim | | | | | | | $0.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22830 | Confidential Customer 19945 | Customer Claim | | | | | B21 | 39.68253968 | $0.00 |
| 3.22831 | Confidential Customer 19946 | Customer Claim | | | | | BTC | 0.00017266 | $5.07 |
| 3.22832 | Confidential Customer 19946 | Customer Claim | | | | | | | $89.25 |
| 3.22833 | Confidential Customer 19947 | Customer Claim | | | | | | | $105.00 |
| 3.22834 | Confidential Customer 19948 | Customer Claim | | | | | | | $20.00 |
| 3.22835 | Confidential Customer 19949 | Customer Claim | | | | | | | $1,005.00 |
| 3.22836 | Confidential Customer 19950 | Customer Claim | | | | | | | $10.00 |
| 3.22837 | Confidential Customer 19950 | Customer Claim | | | | | BTC | 0.0007802 | $22.90 |
| 3.22838 | Confidential Customer 19951 | Customer Claim | | | | | BTC | 0.00053729 | $15.77 |
| 3.22839 | Confidential Customer 19952 | Customer Claim | | | | | B21 | 77.63975154 | $0.00 |
| 3.22840 | Confidential Customer 19953 | Customer Claim | | | | | B21 | 17.3761946 | $0.00 |
| 3.22841 | Confidential Customer 19954 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.22842 | Confidential Customer 19955 | Customer Claim | | | | | | | $5.00 |
| 3.22843 | Confidential Customer 19956 | Customer Claim | | | | | | | $1.05 |
| 3.22844 | Confidential Customer 19957 | Customer Claim | | | | | | | $35.38 |
| 3.22845 | Confidential Customer 19958 | Customer Claim | | | | | | | $1,940.80 |
| 3.22846 | Confidential Customer 19959 | Customer Claim | | | | | BTC | 0.00677226 | $198.76 |
| 3.22847 | Confidential Customer 19960 | Customer Claim | | | | | | | $359.19 |
| 3.22848 | Confidential Customer 19961 | Customer Claim | | | | | BTC | 0.00158198 | $46.43 |
| 3.22849 | Confidential Customer 19962 | Customer Claim | | | | | ETH | 0.9975 | $1,837.00 |
| 3.22850 | Confidential Customer 19963 | Customer Claim | | | | | BTC | 0.00001712 | $0.50 |
| 3.22851 | Confidential Customer 19964 | Customer Claim | | | | | BTC | 0.00236563 | $69.43 |
| 3.22852 | Confidential Customer 19965 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22853 | Confidential Customer 19966 | Customer Claim | | | | | | | $6.00 |
| 3.22854 | Confidential Customer 19967 | Customer Claim | | | | | BTC | 0.04900983 | $1,438.37 |
| 3.22855 | Confidential Customer 19968 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.22856 | Confidential Customer 19969 | Customer Claim | | | | | BTC | 0.00477936 | $140.27 |
| 3.22857 | Confidential Customer 19970 | Customer Claim | | | | | | | $1.60 |
| 3.22858 | Confidential Customer 19971 | Customer Claim | | | | | | | $5.47 |
| 3.22859 | Confidential Customer 19972 | Customer Claim | | | | | | | $4.94 |
| 3.22860 | Confidential Customer 19973 | Customer Claim | | | | | B21 | 3916.833349 | $0.00 |
| 3.22861 | Confidential Customer 19974 | Customer Claim | | | | | BTC | 0.00087603 | $25.71 |
| 3.22862 | Confidential Customer 19975 | Customer Claim | | | | | LTC | 0.02913969 | $2.39 |
| 3.22863 | Confidential Customer 19976 | Customer Claim | | | | | | | $975.96 |
| 3.22864 | Confidential Customer 19977 | Customer Claim | | | | | EOS | 0.5789 | $0.41 |
| 3.22865 | Confidential Customer 19978 | Customer Claim | | | | | B21 | 8 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22866 | Confidential Customer 19979 | Customer Claim | | | | | B21 | 3.29461536 | $0.00 |
| 3.22867 | Confidential Customer 19980 | Customer Claim | | | | | B21 | 17.19838335 | $0.00 |
| 3.22868 | Confidential Customer 19981 | Customer Claim | | | | | B21 | 9.0748219 | $0.00 |
| 3.22869 | Confidential Customer 19982 | Customer Claim | | | | | B21 | 264.3719184 | $0.00 |
| 3.22870 | Confidential Customer 19983 | Customer Claim | | | | | XLM | 1339.956591 | $181.03 |
| 3.22871 | Confidential Customer 19984 | Customer Claim | | | | | B21 | 8.66175833 | $0.00 |
| 3.22872 | Confidential Customer 19985 | Customer Claim | | | | | | | $0.99 |
| 3.22873 | Confidential Customer 19986 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.22874 | Confidential Customer 19987 | Customer Claim | | | | | B21 | 26.80965146 | $0.00 |
| 3.22875 | Confidential Customer 19988 | Customer Claim | | | | | B21 | 468.2963379 | $0.00 |
| 3.22876 | Confidential Customer 19989 | Customer Claim | | | | | BTC | 0.00012972 | $3.81 |
| 3.22877 | Confidential Customer 19990 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.22878 | Confidential Customer 19991 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.22879 | Confidential Customer 19992 | Customer Claim | | | | | B21 | 13.63419455 | $0.00 |
| 3.22880 | Confidential Customer 19993 | Customer Claim | | | | | BTC | 0.00140565 | $41.25 |
| 3.22881 | Confidential Customer 19994 | Customer Claim | | | | | USDT_ERC20 | 0.00002573 | $0.00 |
| 3.22882 | Confidential Customer 19994 | Customer Claim | | | | | LTC | 0.00000046 | $0.00 |
| 3.22883 | Confidential Customer 19994 | Customer Claim | | | | | ETH | 0.00000126 | $0.00 |
| 3.22884 | Confidential Customer 19994 | Customer Claim | | | | | BTC | 0.00000188 | $0.06 |
| 3.22885 | Confidential Customer 19994 | Customer Claim | | | | | | | $4.00 |
| 3.22886 | Confidential Customer 19995 | Customer Claim | | | | | BTC | 0.00068541 | $20.12 |
| 3.22887 | Confidential Customer 19996 | Customer Claim | | | | | BTC | 0.00294157 | $86.33 |
| 3.22888 | Confidential Customer 19997 | Customer Claim | | | | | BTC | 0.00057944 | $17.01 |
| 3.22889 | Confidential Customer 19998 | Customer Claim | | | | | B21 | 37.66478342 | $0.00 |
| 3.22890 | Confidential Customer 19999 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.22891 | Confidential Customer 20000 | Customer Claim | | | | | | | $0.99 |
| 3.22892 | Confidential Customer 20000 | Customer Claim | | | | | ETH | 0.00312653 | $5.76 |
| 3.22893 | Confidential Customer 20000 | Customer Claim | | | | | LTC | 0.08918919 | $7.30 |
| 3.22894 | Confidential Customer 20000 | Customer Claim | | | | | ADA | 36.379569 | $10.54 |
| 3.22895 | Confidential Customer 20000 | Customer Claim | | | | | AVAX | 1.62118118 | $19.97 |
| 3.22896 | Confidential Customer 20000 | Customer Claim | | | | | BTC | 0.00365316 | $107.21 |
| 3.22897 | Confidential Customer 20001 | Customer Claim | | | | | | | $4.05 |
| 3.22898 | Confidential Customer 20002 | Customer Claim | | | | | | | $0.77 |
| 3.22899 | Confidential Customer 20003 | Customer Claim | | | | | LTC | 10.19748762 | $834.97 |
| 3.22900 | Confidential Customer 20003 | Customer Claim | | | | | ETH | 0.51064788 | $940.41 |
| 3.22901 | Confidential Customer 20003 | Customer Claim | | | | | BTC | 0.12188995 | $3,577.29 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22902 | Confidential Customer 20004 | Customer Claim | | | | | | | $3.47 |
| 3.22903 | Confidential Customer 20005 | Customer Claim | | | | | AVAX | 0.12557533 | $1.55 |
| 3.22904 | Confidential Customer 20005 | Customer Claim | | | | | | | $10.51 |
| 3.22905 | Confidential Customer 20006 | Customer Claim | | | | | USDT_ERC20 | 1.9802893 | $1.98 |
| 3.22906 | Confidential Customer 20007 | Customer Claim | | | | | BTC | 0.00462044 | $135.60 |
| 3.22907 | Confidential Customer 20008 | Customer Claim | | | | | BTC | 0.02391557 | $701.89 |
| 3.22908 | Confidential Customer 20009 | Customer Claim | | | | | ETH | 0.00002947 | $0.05 |
| 3.22909 | Confidential Customer 20009 | Customer Claim | | | | | | | $6.86 |
| 3.22910 | Confidential Customer 20010 | Customer Claim | | | | | BTC | 0.03954507 | $1,160.59 |
| 3.22911 | Confidential Customer 20011 | Customer Claim | | | | | | | $2.89 |
| 3.22912 | Confidential Customer 20012 | Customer Claim | | | | | | | $6.48 |
| 3.22913 | Confidential Customer 20013 | Customer Claim | | | | | BTC | 0.00057275 | $16.81 |
| 3.22914 | Confidential Customer 20014 | Customer Claim | | | | | | | $3.78 |
| 3.22915 | Confidential Customer 20015 | Customer Claim | | | | | | | $1.00 |
| 3.22916 | Confidential Customer 20016 | Customer Claim | | | | | | | $1.19 |
| 3.22917 | Confidential Customer 20017 | Customer Claim | | | | | | | $0.13 |
| 3.22918 | Confidential Customer 20018 | Customer Claim | | | | | BTC | 0.00173605 | $50.95 |
| 3.22919 | Confidential Customer 20019 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.22920 | Confidential Customer 20019 | Customer Claim | | | | | | | $13,000.00 |
| 3.22921 | Confidential Customer 20020 | Customer Claim | | | | | | | $500.00 |
| 3.22922 | Confidential Customer 20021 | Customer Claim | | | | | BTC | 0.00504097 | $147.95 |
| 3.22923 | Confidential Customer 20022 | Customer Claim | | | | | | | $4.00 |
| 3.22924 | Confidential Customer 20023 | Customer Claim | | | | | | | $280.00 |
| 3.22925 | Confidential Customer 20024 | Customer Claim | | | | | LTC | 0.12463087 | $10.20 |
| 3.22926 | Confidential Customer 20025 | Customer Claim | | | | | USDT_ERC20 | 0.00000649 | $0.00 |
| 3.22927 | Confidential Customer 20026 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.22928 | Confidential Customer 20027 | Customer Claim | | | | | B21 | 36.0042485 | $0.00 |
| 3.22929 | Confidential Customer 20028 | Customer Claim | | | | | BTC | 0.00011291 | $3.31 |
| 3.22930 | Confidential Customer 20029 | Customer Claim | | | | | B21 | 7.22543352 | $0.00 |
| 3.22931 | Confidential Customer 20030 | Customer Claim | | | | | BTC | 0.01026542 | $301.27 |
| 3.22932 | Confidential Customer 20031 | Customer Claim | | | | | USDT_ERC20 | 4.99884402 | $5.00 |
| 3.22933 | Confidential Customer 20032 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.22934 | Confidential Customer 20033 | Customer Claim | | | | | | | $1,967.12 |
| 3.22935 | Confidential Customer 20034 | Customer Claim | | | | | BTC | 0.00020019 | $5.88 |
| 3.22936 | Confidential Customer 20035 | Customer Claim | | | | | | | $2,400.00 |
| 3.22937 | Confidential Customer 20036 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22938 | Confidential Customer 20037 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.22939 | Confidential Customer 20038 | Customer Claim | | | | | BTC | 0.02311749 | $678.46 |
| 3.22940 | Confidential Customer 20039 | Customer Claim | | | | | | | $101.00 |
| 3.22941 | Confidential Customer 20039 | Customer Claim | | | | | BTC | 0.36323178 | $10,660.32 |
| 3.22942 | Confidential Customer 20040 | Customer Claim | | | | | | | $0.03 |
| 3.22943 | Confidential Customer 20041 | Customer Claim | | | | | BTC | 0.0038113 | $111.86 |
| 3.22944 | Confidential Customer 20042 | Customer Claim | | | | | | | $55.00 |
| 3.22945 | Confidential Customer 20043 | Customer Claim | | | | | BTC | 0.00008741 | $2.57 |
| 3.22946 | Confidential Customer 20044 | Customer Claim | | | | | | | $20.20 |
| 3.22947 | Confidential Customer 20044 | Customer Claim | | | | | BTC | 0.02128651 | $624.73 |
| 3.22948 | Confidential Customer 20045 | Customer Claim | | | | | LUNA | 0.022569 | $0.00 |
| 3.22949 | Confidential Customer 20045 | Customer Claim | | | | | | | $0.33 |
| 3.22950 | Confidential Customer 20045 | Customer Claim | | | | | DASH | 0.0242731 | $0.77 |
| 3.22951 | Confidential Customer 20045 | Customer Claim | | | | | BTC | 0.00006555 | $1.92 |
| 3.22952 | Confidential Customer 20045 | Customer Claim | | | | | DOGE | 26.69241249 | $1.99 |
| 3.22953 | Confidential Customer 20046 | Customer Claim | | | | | | | $2.79 |
| 3.22954 | Confidential Customer 20047 | Customer Claim | | | | | | | $3.19 |
| 3.22955 | Confidential Customer 20048 | Customer Claim | | | | | BTC | 0.000056 | $1.64 |
| 3.22956 | Confidential Customer 20049 | Customer Claim | | | | | ETH | 0.04340643 | $79.94 |
| 3.22957 | Confidential Customer 20050 | Customer Claim | | | | | | | $5.00 |
| 3.22958 | Confidential Customer 20051 | Customer Claim | | | | | | | $0.05 |
| 3.22959 | Confidential Customer 20052 | Customer Claim | | | | | | | $0.84 |
| 3.22960 | Confidential Customer 20053 | Customer Claim | | | | | | | $0.89 |
| 3.22961 | Confidential Customer 20054 | Customer Claim | | | | | | | $0.53 |
| 3.22962 | Confidential Customer 20055 | Customer Claim | | | | | | | $0.84 |
| 3.22963 | Confidential Customer 20056 | Customer Claim | | | | | | | $5.68 |
| 3.22964 | Confidential Customer 20057 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.22965 | Confidential Customer 20058 | Customer Claim | | | | | B21 | 15.80371505 | $0.00 |
| 3.22966 | Confidential Customer 20059 | Customer Claim | | | | | B21 | 16.88975214 | $0.00 |
| 3.22967 | Confidential Customer 20060 | Customer Claim | | | | | | | $10.00 |
| 3.22968 | Confidential Customer 20061 | Customer Claim | | | | | B21 | 35.24229074 | $0.00 |
| 3.22969 | Confidential Customer 20062 | Customer Claim | | | | | BTC | 0.00614763 | $180.42 |
| 3.22970 | Confidential Customer 20063 | Customer Claim | | | | | BTC | 0.00046072 | $13.52 |
| 3.22971 | Confidential Customer 20064 | Customer Claim | | | | | USDT_ERC20 | 4.96166915 | $4.96 |
| 3.22972 | Confidential Customer 20065 | Customer Claim | | | | | USDT_ERC20 | 0.69803697 | $0.70 |
| 3.22973 | Confidential Customer 20065 | Customer Claim | | | | | | | $4,392.21 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.22974 | Confidential Customer 20066 | Customer Claim | | | | | | | $100.00 |
| 3.22975 | Confidential Customer 20067 | Customer Claim | | | | | USDT_ERC20 | 0.00000089 | $0.00 |
| 3.22976 | Confidential Customer 20067 | Customer Claim | | | | | USDC | 4.988092 | $4.99 |
| 3.22977 | Confidential Customer 20067 | Customer Claim | | | | | XLM_USDC_5F3T | 10 | $10.00 |
| 3.22978 | Confidential Customer 20068 | Customer Claim | | | | | | | $5.00 |
| 3.22979 | Confidential Customer 20069 | Customer Claim | | | | | BTC | 0.00008005 | $2.35 |
| 3.22980 | Confidential Customer 20070 | Customer Claim | | | | | B21 | 492.273458 | $0.00 |
| 3.22981 | Confidential Customer 20071 | Customer Claim | | | | | | | $5.00 |
| 3.22982 | Confidential Customer 20072 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.22983 | Confidential Customer 20073 | Customer Claim | | | | | BTC | 0.00045787 | $13.44 |
| 3.22984 | Confidential Customer 20074 | Customer Claim | | | | | B21 | 66.6711114 | $0.00 |
| 3.22985 | Confidential Customer 20075 | Customer Claim | | | | | B21 | 46.8933177 | $0.00 |
| 3.22986 | Confidential Customer 20076 | Customer Claim | | | | | | | $194.25 |
| 3.22987 | Confidential Customer 20076 | Customer Claim | | | | | BTC | 0.11354588 | $3,332.40 |
| 3.22988 | Confidential Customer 20077 | Customer Claim | | | | | BTC | 0.00113141 | $33.21 |
| 3.22989 | Confidential Customer 20077 | Customer Claim | | | | | | | $1,000.00 |
| 3.22990 | Confidential Customer 20078 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.22991 | Confidential Customer 20079 | Customer Claim | | | | | B21 | 38.91050582 | $0.00 |
| 3.22992 | Confidential Customer 20080 | Customer Claim | | | | | BTC | 0.00108558 | $31.86 |
| 3.22993 | Confidential Customer 20081 | Customer Claim | | | | | BTC | 0.00090861 | $26.67 |
| 3.22994 | Confidential Customer 20082 | Customer Claim | | | | | | | $5.00 |
| 3.22995 | Confidential Customer 20083 | Customer Claim | X | X | X | | HYFI | 150 | $7.84 |
| 3.22996 | Confidential Customer 20084 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.22997 | Confidential Customer 20085 | Customer Claim | X | X | X | | | | $50.00 |
| 3.22998 | Confidential Customer 20086 | Customer Claim | | | | | | | $5.30 |
| 3.22999 | Confidential Customer 20087 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.23000 | Confidential Customer 20088 | Customer Claim | | | | | BTC | 0.00207009 | $60.75 |
| 3.23001 | Confidential Customer 20089 | Customer Claim | | | | | BTC | 0.00951871 | $279.36 |
| 3.23002 | Confidential Customer 20090 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23003 | Confidential Customer 20091 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.23004 | Confidential Customer 20092 | Customer Claim | | | | | | | $0.25 |
| 3.23005 | Confidential Customer 20093 | Customer Claim | | | | | | | $1,000.00 |
| 3.23006 | Confidential Customer 20094 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.23007 | Confidential Customer 20095 | Customer Claim | | | | | | | $0.04 |
| 3.23008 | Confidential Customer 20096 | Customer Claim | | | | | B21 | 93.47760042 | $0.00 |
| 3.23009 | Confidential Customer 20097 | Customer Claim | | | | | B21 | 32.64359351 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23010 | Confidential Customer 20098 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.23011 | Confidential Customer 20099 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.23012 | Confidential Customer 20100 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23013 | Confidential Customer 20101 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.23014 | Confidential Customer 20102 | Customer Claim | | | | | B21 | 17.73914586 | $0.00 |
| 3.23015 | Confidential Customer 20103 | Customer Claim | | | | | BTC | 0.0014558 | $42.73 |
| 3.23016 | Confidential Customer 20104 | Customer Claim | | | | | | | $319.95 |
| 3.23017 | Confidential Customer 20105 | Customer Claim | | | | | | | $1,242.31 |
| 3.23018 | Confidential Customer 20106 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.23019 | Confidential Customer 20107 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23020 | Confidential Customer 20108 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.23021 | Confidential Customer 20109 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.23022 | Confidential Customer 20110 | Customer Claim | | | | | B21 | 7003.778192 | $0.00 |
| 3.23023 | Confidential Customer 20111 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.23024 | Confidential Customer 20112 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.23025 | Confidential Customer 20113 | Customer Claim | | | | | | | $1.78 |
| 3.23026 | Confidential Customer 20114 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23027 | Confidential Customer 20115 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.23028 | Confidential Customer 20116 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.23029 | Confidential Customer 20117 | Customer Claim | | | | | B21 | 19.0648682 | $0.00 |
| 3.23030 | Confidential Customer 20118 | Customer Claim | | | | | | | $100.00 |
| 3.23031 | Confidential Customer 20119 | Customer Claim | | | | | B21 | 55.60704354 | $0.00 |
| 3.23032 | Confidential Customer 20120 | Customer Claim | | | | | B21 | 9500.31034 | $0.00 |
| 3.23033 | Confidential Customer 20121 | Customer Claim | | | | | B21 | 39.56478732 | $0.00 |
| 3.23034 | Confidential Customer 20122 | Customer Claim | | | | | B21 | 66.00986846 | $0.00 |
| 3.23035 | Confidential Customer 20123 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.23036 | Confidential Customer 20124 | Customer Claim | | | | | | | $40.98 |
| 3.23037 | Confidential Customer 20125 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.23038 | Confidential Customer 20126 | Customer Claim | | | | | | | $0.01 |
| 3.23039 | Confidential Customer 20127 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.23040 | Confidential Customer 20128 | Customer Claim | | | | | | | $1.02 |
| 3.23041 | Confidential Customer 20129 | Customer Claim | | | | | B21 | 0.16602988 | $0.00 |
| 3.23042 | Confidential Customer 20130 | Customer Claim | | | | | ETH | 0.00005641 | $0.10 |
| 3.23043 | Confidential Customer 20130 | Customer Claim | | | | | BTC | 0.00086474 | $25.38 |
| 3.23044 | Confidential Customer 20131 | Customer Claim | | | | | AVAX | 0.00000235 | $0.00 |
| 3.23045 | Confidential Customer 20132 | Customer Claim | | | | | MANA | 0.48917935 | $0.18 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23046 | Confidential Customer 20132 | Customer Claim | | | | | DASH | 0.00817322 | $0.26 |
| 3.23047 | Confidential Customer 20132 | Customer Claim | | | | | ETH | 0.0015249 | $2.81 |
| 3.23048 | Confidential Customer 20132 | Customer Claim | | | | | BTC | 0.00025535 | $7.49 |
| 3.23049 | Confidential Customer 20133 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23050 | Confidential Customer 20134 | Customer Claim | | | | | | | $0.09 |
| 3.23051 | Confidential Customer 20135 | Customer Claim | | | | | | | $30.00 |
| 3.23052 | Confidential Customer 20136 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.23053 | Confidential Customer 20137 | Customer Claim | | | | | DOGE | 0.00000084 | $0.00 |
| 3.23054 | Confidential Customer 20137 | Customer Claim | | | | | XLM | 100 | $13.51 |
| 3.23055 | Confidential Customer 20138 | Customer Claim | | | | | BTC | 0.00010707 | $3.14 |
| 3.23056 | Confidential Customer 20139 | Customer Claim | | | | | BTC | 0.00050378 | $14.79 |
| 3.23057 | Confidential Customer 20140 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.23058 | Confidential Customer 20141 | Customer Claim | | | | | | | $90.74 |
| 3.23059 | Confidential Customer 20142 | Customer Claim | | | | | BTC | 0.00002096 | $0.62 |
| 3.23060 | Confidential Customer 20143 | Customer Claim | | | | | | | $4.93 |
| 3.23061 | Confidential Customer 20144 | Customer Claim | | | | | | | $6.00 |
| 3.23062 | Confidential Customer 20145 | Customer Claim | | | | | BTC | 0.00329474 | $96.70 |
| 3.23063 | Confidential Customer 20146 | Customer Claim | | | | | | | $0.32 |
| 3.23064 | Confidential Customer 20147 | Customer Claim | | | | | BTC | 0.02454996 | $720.50 |
| 3.23065 | Confidential Customer 20148 | Customer Claim | | | | | BTC | 0.00016485 | $4.84 |
| 3.23066 | Confidential Customer 20149 | Customer Claim | | | | | BTC | 0.00046954 | $13.78 |
| 3.23067 | Confidential Customer 20150 | Customer Claim | | | | | | | $4.20 |
| 3.23068 | Confidential Customer 20151 | Customer Claim | | | | | BTC | 0.00023403 | $6.87 |
| 3.23069 | Confidential Customer 20152 | Customer Claim | | | | | | | $148.00 |
| 3.23070 | Confidential Customer 20152 | Customer Claim | | | | | USDT_ERC20 | 9607.29406 | $9,607.29 |
| 3.23071 | Confidential Customer 20153 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.23072 | Confidential Customer 20154 | Customer Claim | | | | | | | $436.43 |
| 3.23073 | Confidential Customer 20155 | Customer Claim | | | | | | | $10.00 |
| 3.23074 | Confidential Customer 20156 | Customer Claim | | | | | | | $10.00 |
| 3.23075 | Confidential Customer 20157 | Customer Claim | | | | | | | $566.38 |
| 3.23076 | Confidential Customer 20158 | Customer Claim | | | | | BTC | 0.0000093 | $0.27 |
| 3.23077 | Confidential Customer 20158 | Customer Claim | | | | | ADA | 6.107642 | $1.77 |
| 3.23078 | Confidential Customer 20158 | Customer Claim | | | | | | | $3.35 |
| 3.23079 | Confidential Customer 20158 | Customer Claim | | | | | BTC | 0.00030039 | $8.82 |
| 3.23080 | Confidential Customer 20158 | Customer Claim | | | | | ETH | 0.01531008 | $28.20 |
| 3.23081 | Confidential Customer 20159 | Customer Claim | | | | | | | $3,251.23 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23082 | Confidential Customer 20160 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0036 | $0.00 |
| 3.23083 | Confidential Customer 20160 | Customer Claim | | | | | USDC | 0.0011756 | $0.00 |
| 3.23084 | Confidential Customer 20160 | Customer Claim | | | | | FLEXUSD | 0.0069804 | $0.00 |
| 3.23085 | Confidential Customer 20161 | Customer Claim | | | | | | | $10,412.45 |
| 3.23086 | Confidential Customer 20162 | Customer Claim | | | | | | | $542.84 |
| 3.23087 | Confidential Customer 20163 | Customer Claim | | | | | | | $5.00 |
| 3.23088 | Confidential Customer 20163 | Customer Claim | | | | | BTC | 0.00154373 | $45.31 |
| 3.23089 | Confidential Customer 20164 | Customer Claim | | | | | | | $1.44 |
| 3.23090 | Confidential Customer 20165 | Customer Claim | | | | | | | $24.92 |
| 3.23091 | Confidential Customer 20166 | Customer Claim | | | | | BTC | 0.00100952 | $29.63 |
| 3.23092 | Confidential Customer 20167 | Customer Claim | | | | | | | $10.00 |
| 3.23093 | Confidential Customer 20168 | Customer Claim | | | | | | | $5.00 |
| 3.23094 | Confidential Customer 20169 | Customer Claim | | | | | | | $5.00 |
| 3.23095 | Confidential Customer 20170 | Customer Claim | | | | | USDT_ERC20 | 0.00276809 | $0.00 |
| 3.23096 | Confidential Customer 20171 | Customer Claim | | | | | | | $5.00 |
| 3.23097 | Confidential Customer 20172 | Customer Claim | | | | | | | $2.30 |
| 3.23098 | Confidential Customer 20173 | Customer Claim | | | | | | | $5.00 |
| 3.23099 | Confidential Customer 20174 | Customer Claim | | | | | BTC | 0.02719915 | $798.25 |
| 3.23100 | Confidential Customer 20175 | Customer Claim | | | | | USDT_ERC20 | 0.0082078 | $0.01 |
| 3.23101 | Confidential Customer 20176 | Customer Claim | | | | | | | $75.15 |
| 3.23102 | Confidential Customer 20177 | Customer Claim | | | | | | | $1,000.00 |
| 3.23103 | Confidential Customer 20178 | Customer Claim | | | | | BTC | 0.00665653 | $195.36 |
| 3.23104 | Confidential Customer 20179 | Customer Claim | | | | | | | $560.41 |
| 3.23105 | Confidential Customer 20180 | Customer Claim | | | | | | | $3.61 |
| 3.23106 | Confidential Customer 20181 | Customer Claim | | | | | | | $24.03 |
| 3.23107 | Confidential Customer 20182 | Customer Claim | | | | | BTC | 0.00000882 | $0.26 |
| 3.23108 | Confidential Customer 20183 | Customer Claim | | | | | BTC | 0.00086557 | $25.40 |
| 3.23109 | Confidential Customer 20184 | Customer Claim | | | | | CFV | 64.98 | $0.00 |
| 3.23110 | Confidential Customer 20184 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 34.1205 | $3.24 |
| 3.23111 | Confidential Customer 20184 | Customer Claim | | | | | USDC | 11.5215069 | $11.52 |
| 3.23112 | Confidential Customer 20185 | Customer Claim | | | | | | | $100.00 |
| 3.23113 | Confidential Customer 20186 | Customer Claim | | | | | BTC | 0.00919573 | $269.88 |
| 3.23114 | Confidential Customer 20187 | Customer Claim | | | | | BTC | 0.00101573 | $29.81 |
| 3.23115 | Confidential Customer 20188 | Customer Claim | | | | | BTC | 0.00026473 | $7.77 |
| 3.23116 | Confidential Customer 20188 | Customer Claim | | | | | | | $10.00 |
| 3.23117 | Confidential Customer 20189 | Customer Claim | | | | | BTC | 0.02311782 | $678.47 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23118 | Confidential Customer 20190 | Customer Claim | | | | | USDT_ERC20 | 0.00000118 | $0.00 |
| 3.23119 | Confidential Customer 20191 | Customer Claim | | | | | | | $2.00 |
| 3.23120 | Confidential Customer 20191 | Customer Claim | | | | | BTC | 0.0050527 | $148.29 |
| 3.23121 | Confidential Customer 20192 | Customer Claim | | | | | | | $6,000.00 |
| 3.23122 | Confidential Customer 20193 | Customer Claim | | | | | | | $56.14 |
| 3.23123 | Confidential Customer 20194 | Customer Claim | | | | | | | $240.00 |
| 3.23124 | Confidential Customer 20195 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.23125 | Confidential Customer 20196 | Customer Claim | | | | | | | $5.00 |
| 3.23126 | Confidential Customer 20197 | Customer Claim | | | | | | | $15.27 |
| 3.23127 | Confidential Customer 20198 | Customer Claim | | | | | LTC | 0.00000083 | $0.00 |
| 3.23128 | Confidential Customer 20199 | Customer Claim | | | | | | | $10.00 |
| 3.23129 | Confidential Customer 20200 | Customer Claim | | | | | BTC | 0.00047466 | $13.93 |
| 3.23130 | Confidential Customer 20201 | Customer Claim | | | | | | | $20.20 |
| 3.23131 | Confidential Customer 20201 | Customer Claim | | | | | BTC | 0.02477365 | $727.07 |
| 3.23132 | Confidential Customer 20202 | Customer Claim | | | | | | | $10.00 |
| 3.23133 | Confidential Customer 20203 | Customer Claim | | | | | | | $0.04 |
| 3.23134 | Confidential Customer 20203 | Customer Claim | | | | | BTC | 0.0051103 | $149.98 |
| 3.23135 | Confidential Customer 20204 | Customer Claim | | | | | | | $147.84 |
| 3.23136 | Confidential Customer 20205 | Customer Claim | | | | | BTC | 0.00140377 | $41.20 |
| 3.23137 | Confidential Customer 20206 | Customer Claim | | | | | | | $74.56 |
| 3.23138 | Confidential Customer 20206 | Customer Claim | | | | | BTC | 0.04958116 | $1,455.13 |
| 3.23139 | Confidential Customer 20207 | Customer Claim | | | | | | | $50.00 |
| 3.23140 | Confidential Customer 20208 | Customer Claim | | | | | | | $4,166.20 |
| 3.23141 | Confidential Customer 20209 | Customer Claim | | | | | | | $2,903.74 |
| 3.23142 | Confidential Customer 20210 | Customer Claim | | | | | BTC | 0.00057677 | $16.93 |
| 3.23143 | Confidential Customer 20211 | Customer Claim | | | | | | | $6,091.83 |
| 3.23144 | Confidential Customer 20212 | Customer Claim | | | | | | | $35.92 |
| 3.23145 | Confidential Customer 20213 | Customer Claim | | | | | | | $123.85 |
| 3.23146 | Confidential Customer 20214 | Customer Claim | | | | | | | $1.46 |
| 3.23147 | Confidential Customer 20215 | Customer Claim | | | | | | | $23.98 |
| 3.23148 | Confidential Customer 20216 | Customer Claim | | | | | BTC | 0.00039112 | $11.48 |
| 3.23149 | Confidential Customer 20217 | Customer Claim | | | | | BTC | 0.00216381 | $63.50 |
| 3.23150 | Confidential Customer 20218 | Customer Claim | | | | | | | $48.84 |
| 3.23151 | Confidential Customer 20219 | Customer Claim | | | | | BTC | 0.00402066 | $118.00 |
| 3.23152 | Confidential Customer 20220 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4000001 | $0.00 |
| 3.23153 | Confidential Customer 20221 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23154 | Confidential Customer 20222 | Customer Claim | | | | | | | $1.64 |
| 3.23155 | Confidential Customer 20223 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.23156 | Confidential Customer 20224 | Customer Claim | | | | | BTC | 0.00001552 | $0.46 |
| 3.23157 | Confidential Customer 20225 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.23158 | Confidential Customer 20226 | Customer Claim | | | | | | | $3.39 |
| 3.23159 | Confidential Customer 20227 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.23160 | Confidential Customer 20228 | Customer Claim | | | | | | | $500.00 |
| 3.23161 | Confidential Customer 20229 | Customer Claim | | | | | BTC | 0.10691942 | $3,137.93 |
| 3.23162 | Confidential Customer 20230 | Customer Claim | | | | | BTC | 0.00018562 | $5.45 |
| 3.23163 | Confidential Customer 20231 | Customer Claim | | | | | | | $5.00 |
| 3.23164 | Confidential Customer 20232 | Customer Claim | | | | | AVAX | 0.00000132 | $0.00 |
| 3.23165 | Confidential Customer 20232 | Customer Claim | | | | | USDT_ERC20 | 97.22496467 | $97.22 |
| 3.23166 | Confidential Customer 20233 | Customer Claim | | | | | | | $29.87 |
| 3.23167 | Confidential Customer 20234 | Customer Claim | | | | | | | $21.92 |
| 3.23168 | Confidential Customer 20235 | Customer Claim | | | | | CFV | 525.79 | $0.00 |
| 3.23169 | Confidential Customer 20235 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 276.0929 | $26.22 |
| 3.23170 | Confidential Customer 20235 | Customer Claim | | | | | USDC | 34.8073 | $34.80 |
| 3.23171 | Confidential Customer 20236 | Customer Claim | | | | | BTC | 0.00008125 | $2.38 |
| 3.23172 | Confidential Customer 20237 | Customer Claim | | | | | | | $5.00 |
| 3.23173 | Confidential Customer 20238 | Customer Claim | | | | | BTC | 0.01386123 | $406.81 |
| 3.23174 | Confidential Customer 20239 | Customer Claim | | | | | | | $10.00 |
| 3.23175 | Confidential Customer 20240 | Customer Claim | | | | | BTC | 0.01000543 | $293.64 |
| 3.23176 | Confidential Customer 20241 | Customer Claim | | | | | ENJ | 75 | $21.70 |
| 3.23177 | Confidential Customer 20241 | Customer Claim | | | | | ADA | 100 | $28.98 |
| 3.23178 | Confidential Customer 20241 | Customer Claim | | | | | MATIC | 50 | $33.78 |
| 3.23179 | Confidential Customer 20241 | Customer Claim | | | | | | | $41.85 |
| 3.23180 | Confidential Customer 20241 | Customer Claim | | | | | XLM | 1000 | $135.10 |
| 3.23181 | Confidential Customer 20241 | Customer Claim | | | | | BTC | 0.005 | $146.74 |
| 3.23182 | Confidential Customer 20241 | Customer Claim | | | | | LTC | 3.5 | $286.58 |
| 3.23183 | Confidential Customer 20241 | Customer Claim | | | | | BCH | 2.5 | $572.75 |
| 3.23184 | Confidential Customer 20241 | Customer Claim | | | | | ETH | 0.384999999 | $709.02 |
| 3.23185 | Confidential Customer 20242 | Customer Claim | | | | | LTC | 0.00000003 | $0.00 |
| 3.23186 | Confidential Customer 20243 | Customer Claim | | | | | BTC | 0.05051418 | $1,482.52 |
| 3.23187 | Confidential Customer 20244 | Customer Claim | | | | | ETH | 0.02 | $36.83 |
| 3.23188 | Confidential Customer 20245 | Customer Claim | | | | | | | $5.00 |
| 3.23189 | Confidential Customer 20246 | Customer Claim | | | | | BTC | 0.00007176 | $2.11 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23190 | Confidential Customer 20247 | Customer Claim | | | | | | | $1.00 |
| 3.23191 | Confidential Customer 20248 | Customer Claim | | | | | | | $41.92 |
| 3.23192 | Confidential Customer 20249 | Customer Claim | | | | | | | $10.00 |
| 3.23193 | Confidential Customer 20250 | Customer Claim | | | | | BTC | 0.00223339 | $65.55 |
| 3.23194 | Confidential Customer 20251 | Customer Claim | | | | | | | $140.00 |
| 3.23195 | Confidential Customer 20252 | Customer Claim | | | | | | | $0.26 |
| 3.23196 | Confidential Customer 20252 | Customer Claim | | | | | BAT | 10.56542541 | $2.23 |
| 3.23197 | Confidential Customer 20252 | Customer Claim | | | | | ENJ | 10.55578762 | $3.05 |
| 3.23198 | Confidential Customer 20252 | Customer Claim | | | | | AXS | 0.59649123 | $3.46 |
| 3.23199 | Confidential Customer 20252 | Customer Claim | | | | | SHIB | 711026.616 | $7.25 |
| 3.23200 | Confidential Customer 20252 | Customer Claim | | | | | MANA | 39.01597056 | $14.25 |
| 3.23201 | Confidential Customer 20253 | Customer Claim | | | | | | | $950.00 |
| 3.23202 | Confidential Customer 20254 | Customer Claim | | | | | | | $103.82 |
| 3.23203 | Confidential Customer 20255 | Customer Claim | | | | | BTC | 0.00004214 | $1.24 |
| 3.23204 | Confidential Customer 20256 | Customer Claim | | | | | | | $12.21 |
| 3.23205 | Confidential Customer 20257 | Customer Claim | | | | | | | $7,011.30 |
| 3.23206 | Confidential Customer 20258 | Customer Claim | | | | | | | $300.00 |
| 3.23207 | Confidential Customer 20259 | Customer Claim | | | | | BTC | 0.00593399 | $174.15 |
| 3.23208 | Confidential Customer 20260 | Customer Claim | | | | | | | $21.40 |
| 3.23209 | Confidential Customer 20261 | Customer Claim | | | | | DOGE | 6.46172369 | $0.48 |
| 3.23210 | Confidential Customer 20262 | Customer Claim | | | | | BTC | 0.00447613 | $131.37 |
| 3.23211 | Confidential Customer 20263 | Customer Claim | | | | | | | $200.00 |
| 3.23212 | Confidential Customer 20264 | Customer Claim | | | | | | | $0.01 |
| 3.23213 | Confidential Customer 20265 | Customer Claim | | | | | | | $1,000.00 |
| 3.23214 | Confidential Customer 20266 | Customer Claim | | | | | | | $0.01 |
| 3.23215 | Confidential Customer 20267 | Customer Claim | | | | | | | $0.54 |
| 3.23216 | Confidential Customer 20268 | Customer Claim | | | | | BTC | 0.00009852 | $2.89 |
| 3.23217 | Confidential Customer 20269 | Customer Claim | | | | | | | $5.00 |
| 3.23218 | Confidential Customer 20270 | Customer Claim | | | | | ETH | 0.14422973 | $265.61 |
| 3.23219 | Confidential Customer 20270 | Customer Claim | | | | | LTC | 3.29597662 | $269.87 |
| 3.23220 | Confidential Customer 20270 | Customer Claim | | | | | BTC | 0.01301425 | $381.85 |
| 3.23221 | Confidential Customer 20271 | Customer Claim | | | | | B21 | 51.94805194 | $0.00 |
| 3.23222 | Confidential Customer 20272 | Customer Claim | | | | | BTC | 0.00043587 | $12.79 |
| 3.23223 | Confidential Customer 20273 | Customer Claim | | | | | | | $50.93 |
| 3.23224 | Confidential Customer 20274 | Customer Claim | | | | | | | $500.00 |
| 3.23225 | Confidential Customer 20275 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23226 | Confidential Customer 20276 | Customer Claim | | | | | | | $25.00 |
| 3.23227 | Confidential Customer 20277 | Customer Claim | | | | | | | $984.88 |
| 3.23228 | Confidential Customer 20278 | Customer Claim | | | | | BTC | 0.00371056 | $108.90 |
| 3.23229 | Confidential Customer 20279 | Customer Claim | | | | | BTC | 0.00000094 | $0.03 |
| 3.23230 | Confidential Customer 20280 | Customer Claim | | | | | | | $10.00 |
| 3.23231 | Confidential Customer 20281 | Customer Claim | | | | | BTC | 0.00028952 | $8.50 |
| 3.23232 | Confidential Customer 20282 | Customer Claim | | | | | | | $1.26 |
| 3.23233 | Confidential Customer 20283 | Customer Claim | | | | | | | $10.00 |
| 3.23234 | Confidential Customer 20284 | Customer Claim | | | | | | | $3.12 |
| 3.23235 | Confidential Customer 20284 | Customer Claim | | | | | BTC | 0.00257124 | $75.46 |
| 3.23236 | Confidential Customer 20285 | Customer Claim | | | | | | | $0.10 |
| 3.23237 | Confidential Customer 20286 | Customer Claim | | | | | FLEX | 1.02567E-05 | $0.00 |
| 3.23238 | Confidential Customer 20287 | Customer Claim | | | | | SOL | 0.0000026 | $0.00 |
| 3.23239 | Confidential Customer 20288 | Customer Claim | | | | | | | $251,089.06 |
| 3.23240 | Confidential Customer 20289 | Customer Claim | | | | | | | $15.00 |
| 3.23241 | Confidential Customer 20290 | Customer Claim | | | | | BTC | 0.0000862 | $2.53 |
| 3.23242 | Confidential Customer 20291 | Customer Claim | | | | | BTC | 0.00029704 | $8.72 |
| 3.23243 | Confidential Customer 20292 | Customer Claim | | | | | | | $0.31 |
| 3.23244 | Confidential Customer 20293 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.23245 | Confidential Customer 20294 | Customer Claim | | | | | | | $20.20 |
| 3.23246 | Confidential Customer 20294 | Customer Claim | | | | | BTC | 0.07316134 | $2,147.18 |
| 3.23247 | Confidential Customer 20295 | Customer Claim | | | | | BTC | 0.00063767 | $18.71 |
| 3.23248 | Confidential Customer 20296 | Customer Claim | | | | | ETH | 0.00168012 | $3.09 |
| 3.23249 | Confidential Customer 20297 | Customer Claim | | | | | | | $3.90 |
| 3.23250 | Confidential Customer 20298 | Customer Claim | | | | | B21 | 14.21969426 | $0.00 |
| 3.23251 | Confidential Customer 20299 | Customer Claim | | | | | USDT_ERC20 | 0.009936 | $0.01 |
| 3.23252 | Confidential Customer 20299 | Customer Claim | | | | | BTC | 0.00006482 | $1.90 |
| 3.23253 | Confidential Customer 20300 | Customer Claim | | | | | | | $3.45 |
| 3.23254 | Confidential Customer 20301 | Customer Claim | | | | | DASH | 0.02676087 | $0.85 |
| 3.23255 | Confidential Customer 20302 | Customer Claim | | | | | ETH | 0.00072892 | $1.34 |
| 3.23256 | Confidential Customer 20303 | Customer Claim | | | | | B21 | 58.97008742 | $0.00 |
| 3.23257 | Confidential Customer 20304 | Customer Claim | | | | | B21 | 10.25641024 | $0.00 |
| 3.23258 | Confidential Customer 20305 | Customer Claim | | | | | | | $12.00 |
| 3.23259 | Confidential Customer 20306 | Customer Claim | | | | | BTC | 0.00002152 | $0.63 |
| 3.23260 | Confidential Customer 20307 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.23261 | Confidential Customer 20308 | Customer Claim | | | | | USDC | 3.467552 | $3.47 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23262 | Confidential Customer 20309 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.23263 | Confidential Customer 20310 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.23264 | Confidential Customer 20311 | Customer Claim | | | | | B21 | 26.63470502 | $0.00 |
| 3.23265 | Confidential Customer 20312 | Customer Claim | | | | | | | $2.80 |
| 3.23266 | Confidential Customer 20313 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.23267 | Confidential Customer 20314 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.23268 | Confidential Customer 20315 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.23269 | Confidential Customer 20316 | Customer Claim | | | | | B21 | 69.09178844 | $0.00 |
| 3.23270 | Confidential Customer 20317 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.23271 | Confidential Customer 20318 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.23272 | Confidential Customer 20319 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.23273 | Confidential Customer 20320 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.23274 | Confidential Customer 20321 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.23275 | Confidential Customer 20322 | Customer Claim | | | | | B21 | 7.58126792 | $0.00 |
| 3.23276 | Confidential Customer 20323 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.23277 | Confidential Customer 20324 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.23278 | Confidential Customer 20325 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.23279 | Confidential Customer 20326 | Customer Claim | | | | | B21 | 47.8612025 | $0.00 |
| 3.23280 | Confidential Customer 20327 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.23281 | Confidential Customer 20328 | Customer Claim | | | | | B21 | 66.02948216 | $0.00 |
| 3.23282 | Confidential Customer 20329 | Customer Claim | | | | | ETH | 0.0015221 | $2.80 |
| 3.23283 | Confidential Customer 20330 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.23284 | Confidential Customer 20331 | Customer Claim | | | | | | | $282.62 |
| 3.23285 | Confidential Customer 20332 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.23286 | Confidential Customer 20333 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.23287 | Confidential Customer 20334 | Customer Claim | | | | | | | $6.59 |
| 3.23288 | Confidential Customer 20335 | Customer Claim | | | | | B21 | 8.60215053 | $0.00 |
| 3.23289 | Confidential Customer 20336 | Customer Claim | | | | | BCH | 0.00640677 | $1.47 |
| 3.23290 | Confidential Customer 20337 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.23291 | Confidential Customer 20338 | Customer Claim | | | | | B21 | 173.0627785 | $0.00 |
| 3.23292 | Confidential Customer 20339 | Customer Claim | | | | | ETH | 0.00078413 | $1.44 |
| 3.23293 | Confidential Customer 20340 | Customer Claim | | | | | B21 | 6.98836437 | $0.00 |
| 3.23294 | Confidential Customer 20341 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.23295 | Confidential Customer 20341 | Customer Claim | | | | | MATIC | 0.46386501 | $0.31 |
| 3.23296 | Confidential Customer 20342 | Customer Claim | | | | | BTC | 0.00000179 | $0.05 |
| 3.23297 | Confidential Customer 20342 | Customer Claim | | | | | | | $3.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23298 | Confidential Customer 20343 | Customer Claim | | | | | B21 | 2378.402606 | $0.00 |
| 3.23299 | Confidential Customer 20344 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23300 | Confidential Customer 20345 | Customer Claim | | | | | | | $9.94 |
| 3.23301 | Confidential Customer 20346 | Customer Claim | | | | | B21 | 7.05965407 | $0.00 |
| 3.23302 | Confidential Customer 20347 | Customer Claim | | | | | | | $100.00 |
| 3.23303 | Confidential Customer 20348 | Customer Claim | | | | | B21 | 10.60920378 | $0.00 |
| 3.23304 | Confidential Customer 20348 | Customer Claim | | | | | | | $0.90 |
| 3.23305 | Confidential Customer 20349 | Customer Claim | | | | | USDT_ERC20 | 2.057007 | $2.06 |
| 3.23306 | Confidential Customer 20350 | Customer Claim | | | | | B21 | 0.3948953 | $0.00 |
| 3.23307 | Confidential Customer 20351 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.23308 | Confidential Customer 20351 | Customer Claim | | | | | LTC | 0.02934805 | $2.40 |
| 3.23309 | Confidential Customer 20351 | Customer Claim | | | | | BTC | 0.00017188 | $5.04 |
| 3.23310 | Confidential Customer 20351 | Customer Claim | | | | | ETH | 0.00429059 | $7.90 |
| 3.23311 | Confidential Customer 20352 | Customer Claim | | | | | B21 | 46.84773314 | $0.00 |
| 3.23312 | Confidential Customer 20353 | Customer Claim | | | | | USDT_ERC20 | 3.741135 | $3.74 |
| 3.23313 | Confidential Customer 20354 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.23314 | Confidential Customer 20355 | Customer Claim | | | | | BTC | 0.00026241 | $7.70 |
| 3.23315 | Confidential Customer 20356 | Customer Claim | | | | | | | $2,876.15 |
| 3.23316 | Confidential Customer 20357 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.23317 | Confidential Customer 20358 | Customer Claim | | | | | | | $1,900.00 |
| 3.23318 | Confidential Customer 20359 | Customer Claim | | | | | | | $0.49 |
| 3.23319 | Confidential Customer 20360 | Customer Claim | | | | | B21 | 18.20747416 | $0.00 |
| 3.23320 | Confidential Customer 20361 | Customer Claim | | | | | ADA | 1.193431 | $0.35 |
| 3.23321 | Confidential Customer 20362 | Customer Claim | | | | | B21 | 9.46521533 | $0.00 |
| 3.23322 | Confidential Customer 20362 | Customer Claim | | | | | | | $3.92 |
| 3.23323 | Confidential Customer 20363 | Customer Claim | | | | | | | $3.62 |
| 3.23324 | Confidential Customer 20364 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.23325 | Confidential Customer 20365 | Customer Claim | | | | | B21 | 125.6241952 | $0.00 |
| 3.23326 | Confidential Customer 20366 | Customer Claim | | | | | B21 | 0.74939672 | $0.00 |
| 3.23327 | Confidential Customer 20366 | Customer Claim | | | | | | | $3.87 |
| 3.23328 | Confidential Customer 20367 | Customer Claim | | | | | B21 | 0.17945978 | $0.00 |
| 3.23329 | Confidential Customer 20368 | Customer Claim | | | | | B21 | 264.3719184 | $0.00 |
| 3.23330 | Confidential Customer 20369 | Customer Claim | | | | | DOGE | 13.96504327 | $1.04 |
| 3.23331 | Confidential Customer 20370 | Customer Claim | | | | | B21 | 102.2991739 | $0.00 |
| 3.23332 | Confidential Customer 20371 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.23333 | Confidential Customer 20372 | Customer Claim | | | | | BTC | 0.00007014 | $2.06 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23334 | Confidential Customer 20373 | Customer Claim | | | | | BAT | 2.70337596 | $0.57 |
| 3.23335 | Confidential Customer 20374 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.23336 | Confidential Customer 20375 | Customer Claim | | | | | B21 | 482.3228669 | $0.00 |
| 3.23337 | Confidential Customer 20376 | Customer Claim | X | X | X | | DASH | 0.01372876 | $0.43 |
| 3.23338 | Confidential Customer 20377 | Customer Claim | | | | | B21 | 20.1005025 | $0.00 |
| 3.23339 | Confidential Customer 20378 | Customer Claim | | | | | ETH | 0.00212915 | $3.92 |
| 3.23340 | Confidential Customer 20379 | Customer Claim | | | | | B21 | 16.90617074 | $0.00 |
| 3.23341 | Confidential Customer 20380 | Customer Claim | | | | | B21 | 8.66213348 | $0.00 |
| 3.23342 | Confidential Customer 20380 | Customer Claim | | | | | | | $71.31 |
| 3.23343 | Confidential Customer 20381 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.23344 | Confidential Customer 20382 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.23345 | Confidential Customer 20383 | Customer Claim | | | | | | | $5.00 |
| 3.23346 | Confidential Customer 20384 | Customer Claim | | | | | | | $5.00 |
| 3.23347 | Confidential Customer 20385 | Customer Claim | | | | | | | $100.00 |
| 3.23348 | Confidential Customer 20386 | Customer Claim | | | | | | | $30.00 |
| 3.23349 | Confidential Customer 20386 | Customer Claim | | | | | BTC | 0.00204897 | $60.13 |
| 3.23350 | Confidential Customer 20387 | Customer Claim | | | | | | | $30.05 |
| 3.23351 | Confidential Customer 20388 | Customer Claim | | | | | ETH | 0.00000089 | $0.00 |
| 3.23352 | Confidential Customer 20388 | Customer Claim | | | | | XLM | 382.2285 | $51.64 |
| 3.23353 | Confidential Customer 20388 | Customer Claim | | | | | USDC | 56.537934 | $56.53 |
| 3.23354 | Confidential Customer 20389 | Customer Claim | X | X | X | | | | $3,327.60 |
| 3.23355 | Confidential Customer 20389 | Customer Claim | | | | | | | $240,207.55 |
| 3.23356 | Confidential Customer 20390 | Customer Claim | | | | | BTC | 0.01226458 | $359.95 |
| 3.23357 | Confidential Customer 20391 | Customer Claim | | | | | | | $500.00 |
| 3.23358 | Confidential Customer 20392 | Customer Claim | | | | | BTC | 0.00000228 | $0.07 |
| 3.23359 | Confidential Customer 20393 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.23360 | Confidential Customer 20394 | Customer Claim | | | | | B21 | 81.24961914 | $0.00 |
| 3.23361 | Confidential Customer 20395 | Customer Claim | | | | | | | $24,268.83 |
| 3.23362 | Confidential Customer 20396 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23363 | Confidential Customer 20397 | Customer Claim | | | | | | | $1.97 |
| 3.23364 | Confidential Customer 20398 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 43473871.8 | $0.00 |
| 3.23365 | Confidential Customer 20398 | Customer Claim | | | | | USDT_ERC20 | 0.15 | $0.15 |
| 3.23366 | Confidential Customer 20398 | Customer Claim | | | | | ADA | 11 | $3.19 |
| 3.23367 | Confidential Customer 20398 | Customer Claim | | | | | ETH | 0.0026786 | $4.93 |
| 3.23368 | Confidential Customer 20398 | Customer Claim | | | | | BTC | 0.001069 | $31.37 |
| 3.23369 | Confidential Customer 20398 | Customer Claim | | | | | | | $23,998.66 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23370 | Confidential Customer 20399 | Customer Claim | | | | | B21 | 10.34634386 | $0.00 |
| 3.23371 | Confidential Customer 20400 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.23372 | Confidential Customer 20401 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.23373 | Confidential Customer 20402 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.23374 | Confidential Customer 20403 | Customer Claim | | | | | B21 | 62.76738366 | $0.00 |
| 3.23375 | Confidential Customer 20404 | Customer Claim | | | | | B21 | 19.46472018 | $0.00 |
| 3.23376 | Confidential Customer 20405 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.23377 | Confidential Customer 20406 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.23378 | Confidential Customer 20407 | Customer Claim | | | | | B21 | 98.85010638 | $0.00 |
| 3.23379 | Confidential Customer 20408 | Customer Claim | | | | | B21 | 33.00602359 | $0.00 |
| 3.23380 | Confidential Customer 20409 | Customer Claim | | | | | B21 | 13.05440422 | $0.00 |
| 3.23381 | Confidential Customer 20410 | Customer Claim | | | | | B21 | 23.64066192 | $0.00 |
| 3.23382 | Confidential Customer 20411 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.23383 | Confidential Customer 20412 | Customer Claim | | | | | B21 | 523.738445 | $0.00 |
| 3.23384 | Confidential Customer 20413 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23385 | Confidential Customer 20414 | Customer Claim | | | | | | | $2,000.00 |
| 3.23386 | Confidential Customer 20415 | Customer Claim | | | | | BTC | 0.00000639 | $0.19 |
| 3.23387 | Confidential Customer 20416 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.23388 | Confidential Customer 20417 | Customer Claim | | | | | B21 | 61.28577556 | $0.00 |
| 3.23389 | Confidential Customer 20418 | Customer Claim | | | | | BTC | 0.00497727 | $146.08 |
| 3.23390 | Confidential Customer 20419 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.23391 | Confidential Customer 20420 | Customer Claim | | | | | | | $10.00 |
| 3.23392 | Confidential Customer 20421 | Customer Claim | | | | | BTC | 0.00149565 | $43.90 |
| 3.23393 | Confidential Customer 20422 | Customer Claim | | | | | | | $481.00 |
| 3.23394 | Confidential Customer 20423 | Customer Claim | | | | | BTC | 0.00165326 | $48.52 |
| 3.23395 | Confidential Customer 20424 | Customer Claim | | | | | BTC | 0.00047125 | $13.83 |
| 3.23396 | Confidential Customer 20425 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.23397 | Confidential Customer 20426 | Customer Claim | | | | | BTC | 0.07292344 | $2,140.20 |
| 3.23398 | Confidential Customer 20427 | Customer Claim | | | | | B21 | 41.01133963 | $0.00 |
| 3.23399 | Confidential Customer 20428 | Customer Claim | | | | | SOL | 0.00000072 | $0.00 |
| 3.23400 | Confidential Customer 20428 | Customer Claim | | | | | ETH | 0.00000058 | $0.00 |
| 3.23401 | Confidential Customer 20429 | Customer Claim | | | | | B21 | 36.69859444 | $0.00 |
| 3.23402 | Confidential Customer 20430 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.23403 | Confidential Customer 20431 | Customer Claim | X | X | X | | USDT_ERC20 | 980 | $980.00 |
| 3.23404 | Confidential Customer 20432 | Customer Claim | | | | | | | $7.53 |
| 3.23405 | Confidential Customer 20432 | Customer Claim | | | | | BTC | 0.04979924 | $1,461.53 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23406 | Confidential Customer 20433 | Customer Claim | | | | | DASH | 0.02781957 | $0.88 |
| 3.23407 | Confidential Customer 20434 | Customer Claim | | | | | | | $15.85 |
| 3.23408 | Confidential Customer 20435 | Customer Claim | | | | | B21 | 80.06565382 | $0.00 |
| 3.23409 | Confidential Customer 20436 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.23410 | Confidential Customer 20437 | Customer Claim | | | | | BTC | 0.00006752 | $1.98 |
| 3.23411 | Confidential Customer 20438 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.23412 | Confidential Customer 20439 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.23413 | Confidential Customer 20440 | Customer Claim | | | | | B21 | 40.64792797 | $0.00 |
| 3.23414 | Confidential Customer 20441 | Customer Claim | | | | | | | $4.01 |
| 3.23415 | Confidential Customer 20442 | Customer Claim | | | | | BTC | 0.00043596 | $12.79 |
| 3.23416 | Confidential Customer 20442 | Customer Claim | | | | | ETH | 0.0128 | $23.57 |
| 3.23417 | Confidential Customer 20442 | Customer Claim | | | | | GALA | 15000 | $0.00 |
| 3.23418 | Confidential Customer 20442 | Customer Claim | | | | | GALA2 | 15000 | $3,456.00 |
| 3.23419 | Confidential Customer 20443 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.23420 | Confidential Customer 20444 | Customer Claim | | | | | B21 | 7.42115027 | $0.00 |
| 3.23421 | Confidential Customer 20445 | Customer Claim | | | | | B21 | 0.00051108 | $0.00 |
| 3.23422 | Confidential Customer 20445 | Customer Claim | | | | | | | $3.76 |
| 3.23423 | Confidential Customer 20446 | Customer Claim | | | | | | | $10.00 |
| 3.23424 | Confidential Customer 20446 | Customer Claim | | | | | BTC | 0.00697514 | $204.71 |
| 3.23425 | Confidential Customer 20447 | Customer Claim | | | | | | | $10.00 |
| 3.23426 | Confidential Customer 20448 | Customer Claim | | | | | BTC | 0.00000934 | $0.27 |
| 3.23427 | Confidential Customer 20449 | Customer Claim | | | | | | | $200.00 |
| 3.23428 | Confidential Customer 20450 | Customer Claim | | | | | B21 | 129.6638465 | $0.00 |
| 3.23429 | Confidential Customer 20451 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.23430 | Confidential Customer 20452 | Customer Claim | | | | | B21 | 74.06035918 | $0.00 |
| 3.23431 | Confidential Customer 20453 | Customer Claim | | | | | | | $3.89 |
| 3.23432 | Confidential Customer 20454 | Customer Claim | | | | | | | $1.91 |
| 3.23433 | Confidential Customer 20455 | Customer Claim | | | | | | | $1.41 |
| 3.23434 | Confidential Customer 20456 | Customer Claim | | | | | | | $0.57 |
| 3.23435 | Confidential Customer 20457 | Customer Claim | | | | | BTC | 0.00110002 | $32.28 |
| 3.23436 | Confidential Customer 20457 | Customer Claim | | | | | | | $89.67 |
| 3.23437 | Confidential Customer 20458 | Customer Claim | | | | | | | $37.24 |
| 3.23438 | Confidential Customer 20459 | Customer Claim | | | | | | | $0.10 |
| 3.23439 | Confidential Customer 20460 | Customer Claim | | | | | | | $0.50 |
| 3.23440 | Confidential Customer 20461 | Customer Claim | | | | | | | $0.50 |
| 3.23441 | Confidential Customer 20462 | Customer Claim | | | | | BTC | 0.00258549 | $75.88 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23442 | Confidential Customer 20463 | Customer Claim | | | | | | | $2.74 |
| 3.23443 | Confidential Customer 20464 | Customer Claim | | | | | B21 | 24.00960384 | $0.00 |
| 3.23444 | Confidential Customer 20465 | Customer Claim | | | | | | | $5.00 |
| 3.23445 | Confidential Customer 20466 | Customer Claim | | | | | | | $0.96 |
| 3.23446 | Confidential Customer 20467 | Customer Claim | | | | | BTC | 0.00044257 | $12.99 |
| 3.23447 | Confidential Customer 20468 | Customer Claim | | | | | BTC | 0.00039432 | $11.57 |
| 3.23448 | Confidential Customer 20468 | Customer Claim | | | | | | | $75.00 |
| 3.23449 | Confidential Customer 20469 | Customer Claim | | | | | B21 | 927.4998548 | $0.00 |
| 3.23450 | Confidential Customer 20469 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.23451 | Confidential Customer 20469 | Customer Claim | | | | | ETH | 0.0011036 | $2.03 |
| 3.23452 | Confidential Customer 20470 | Customer Claim | | | | | B21 | 401.0335266 | $0.00 |
| 3.23453 | Confidential Customer 20471 | Customer Claim | | | | | BTC | 0.0002245 | $6.59 |
| 3.23454 | Confidential Customer 20472 | Customer Claim | | | | | B21 | 59.01097604 | $0.00 |
| 3.23455 | Confidential Customer 20473 | Customer Claim | | | | | | | $2,915.64 |
| 3.23456 | Confidential Customer 20474 | Customer Claim | | | | | B21 | 26.42246703 | $0.00 |
| 3.23457 | Confidential Customer 20475 | Customer Claim | | | | | B21 | 16.16880228 | $0.00 |
| 3.23458 | Confidential Customer 20476 | Customer Claim | | | | | DOGE | 9.29596246 | $0.69 |
| 3.23459 | Confidential Customer 20477 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.23460 | Confidential Customer 20478 | Customer Claim | | | | | B21 | 26.52695802 | $0.00 |
| 3.23461 | Confidential Customer 20479 | Customer Claim | | | | | B21 | 129.6680498 | $0.00 |
| 3.23462 | Confidential Customer 20480 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.23463 | Confidential Customer 20481 | Customer Claim | | | | | B21 | 13.7061174 | $0.00 |
| 3.23464 | Confidential Customer 20482 | Customer Claim | | | | | B21 | 11.71783454 | $0.00 |
| 3.23465 | Confidential Customer 20483 | Customer Claim | | | | | B21 | 29.48330507 | $0.00 |
| 3.23466 | Confidential Customer 20484 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.23467 | Confidential Customer 20485 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.23468 | Confidential Customer 20486 | Customer Claim | | | | | B21 | 17.36589576 | $0.00 |
| 3.23469 | Confidential Customer 20487 | Customer Claim | | | | | | | $3.00 |
| 3.23470 | Confidential Customer 20488 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.23471 | Confidential Customer 20489 | Customer Claim | | | | | B21 | 61.16971068 | $0.00 |
| 3.23472 | Confidential Customer 20490 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.23473 | Confidential Customer 20491 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.23474 | Confidential Customer 20492 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.23475 | Confidential Customer 20493 | Customer Claim | | | | | B21 | 81.2232217 | $0.00 |
| 3.23476 | Confidential Customer 20494 | Customer Claim | | | | | BTC | 0.00072803 | $21.37 |
| 3.23477 | Confidential Customer 20495 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23478 | Confidential Customer 20496 | Customer Claim | | | | | | | $5.00 |
| 3.23479 | Confidential Customer 20497 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.23480 | Confidential Customer 20498 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.23481 | Confidential Customer 20499 | Customer Claim | | | | | B21 | 29.48287045 | $0.00 |
| 3.23482 | Confidential Customer 20500 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.23483 | Confidential Customer 20500 | Customer Claim | | | | | | | $0.95 |
| 3.23484 | Confidential Customer 20501 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.23485 | Confidential Customer 20502 | Customer Claim | | | | | B21 | 23.61275088 | $0.00 |
| 3.23486 | Confidential Customer 20503 | Customer Claim | | | | | ETH | 0.00126821 | $2.34 |
| 3.23487 | Confidential Customer 20504 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |
| 3.23488 | Confidential Customer 20505 | Customer Claim | | | | | B21 | 11.40901312 | $0.00 |
| 3.23489 | Confidential Customer 20506 | Customer Claim | | | | | B21 | 44.34491474 | $0.00 |
| 3.23490 | Confidential Customer 20507 | Customer Claim | | | | | B21 | 47.81771884 | $0.00 |
| 3.23491 | Confidential Customer 20508 | Customer Claim | | | | | B21 | 47.39168038 | $0.00 |
| 3.23492 | Confidential Customer 20509 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.23493 | Confidential Customer 20510 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.23494 | Confidential Customer 20511 | Customer Claim | | | | | | | $50.00 |
| 3.23495 | Confidential Customer 20512 | Customer Claim | | | | | B21 | 81.62932124 | $0.00 |
| 3.23496 | Confidential Customer 20513 | Customer Claim | | | | | BTC | 0.00119199 | $34.98 |
| 3.23497 | Confidential Customer 20514 | Customer Claim | | | | | B21 | 0.47422372 | $0.00 |
| 3.23498 | Confidential Customer 20514 | Customer Claim | | | | | DOGE | 29.57229222 | $2.21 |
| 3.23499 | Confidential Customer 20515 | Customer Claim | | | | | BTC | 0.00130994 | $38.44 |
| 3.23500 | Confidential Customer 20516 | Customer Claim | | | | | BTC | 0.00020459 | $6.00 |
| 3.23501 | Confidential Customer 20517 | Customer Claim | | | | | BTC | 0.00001486 | $0.44 |
| 3.23502 | Confidential Customer 20518 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.23503 | Confidential Customer 20519 | Customer Claim | | | | | | | $130.82 |
| 3.23504 | Confidential Customer 20520 | Customer Claim | | | | | BTC | 0.00023897 | $7.01 |
| 3.23505 | Confidential Customer 20520 | Customer Claim | | | | | | | $20.00 |
| 3.23506 | Confidential Customer 20521 | Customer Claim | | | | | BTC | 0.00046821 | $13.74 |
| 3.23507 | Confidential Customer 20522 | Customer Claim | | | | | | | $3.94 |
| 3.23508 | Confidential Customer 20523 | Customer Claim | | | | | BTC | 0.00019317 | $5.67 |
| 3.23509 | Confidential Customer 20524 | Customer Claim | | | | | | | $14.85 |
| 3.23510 | Confidential Customer 20525 | Customer Claim | | | | | B21 | 448.9137543 | $0.00 |
| 3.23511 | Confidential Customer 20526 | Customer Claim | | | | | | | $9.88 |
| 3.23512 | Confidential Customer 20527 | Customer Claim | | | | | ETH | 0.00273086 | $5.03 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23513 | Confidential Customer 20528 | Customer Claim | | | | | | | $3.94 |
| 3.23514 | Confidential Customer 20529 | Customer Claim | | | | | B21 | 72.008497 | $0.00 |
| 3.23515 | Confidential Customer 20530 | Customer Claim | | | | | B21 | 13.63521082 | $0.00 |
| 3.23516 | Confidential Customer 20531 | Customer Claim | | | | | USDT_ERC20 | 0.46871789 | $0.47 |
| 3.23517 | Confidential Customer 20531 | Customer Claim | | | | | BTC | 0.00009546 | $2.80 |
| 3.23518 | Confidential Customer 20532 | Customer Claim | | | | | | | $3.95 |
| 3.23519 | Confidential Customer 20533 | Customer Claim | | | | | | | $3.92 |
| 3.23520 | Confidential Customer 20534 | Customer Claim | | | | | B21 | 143.6884834 | $0.00 |
| 3.23521 | Confidential Customer 20535 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.23522 | Confidential Customer 20536 | Customer Claim | | | | | BCH | 0.00528976 | $1.21 |
| 3.23523 | Confidential Customer 20537 | Customer Claim | | | | | | | $3.01 |
| 3.23524 | Confidential Customer 20538 | Customer Claim | | | | | ETH | 0.035 | $64.46 |
| 3.23525 | Confidential Customer 20539 | Customer Claim | | | | | B21 | 10.17293997 | $0.00 |
| 3.23526 | Confidential Customer 20539 | Customer Claim | | | | | | | $3.95 |
| 3.23527 | Confidential Customer 20540 | Customer Claim | | | | | B21 | 0.14938488 | $0.00 |
| 3.23528 | Confidential Customer 20540 | Customer Claim | | | | | | | $3.84 |
| 3.23529 | Confidential Customer 20541 | Customer Claim | | | | | | | $3.72 |
| 3.23530 | Confidential Customer 20542 | Customer Claim | | | | | B21 | 44.64285714 | $0.00 |
| 3.23531 | Confidential Customer 20543 | Customer Claim | | | | | BAT | 3.40138025 | $0.72 |
| 3.23532 | Confidential Customer 20544 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.23533 | Confidential Customer 20545 | Customer Claim | | | | | | | $2.92 |
| 3.23534 | Confidential Customer 20546 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.23535 | Confidential Customer 20547 | Customer Claim | | | | | | | $15.35 |
| 3.23536 | Confidential Customer 20548 | Customer Claim | | | | | B21 | 61.27357116 | $0.00 |
| 3.23537 | Confidential Customer 20549 | Customer Claim | | | | | | | $3.77 |
| 3.23538 | Confidential Customer 20550 | Customer Claim | | | | | B21 | 30.62880945 | $0.00 |
| 3.23539 | Confidential Customer 20551 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.23540 | Confidential Customer 20552 | Customer Claim | | | | | B21 | 7.88257799 | $0.00 |
| 3.23541 | Confidential Customer 20553 | Customer Claim | | | | | | | $2.64 |
| 3.23542 | Confidential Customer 20554 | Customer Claim | | | | | B21 | 17.30852444 | $0.00 |
| 3.23543 | Confidential Customer 20555 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.23544 | Confidential Customer 20556 | Customer Claim | | | | | B21 | 0.004801 | $0.00 |
| 3.23545 | Confidential Customer 20556 | Customer Claim | | | | | | | $4.47 |
| 3.23546 | Confidential Customer 20557 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.23547 | Confidential Customer 20558 | Customer Claim | | | | | | | $3.47 |
| 3.23548 | Confidential Customer 20559 | Customer Claim | | | | | B21 | 121.0111675 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23549 | Confidential Customer 20560 | Customer Claim | | | | | | | $9.34 |
| 3.23550 | Confidential Customer 20561 | Customer Claim | | | | | | | $510.37 |
| 3.23551 | Confidential Customer 20562 | Customer Claim | | | | | B21 | 52.63166 | $0.00 |
| 3.23552 | Confidential Customer 20563 | Customer Claim | | | | | B21 | 8.41892574 | $0.00 |
| 3.23553 | Confidential Customer 20564 | Customer Claim | | | | | | | $3.90 |
| 3.23554 | Confidential Customer 20565 | Customer Claim | | | | | BTC | 0.00001347 | $0.40 |
| 3.23555 | Confidential Customer 20566 | Customer Claim | | | | | | | $12.52 |
| 3.23556 | Confidential Customer 20567 | Customer Claim | | | | | B21 | 4.94425354 | $0.00 |
| 3.23557 | Confidential Customer 20568 | Customer Claim | | | | | | | $12.74 |
| 3.23558 | Confidential Customer 20569 | Customer Claim | | | | | B21 | 118.822171 | $0.00 |
| 3.23559 | Confidential Customer 20570 | Customer Claim | | | | | B21 | 61.99147616 | $0.00 |
| 3.23560 | Confidential Customer 20571 | Customer Claim | | | | | B21 | 39.96003996 | $0.00 |
| 3.23561 | Confidential Customer 20572 | Customer Claim | | | | | B21 | 17.38299074 | $0.00 |
| 3.23562 | Confidential Customer 20573 | Customer Claim | | | | | B21 | 50.22995207 | $0.00 |
| 3.23563 | Confidential Customer 20574 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.23564 | Confidential Customer 20575 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.23565 | Confidential Customer 20576 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.23566 | Confidential Customer 20577 | Customer Claim | | | | | B21 | 50 | $0.00 |
| 3.23567 | Confidential Customer 20578 | Customer Claim | | | | | B21 | 10.51579998 | $0.00 |
| 3.23568 | Confidential Customer 20579 | Customer Claim | | | | | USDC | 0.300059 | $0.30 |
| 3.23569 | Confidential Customer 20580 | Customer Claim | | | | | | | $7,762.22 |
| 3.23570 | Confidential Customer 20581 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.23571 | Confidential Customer 20582 | Customer Claim | | | | | B21 | 81.48797032 | $0.00 |
| 3.23572 | Confidential Customer 20583 | Customer Claim | | | | | | | $10.00 |
| 3.23573 | Confidential Customer 20584 | Customer Claim | | | | | B21 | 63.42159504 | $0.00 |
| 3.23574 | Confidential Customer 20585 | Customer Claim | | | | | | | $1.65 |
| 3.23575 | Confidential Customer 20586 | Customer Claim | | | | | BTC | 0.00084199 | $24.71 |
| 3.23576 | Confidential Customer 20587 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.23577 | Confidential Customer 20588 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.23578 | Confidential Customer 20589 | Customer Claim | | | | | B21 | 40.4040404 | $0.00 |
| 3.23579 | Confidential Customer 20590 | Customer Claim | | | | | B21 | 5.68397383 | $0.00 |
| 3.23580 | Confidential Customer 20591 | Customer Claim | | | | | B21 | 70.07518136 | $0.00 |
| 3.23581 | Confidential Customer 20592 | Customer Claim | | | | | B21 | 8.58037667 | $0.00 |
| 3.23582 | Confidential Customer 20593 | Customer Claim | | | | | B21 | 8.65800865 | $0.00 |
| 3.23583 | Confidential Customer 20594 | Customer Claim | | | | | DASH | 0.01378831 | $0.44 |
| 3.23584 | Confidential Customer 20595 | Customer Claim | | | | | B21 | 15.91153188 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23585 | Confidential Customer 20596 | Customer Claim | | | | | B21 | 14.3781452 | $0.00 |
| 3.23586 | Confidential Customer 20597 | Customer Claim | | | | | B21 | 51.22222222 | $0.00 |
| 3.23587 | Confidential Customer 20597 | Customer Claim | | | | | BTC | 0.00030996 | $9.10 |
| 3.23588 | Confidential Customer 20598 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.23589 | Confidential Customer 20599 | Customer Claim | | | | | B21 | 20.22244691 | $0.00 |
| 3.23590 | Confidential Customer 20600 | Customer Claim | | | | | B21 | 192.8640309 | $0.00 |
| 3.23591 | Confidential Customer 20601 | Customer Claim | | | | | B21 | 59.51318216 | $0.00 |
| 3.23592 | Confidential Customer 20602 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.23593 | Confidential Customer 20603 | Customer Claim | | | | | B21 | 153.5508637 | $0.00 |
| 3.23594 | Confidential Customer 20604 | Customer Claim | | | | | B21 | 185.7250724 | $0.00 |
| 3.23595 | Confidential Customer 20605 | Customer Claim | | | | | B21 | 10.835 | $0.00 |
| 3.23596 | Confidential Customer 20606 | Customer Claim | | | | | | | $0.44 |
| 3.23597 | Confidential Customer 20607 | Customer Claim | | | | | | | $0.28 |
| 3.23598 | Confidential Customer 20608 | Customer Claim | | | | | B21 | 45.14672686 | $0.00 |
| 3.23599 | Confidential Customer 20609 | Customer Claim | | | | | B21 | 70.40977402 | $0.00 |
| 3.23600 | Confidential Customer 20610 | Customer Claim | | | | | B21 | 94.80020856 | $0.00 |
| 3.23601 | Confidential Customer 20611 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.23602 | Confidential Customer 20612 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.23603 | Confidential Customer 20613 | Customer Claim | | | | | B21 | 38.74692446 | $0.00 |
| 3.23604 | Confidential Customer 20614 | Customer Claim | | | | | B21 | 58.9657409 | $0.00 |
| 3.23605 | Confidential Customer 20615 | Customer Claim | | | | | B21 | 61.54603642 | $0.00 |
| 3.23606 | Confidential Customer 20616 | Customer Claim | | | | | B21 | 45.95218674 | $0.00 |
| 3.23607 | Confidential Customer 20617 | Customer Claim | | | | | B21 | 70.55544776 | $0.00 |
| 3.23608 | Confidential Customer 20618 | Customer Claim | | | | | B21 | 47.6979764 | $0.00 |
| 3.23609 | Confidential Customer 20619 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.23610 | Confidential Customer 20620 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.23611 | Confidential Customer 20621 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.23612 | Confidential Customer 20622 | Customer Claim | | | | | B21 | 19.68503937 | $0.00 |
| 3.23613 | Confidential Customer 20623 | Customer Claim | | | | | B21 | 7.42115027 | $0.00 |
| 3.23614 | Confidential Customer 20624 | Customer Claim | | | | | B21 | 38.31564427 | $0.00 |
| 3.23615 | Confidential Customer 20625 | Customer Claim | | | | | | | $500.00 |
| 3.23616 | Confidential Customer 20626 | Customer Claim | | | | | B21 | 8.28500414 | $0.00 |
| 3.23617 | Confidential Customer 20627 | Customer Claim | | | | | BTC | 0.00010842 | $3.18 |
| 3.23618 | Confidential Customer 20628 | Customer Claim | | | | | B21 | 74.3667023 | $0.00 |
| 3.23619 | Confidential Customer 20629 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.23620 | Confidential Customer 20630 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23621 | Confidential Customer 20631 | Customer Claim | | | | | | | $0.48 |
| 3.23622 | Confidential Customer 20632 | Customer Claim | | | | | | | $1.72 |
| 3.23623 | Confidential Customer 20633 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.23624 | Confidential Customer 20634 | Customer Claim | | | | | B21 | 58.96661014 | $0.00 |
| 3.23625 | Confidential Customer 20635 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.23626 | Confidential Customer 20636 | Customer Claim | | | | | B21 | 5669.943405 | $0.00 |
| 3.23627 | Confidential Customer 20637 | Customer Claim | | | | | B21 | 44.64335538 | $0.00 |
| 3.23628 | Confidential Customer 20638 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.23629 | Confidential Customer 20639 | Customer Claim | | | | | B21 | 50.99620833 | $0.00 |
| 3.23630 | Confidential Customer 20640 | Customer Claim | | | | | B21 | 64.20339635 | $0.00 |
| 3.23631 | Confidential Customer 20641 | Customer Claim | | | | | B21 | 22.47822422 | $0.00 |
| 3.23632 | Confidential Customer 20642 | Customer Claim | | | | | B21 | 26.45677624 | $0.00 |
| 3.23633 | Confidential Customer 20643 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.23634 | Confidential Customer 20644 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.23635 | Confidential Customer 20645 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.23636 | Confidential Customer 20646 | Customer Claim | | | | | B21 | 40.24144869 | $0.00 |
| 3.23637 | Confidential Customer 20647 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.23638 | Confidential Customer 20648 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.23639 | Confidential Customer 20649 | Customer Claim | | | | | B21 | 72.03962178 | $0.00 |
| 3.23640 | Confidential Customer 20650 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.23641 | Confidential Customer 20651 | Customer Claim | | | | | B21 | 6.44738898 | $0.00 |
| 3.23642 | Confidential Customer 20652 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.23643 | Confidential Customer 20653 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.23644 | Confidential Customer 20654 | Customer Claim | | | | | B21 | 4.43026758 | $0.00 |
| 3.23645 | Confidential Customer 20655 | Customer Claim | | | | | B21 | 93.34889148 | $0.00 |
| 3.23646 | Confidential Customer 20656 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23647 | Confidential Customer 20657 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.23648 | Confidential Customer 20658 | Customer Claim | | | | | B21 | 4.927322 | $0.00 |
| 3.23649 | Confidential Customer 20659 | Customer Claim | | | | | B21 | 15.86671954 | $0.00 |
| 3.23650 | Confidential Customer 20660 | Customer Claim | | | | | EOS | 2.9563 | $2.12 |
| 3.23651 | Confidential Customer 20661 | Customer Claim | | | | | | | $3.91 |
| 3.23652 | Confidential Customer 20662 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3000001 | $0.00 |
| 3.23653 | Confidential Customer 20663 | Customer Claim | | | | | LTC | 0.000197 | $0.02 |
| 3.23654 | Confidential Customer 20664 | Customer Claim | | | | | BTC | 0.00002574 | $0.76 |
| 3.23655 | Confidential Customer 20665 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.23656 | Confidential Customer 20666 | Customer Claim | | | | | BTC | 0.00004468 | $1.31 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23657 | Confidential Customer 20667 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.23658 | Confidential Customer 20668 | Customer Claim | | | | | B21 | 16.61129568 | $0.00 |
| 3.23659 | Confidential Customer 20669 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.23660 | Confidential Customer 20670 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.23661 | Confidential Customer 20671 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.23662 | Confidential Customer 20672 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.23663 | Confidential Customer 20673 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.23664 | Confidential Customer 20674 | Customer Claim | | | | | B21 | 74.36587679 | $0.00 |
| 3.23665 | Confidential Customer 20675 | Customer Claim | | | | | B21 | 52.71041739 | $0.00 |
| 3.23666 | Confidential Customer 20676 | Customer Claim | | | | | USDC | 0.08 | $0.08 |
| 3.23667 | Confidential Customer 20677 | Customer Claim | | | | | BTC | 0.00003343 | $0.98 |
| 3.23668 | Confidential Customer 20678 | Customer Claim | | | | | B21 | 7.55829333 | $0.00 |
| 3.23669 | Confidential Customer 20679 | Customer Claim | | | | | ADA | 1.967091 | $0.57 |
| 3.23670 | Confidential Customer 20680 | Customer Claim | | | | | B21 | 8.32986255 | $0.00 |
| 3.23671 | Confidential Customer 20681 | Customer Claim | | | | | B21 | 7.35970561 | $0.00 |
| 3.23672 | Confidential Customer 20682 | Customer Claim | | | | | B21 | 33.16749585 | $0.00 |
| 3.23673 | Confidential Customer 20683 | Customer Claim | | | | | B21 | 5147.391036 | $0.00 |
| 3.23674 | Confidential Customer 20683 | Customer Claim | | | | | | | $0.14 |
| 3.23675 | Confidential Customer 20684 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.23676 | Confidential Customer 20685 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.23677 | Confidential Customer 20686 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.23678 | Confidential Customer 20687 | Customer Claim | | | | | B21 | 88.74276403 | $0.00 |
| 3.23679 | Confidential Customer 20688 | Customer Claim | | | | | B21 | 73.25873152 | $0.00 |
| 3.23680 | Confidential Customer 20689 | Customer Claim | | | | | B21 | 7.93556322 | $0.00 |
| 3.23681 | Confidential Customer 20690 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.23682 | Confidential Customer 20691 | Customer Claim | | | | | BTC | 0.11630935 | $3,413.51 |
| 3.23683 | Confidential Customer 20692 | Customer Claim | | | | | B21 | 2.87326186 | $0.00 |
| 3.23684 | Confidential Customer 20693 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.23685 | Confidential Customer 20694 | Customer Claim | | | | | B21 | 25 | $0.00 |
| 3.23686 | Confidential Customer 20695 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.23687 | Confidential Customer 20695 | Customer Claim | | | | | BTC | 0.0000496 | $1.46 |
| 3.23688 | Confidential Customer 20696 | Customer Claim | | | | | B21 | 181.380889 | $0.00 |
| 3.23689 | Confidential Customer 20697 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.23690 | Confidential Customer 20698 | Customer Claim | | | | | B21 | 8.68811881 | $0.00 |
| 3.23691 | Confidential Customer 20699 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23692 | Confidential Customer 20700 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23693 | Confidential Customer 20701 | Customer Claim | | | | | B21 | 12.03767792 | $0.00 |
| 3.23694 | Confidential Customer 20702 | Customer Claim | | | | | B21 | 12.16619015 | $0.00 |
| 3.23695 | Confidential Customer 20703 | Customer Claim | | | | | B21 | 17.82531194 | $0.00 |
| 3.23696 | Confidential Customer 20704 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.23697 | Confidential Customer 20705 | Customer Claim | | | | | BTC | 0.00000922 | $0.27 |
| 3.23698 | Confidential Customer 20705 | Customer Claim | | | | | | | $1.99 |
| 3.23699 | Confidential Customer 20705 | Customer Claim | | | | | CHZ | 156.2199913 | $11.71 |
| 3.23700 | Confidential Customer 20706 | Customer Claim | | | | | B21 | 102.3017903 | $0.00 |
| 3.23701 | Confidential Customer 20707 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.23702 | Confidential Customer 20708 | Customer Claim | | | | | B21 | 39.69435346 | $0.00 |
| 3.23703 | Confidential Customer 20709 | Customer Claim | | | | | BTC | 0.000399 | $11.71 |
| 3.23704 | Confidential Customer 20710 | Customer Claim | | | | | DOGE | 3.71118421 | $0.28 |
| 3.23705 | Confidential Customer 20710 | Customer Claim | | | | | EOS | 1.4713 | $1.05 |
| 3.23706 | Confidential Customer 20711 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.23707 | Confidential Customer 20712 | Customer Claim | | | | | BTC | 0.01484932 | $435.81 |
| 3.23708 | Confidential Customer 20713 | Customer Claim | | | | | BTC | 0.00052558 | $15.42 |
| 3.23709 | Confidential Customer 20714 | Customer Claim | | | | | BTC | 0.00154411 | $45.32 |
| 3.23710 | Confidential Customer 20714 | Customer Claim | | | | | BCH | 0.29930313 | $68.57 |
| 3.23711 | Confidential Customer 20715 | Customer Claim | | | | | BTC | 0.00076353 | $22.41 |
| 3.23712 | Confidential Customer 20716 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23713 | Confidential Customer 20717 | Customer Claim | | | | | | | $80.80 |
| 3.23714 | Confidential Customer 20717 | Customer Claim | | | | | BTC | 0.01502017 | $440.82 |
| 3.23715 | Confidential Customer 20718 | Customer Claim | | | | | | | $387.78 |
| 3.23716 | Confidential Customer 20719 | Customer Claim | | | | | | | $1,400.00 |
| 3.23717 | Confidential Customer 20720 | Customer Claim | | | | | BTC | 0.00018975 | $5.57 |
| 3.23718 | Confidential Customer 20721 | Customer Claim | | | | | BTC | 0.00057793 | $16.96 |
| 3.23719 | Confidential Customer 20722 | Customer Claim | | | | | | | $1.00 |
| 3.23720 | Confidential Customer 20723 | Customer Claim | | | | | BTC | 0.00000264 | $0.08 |
| 3.23721 | Confidential Customer 20724 | Customer Claim | | | | | | | $120.47 |
| 3.23722 | Confidential Customer 20725 | Customer Claim | | | | | | | $5.00 |
| 3.23723 | Confidential Customer 20726 | Customer Claim | | | | | | | $16.45 |
| 3.23724 | Confidential Customer 20726 | Customer Claim | | | | | BSV | 0.56087728 | $20.03 |
| 3.23725 | Confidential Customer 20727 | Customer Claim | | | | | | | $4,980.00 |
| 3.23726 | Confidential Customer 20728 | Customer Claim | | | | | | | $52.00 |
| 3.23727 | Confidential Customer 20728 | Customer Claim | | | | | ETH | 0.02966766 | $54.64 |
| 3.23728 | Confidential Customer 20729 | Customer Claim | | | | | BTC | 0.00057485 | $16.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23729 | Confidential Customer 20730 | Customer Claim | | | | | | | $97.71 |
| 3.23730 | Confidential Customer 20731 | Customer Claim | | | | | BTC | 0.00169483 | $49.74 |
| 3.23731 | Confidential Customer 20732 | Customer Claim | | | | | | | $0.23 |
| 3.23732 | Confidential Customer 20733 | Customer Claim | | | | | | | $4.01 |
| 3.23733 | Confidential Customer 20734 | Customer Claim | | | | | | | $3,117.26 |
| 3.23734 | Confidential Customer 20735 | Customer Claim | | | | | BTC | 0.00105021 | $30.82 |
| 3.23735 | Confidential Customer 20736 | Customer Claim | | | | | | | $66.17 |
| 3.23736 | Confidential Customer 20737 | Customer Claim | | | | | | | $7,063.50 |
| 3.23737 | Confidential Customer 20738 | Customer Claim | | | | | | | $18.27 |
| 3.23738 | Confidential Customer 20738 | Customer Claim | | | | | ADA | 109.217517 | $31.65 |
| 3.23739 | Confidential Customer 20739 | Customer Claim | X | X | X | | | | $4,672.85 |
| 3.23740 | Confidential Customer 20740 | Customer Claim | | | | | BTC | 0.00001549 | $0.45 |
| 3.23741 | Confidential Customer 20741 | Customer Claim | | | | | BTC | 0.01051439 | $308.58 |
| 3.23742 | Confidential Customer 20742 | Customer Claim | | | | | ETH | 2.45E-08 | $0.00 |
| 3.23743 | Confidential Customer 20743 | Customer Claim | | | | | | | $104.78 |
| 3.23744 | Confidential Customer 20744 | Customer Claim | | | | | BTC | 0.00092575 | $27.17 |
| 3.23745 | Confidential Customer 20745 | Customer Claim | | | | | BTC | 0.00023741 | $6.97 |
| 3.23746 | Confidential Customer 20746 | Customer Claim | | | | | | | $5.14 |
| 3.23747 | Confidential Customer 20747 | Customer Claim | | | | | B21 | 9.84736582 | $0.00 |
| 3.23748 | Confidential Customer 20748 | Customer Claim | | | | | | | $150.00 |
| 3.23749 | Confidential Customer 20749 | Customer Claim | | | | | BTC | 0.02023593 | $593.89 |
| 3.23750 | Confidential Customer 20750 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.23751 | Confidential Customer 20751 | Customer Claim | | | | | B21 | 46.8933177 | $0.00 |
| 3.23752 | Confidential Customer 20752 | Customer Claim | | | | | | | $5,000.00 |
| 3.23753 | Confidential Customer 20753 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.23754 | Confidential Customer 20754 | Customer Claim | | | | | | | $50.74 |
| 3.23755 | Confidential Customer 20755 | Customer Claim | | | | | B21 | 18.43317972 | $0.00 |
| 3.23756 | Confidential Customer 20755 | Customer Claim | | | | | DASH | 0.02892712 | $0.92 |
| 3.23757 | Confidential Customer 20756 | Customer Claim | | | | | ETH | 0.0000073 | $0.01 |
| 3.23758 | Confidential Customer 20756 | Customer Claim | | | | | | | $3.96 |
| 3.23759 | Confidential Customer 20757 | Customer Claim | | | | | BTC | 0.00016143 | $4.74 |
| 3.23760 | Confidential Customer 20758 | Customer Claim | | | | | | | $1,000.00 |
| 3.23761 | Confidential Customer 20759 | Customer Claim | | | | | B21 | 35.7781753 | $0.00 |
| 3.23762 | Confidential Customer 20760 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23763 | Confidential Customer 20761 | Customer Claim | | | | | B21 | 16.7000668 | $0.00 |
| 3.23764 | Confidential Customer 20762 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23765 | Confidential Customer 20763 | Customer Claim | | | | | | | $0.27 |
| 3.23766 | Confidential Customer 20764 | Customer Claim | | | | | BTC | 0.00005616 | $1.65 |
| 3.23767 | Confidential Customer 20765 | Customer Claim | | | | | | | $2.08 |
| 3.23768 | Confidential Customer 20766 | Customer Claim | | | | | BTC | 0.00018134 | $5.32 |
| 3.23769 | Confidential Customer 20767 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23770 | Confidential Customer 20768 | Customer Claim | | | | | ETH | 0.00000065 | $0.00 |
| 3.23771 | Confidential Customer 20769 | Customer Claim | | | | | BTC | 0.00017288 | $5.07 |
| 3.23772 | Confidential Customer 20770 | Customer Claim | | | | | BTC | 0.0000208 | $0.61 |
| 3.23773 | Confidential Customer 20771 | Customer Claim | | | | | BTC | 0.00506056 | $148.52 |
| 3.23774 | Confidential Customer 20772 | Customer Claim | | | | | | | $22.19 |
| 3.23775 | Confidential Customer 20773 | Customer Claim | | | | | BTC | 0.00004197 | $1.23 |
| 3.23776 | Confidential Customer 20774 | Customer Claim | | | | | | | $104.43 |
| 3.23777 | Confidential Customer 20775 | Customer Claim | | | | | | | $200.00 |
| 3.23778 | Confidential Customer 20776 | Customer Claim | | | | | | | $3.71 |
| 3.23779 | Confidential Customer 20777 | Customer Claim | | | | | BTC | 0.00001374 | $0.40 |
| 3.23780 | Confidential Customer 20778 | Customer Claim | | | | | | | $50.50 |
| 3.23781 | Confidential Customer 20778 | Customer Claim | | | | | BTC | 0.06495314 | $1,906.28 |
| 3.23782 | Confidential Customer 20779 | Customer Claim | | | | | | | $4.00 |
| 3.23783 | Confidential Customer 20780 | Customer Claim | | | | | | | $1.29 |
| 3.23784 | Confidential Customer 20781 | Customer Claim | | | | | BTC | 0.00092817 | $27.24 |
| 3.23785 | Confidential Customer 20782 | Customer Claim | | | | | | | $970.16 |
| 3.23786 | Confidential Customer 20783 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.23787 | Confidential Customer 20784 | Customer Claim | | | | | USDT_ERC20 | 0.00000077 | $0.00 |
| 3.23788 | Confidential Customer 20785 | Customer Claim | | | | | | | $0.74 |
| 3.23789 | Confidential Customer 20786 | Customer Claim | | | | | | | $0.36 |
| 3.23790 | Confidential Customer 20786 | Customer Claim | | | | | BTC | 0.0385238 | $1,130.62 |
| 3.23791 | Confidential Customer 20787 | Customer Claim | | | | | BTC | 0.00032491 | $9.54 |
| 3.23792 | Confidential Customer 20788 | Customer Claim | | | | | BTC | 0.0000429 | $1.26 |
| 3.23793 | Confidential Customer 20789 | Customer Claim | | | | | | | $20.00 |
| 3.23794 | Confidential Customer 20790 | Customer Claim | | | | | BTC | 0.00516658 | $151.63 |
| 3.23795 | Confidential Customer 20791 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.23796 | Confidential Customer 20792 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.23797 | Confidential Customer 20793 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.23798 | Confidential Customer 20794 | Customer Claim | | | | | | | $5.57 |
| 3.23799 | Confidential Customer 20795 | Customer Claim | | | | | USDT_ERC20 | 3.867189 | $3.87 |
| 3.23800 | Confidential Customer 20796 | Customer Claim | | | | | B21 | 72.7100867 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23801 | Confidential Customer 20797 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.23802 | Confidential Customer 20798 | Customer Claim | | | | | DASH | 0.02850459 | $0.90 |
| 3.23803 | Confidential Customer 20799 | Customer Claim | | | | | B21 | 9.52380952 | $0.00 |
| 3.23804 | Confidential Customer 20800 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.23805 | Confidential Customer 20801 | Customer Claim | | | | | B21 | 44.151085 | $0.00 |
| 3.23806 | Confidential Customer 20802 | Customer Claim | | | | | | | $3.83 |
| 3.23807 | Confidential Customer 20803 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.23808 | Confidential Customer 20804 | Customer Claim | | | | | B21 | 40.27598339 | $0.00 |
| 3.23809 | Confidential Customer 20805 | Customer Claim | | | | | | | $4.17 |
| 3.23810 | Confidential Customer 20806 | Customer Claim | | | | | | | $3.77 |
| 3.23811 | Confidential Customer 20807 | Customer Claim | | | | | DOGE | 8.16499701 | $0.61 |
| 3.23812 | Confidential Customer 20808 | Customer Claim | | | | | ADA | 1.154507 | $0.33 |
| 3.23813 | Confidential Customer 20809 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.23814 | Confidential Customer 20810 | Customer Claim | | | | | USDC | 1.72375262 | $1.72 |
| 3.23815 | Confidential Customer 20811 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.23816 | Confidential Customer 20812 | Customer Claim | | | | | B21 | 34.3967667 | $0.00 |
| 3.23817 | Confidential Customer 20813 | Customer Claim | | | | | B21 | 58.97617362 | $0.00 |
| 3.23818 | Confidential Customer 20814 | Customer Claim | | | | | DASH | 0.0151275 | $0.48 |
| 3.23819 | Confidential Customer 20815 | Customer Claim | | | | | B21 | 35.24229074 | $0.00 |
| 3.23820 | Confidential Customer 20816 | Customer Claim | | | | | | | $96.91 |
| 3.23821 | Confidential Customer 20817 | Customer Claim | | | | | B21 | 35.11420896 | $0.00 |
| 3.23822 | Confidential Customer 20818 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.23823 | Confidential Customer 20819 | Customer Claim | | | | | | | $0.69 |
| 3.23824 | Confidential Customer 20820 | Customer Claim | | | | | | | $7,120.00 |
| 3.23825 | Confidential Customer 20821 | Customer Claim | | | | | BTC | 0.00040025 | $11.75 |
| 3.23826 | Confidential Customer 20822 | Customer Claim | | | | | | | $49.90 |
| 3.23827 | Confidential Customer 20823 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.23828 | Confidential Customer 20824 | Customer Claim | | | | | | | $200.00 |
| 3.23829 | Confidential Customer 20825 | Customer Claim | | | | | DOGE | 3.90947141 | $0.29 |
| 3.23830 | Confidential Customer 20826 | Customer Claim | | | | | B21 | 26.31752088 | $0.00 |
| 3.23831 | Confidential Customer 20827 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23832 | Confidential Customer 20828 | Customer Claim | | | | | | | $4.03 |
| 3.23833 | Confidential Customer 20829 | Customer Claim | | | | | B21 | 1140.294467 | $0.00 |
| 3.23834 | Confidential Customer 20830 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.23835 | Confidential Customer 20831 | Customer Claim | | | | | B21 | 19.95012468 | $0.00 |
| 3.23836 | Confidential Customer 20832 | Customer Claim | | | | | B21 | 4.2194983 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23837 | Confidential Customer 20833 | Customer Claim | | | | | BTC | 0.000004 | $0.12 |
| 3.23838 | Confidential Customer 20834 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.23839 | Confidential Customer 20835 | Customer Claim | | | | | BTC | 0.00012776 | $3.75 |
| 3.23840 | Confidential Customer 20836 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.23841 | Confidential Customer 20837 | Customer Claim | | | | | | | $3.74 |
| 3.23842 | Confidential Customer 20838 | Customer Claim | | | | | ETH | 0.05794016 | $106.70 |
| 3.23843 | Confidential Customer 20838 | Customer Claim | | | | | LTC | 5.14992836 | $421.68 |
| 3.23844 | Confidential Customer 20839 | Customer Claim | | | | | B21 | 66.91760768 | $0.00 |
| 3.23845 | Confidential Customer 20840 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.23846 | Confidential Customer 20841 | Customer Claim | | | | | B21 | 58.97878238 | $0.00 |
| 3.23847 | Confidential Customer 20842 | Customer Claim | | | | | | | $0.08 |
| 3.23848 | Confidential Customer 20843 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.23849 | Confidential Customer 20844 | Customer Claim | | | | | B21 | 189.6363722 | $0.00 |
| 3.23850 | Confidential Customer 20845 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.23851 | Confidential Customer 20846 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.23852 | Confidential Customer 20847 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.23853 | Confidential Customer 20848 | Customer Claim | | | | | | | $8.99 |
| 3.23854 | Confidential Customer 20849 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.23855 | Confidential Customer 20850 | Customer Claim | | | | | USDT_ERC20 | 3.502752 | $3.50 |
| 3.23856 | Confidential Customer 20851 | Customer Claim | | | | | | | $0.76 |
| 3.23857 | Confidential Customer 20852 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.23858 | Confidential Customer 20853 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.23859 | Confidential Customer 20854 | Customer Claim | | | | | B21 | 1824.361129 | $0.00 |
| 3.23860 | Confidential Customer 20855 | Customer Claim | | | | | DOGE | 12.32394714 | $0.92 |
| 3.23861 | Confidential Customer 20856 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.23862 | Confidential Customer 20857 | Customer Claim | | | | | B21 | 9.77087302 | $0.00 |
| 3.23863 | Confidential Customer 20858 | Customer Claim | | | | | B21 | 5.0275257 | $0.00 |
| 3.23864 | Confidential Customer 20859 | Customer Claim | | | | | B21 | 40.44489383 | $0.00 |
| 3.23865 | Confidential Customer 20860 | Customer Claim | | | | | B21 | 17.82531194 | $0.00 |
| 3.23866 | Confidential Customer 20861 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.23867 | Confidential Customer 20862 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.23868 | Confidential Customer 20863 | Customer Claim | | | | | B21 | 14.84230054 | $0.00 |
| 3.23869 | Confidential Customer 20864 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.23870 | Confidential Customer 20865 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.23871 | Confidential Customer 20866 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.23872 | Confidential Customer 20867 | Customer Claim | | | | | B21 | 189.6363722 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23873 | Confidential Customer 20868 | Customer Claim | | | | | B21 | 38.38214717 | $0.00 |
| 3.23874 | Confidential Customer 20869 | Customer Claim | | | | | | | $104.70 |
| 3.23875 | Confidential Customer 20870 | Customer Claim | | | | | BTC | 0.00023033 | $6.76 |
| 3.23876 | Confidential Customer 20871 | Customer Claim | | | | | BTC | 0.000012 | $0.35 |
| 3.23877 | Confidential Customer 20872 | Customer Claim | | | | | CFV | 884.09 | $0.00 |
| 3.23878 | Confidential Customer 20872 | Customer Claim | | | | | | | $0.77 |
| 3.23879 | Confidential Customer 20872 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 414.2342 | $39.34 |
| 3.23880 | Confidential Customer 20872 | Customer Claim | | | | | FLEXUSD | 884.087298 | $247.13 |
| 3.23881 | Confidential Customer 20873 | Customer Claim | | | | | | | $5.00 |
| 3.23882 | Confidential Customer 20874 | Customer Claim | | | | | BTC | 0.02134044 | $626.31 |
| 3.23883 | Confidential Customer 20875 | Customer Claim | | | | | B21 | 45.87155963 | $0.00 |
| 3.23884 | Confidential Customer 20876 | Customer Claim | | | | | | | $1,838.43 |
| 3.23885 | Confidential Customer 20877 | Customer Claim | | | | | B21 | 47.04775346 | $0.00 |
| 3.23886 | Confidential Customer 20878 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.23887 | Confidential Customer 20879 | Customer Claim | | | | | B21 | 7.99073075 | $0.00 |
| 3.23888 | Confidential Customer 20880 | Customer Claim | | | | | BTC | 0.00464446 | $136.31 |
| 3.23889 | Confidential Customer 20880 | Customer Claim | | | | | | | $200.00 |
| 3.23890 | Confidential Customer 20881 | Customer Claim | | | | | | | $10.00 |
| 3.23891 | Confidential Customer 20882 | Customer Claim | | | | | | | $9.12 |
| 3.23892 | Confidential Customer 20882 | Customer Claim | | | | | ETH | 0.08436431 | $155.37 |
| 3.23893 | Confidential Customer 20883 | Customer Claim | | | | | B21 | 44.55236016 | $0.00 |
| 3.23894 | Confidential Customer 20884 | Customer Claim | | | | | B21 | 16.40336134 | $0.00 |
| 3.23895 | Confidential Customer 20885 | Customer Claim | | | | | | | $958.00 |
| 3.23896 | Confidential Customer 20886 | Customer Claim | | | | | | | $0.34 |
| 3.23897 | Confidential Customer 20887 | Customer Claim | | | | | BTC | 0.00005032 | $1.48 |
| 3.23898 | Confidential Customer 20888 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.23899 | Confidential Customer 20889 | Customer Claim | | | | | B21 | 66.32551568 | $0.00 |
| 3.23900 | Confidential Customer 20890 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.23901 | Confidential Customer 20891 | Customer Claim | | | | | B21 | 27.65488902 | $0.00 |
| 3.23902 | Confidential Customer 20892 | Customer Claim | | | | | | | $0.50 |
| 3.23903 | Confidential Customer 20893 | Customer Claim | | | | | B21 | 20.38632076 | $0.00 |
| 3.23904 | Confidential Customer 20894 | Customer Claim | | | | | BTC | 0.00008518 | $2.50 |
| 3.23905 | Confidential Customer 20895 | Customer Claim | | | | | | | $3.90 |
| 3.23906 | Confidential Customer 20896 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |
| 3.23907 | Confidential Customer 20897 | Customer Claim | | | | | ADA | 0.474046 | $0.14 |
| 3.23908 | Confidential Customer 20897 | Customer Claim | | | | | | | $0.45 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23909 | Confidential Customer 20898 | Customer Claim | | | | | B21 | 4.57770941 | $0.00 |
| 3.23910 | Confidential Customer 20899 | Customer Claim | | | | | ETH | 0.00156194 | $2.88 |
| 3.23911 | Confidential Customer 20900 | Customer Claim | | | | | | | $4.47 |
| 3.23912 | Confidential Customer 20901 | Customer Claim | | | | | | | $3.87 |
| 3.23913 | Confidential Customer 20902 | Customer Claim | | | | | B21 | 19.6957014 | $0.00 |
| 3.23914 | Confidential Customer 20903 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.23915 | Confidential Customer 20904 | Customer Claim | | | | | B21 | 53.32835602 | $0.00 |
| 3.23916 | Confidential Customer 20905 | Customer Claim | | | | | BTC | 0.08532707 | $2,504.22 |
| 3.23917 | Confidential Customer 20906 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.23918 | Confidential Customer 20907 | Customer Claim | | | | | B21 | 0.23689255 | $0.00 |
| 3.23919 | Confidential Customer 20908 | Customer Claim | | | | | | | $5.28 |
| 3.23920 | Confidential Customer 20909 | Customer Claim | | | | | B21 | 3.21754699 | $0.00 |
| 3.23921 | Confidential Customer 20910 | Customer Claim | | | | | | | $15,901.54 |
| 3.23922 | Confidential Customer 20911 | Customer Claim | | | | | BTC | 0.00032022 | $9.40 |
| 3.23923 | Confidential Customer 20912 | Customer Claim | | | | | BTC | 0.00109719 | $32.20 |
| 3.23924 | Confidential Customer 20913 | Customer Claim | | | | | | | $100.00 |
| 3.23925 | Confidential Customer 20914 | Customer Claim | | | | | BTC | 0.00016214 | $4.76 |
| 3.23926 | Confidential Customer 20915 | Customer Claim | | | | | BTC | 0.00018466 | $5.42 |
| 3.23927 | Confidential Customer 20916 | Customer Claim | | | | | | | $321.00 |
| 3.23928 | Confidential Customer 20917 | Customer Claim | | | | | AVAX | 2.5634911 | $31.58 |
| 3.23929 | Confidential Customer 20917 | Customer Claim | | | | | ADA | 118.895843 | $34.46 |
| 3.23930 | Confidential Customer 20917 | Customer Claim | | | | | SOL | 1.48150768 | $36.87 |
| 3.23931 | Confidential Customer 20917 | Customer Claim | | | | | ETH | 0.0303426 | $55.88 |
| 3.23932 | Confidential Customer 20917 | Customer Claim | | | | | BTC | 0.00234382 | $68.79 |
| 3.23933 | Confidential Customer 20917 | Customer Claim | | | | | LTC | 0.86522141 | $70.84 |
| 3.23934 | Confidential Customer 20918 | Customer Claim | | | | | | | $5.00 |
| 3.23935 | Confidential Customer 20919 | Customer Claim | | | | | | | $5.00 |
| 3.23936 | Confidential Customer 20920 | Customer Claim | | | | | BTC | 0.00009372 | $2.75 |
| 3.23937 | Confidential Customer 20921 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |
| 3.23938 | Confidential Customer 20922 | Customer Claim | | | | | | | $153.63 |
| 3.23939 | Confidential Customer 20923 | Customer Claim | | | | | BTC | 0.00048299 | $14.18 |
| 3.23940 | Confidential Customer 20923 | Customer Claim | | | | | | | $129.13 |
| 3.23941 | Confidential Customer 20924 | Customer Claim | | | | | | | $43.11 |
| 3.23942 | Confidential Customer 20924 | Customer Claim | | | | | BTC | 0.15777821 | $4,630.56 |
| 3.23943 | Confidential Customer 20925 | Customer Claim | | | | | | | $157.01 |
| 3.23944 | Confidential Customer 20926 | Customer Claim | | | | | | | $2.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23945 | Confidential Customer 20927 | Customer Claim | | | | | | | $2,249.67 |
| 3.23946 | Confidential Customer 20928 | Customer Claim | | | | | LTC | 0.00000065 | $0.00 |
| 3.23947 | Confidential Customer 20929 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23948 | Confidential Customer 20930 | Customer Claim | | | | | | | $1.39 |
| 3.23949 | Confidential Customer 20931 | Customer Claim | | | | | | | $0.01 |
| 3.23950 | Confidential Customer 20932 | Customer Claim | | | | | ETH | 0.3636 | $669.61 |
| 3.23951 | Confidential Customer 20933 | Customer Claim | | | | | | | $647.55 |
| 3.23952 | Confidential Customer 20934 | Customer Claim | | | | | | | $19.02 |
| 3.23953 | Confidential Customer 20935 | Customer Claim | | | | | | | $2.00 |
| 3.23954 | Confidential Customer 20936 | Customer Claim | | | | | | | $10.00 |
| 3.23955 | Confidential Customer 20937 | Customer Claim | | | | | B21 | 16.48125256 | $0.00 |
| 3.23956 | Confidential Customer 20938 | Customer Claim | | | | | | | $122.00 |
| 3.23957 | Confidential Customer 20939 | Customer Claim | | | | | | | $0.68 |
| 3.23958 | Confidential Customer 20940 | Customer Claim | | | | | | | $50.00 |
| 3.23959 | Confidential Customer 20941 | Customer Claim | | | | | BTC | 0.0000291 | $0.85 |
| 3.23960 | Confidential Customer 20941 | Customer Claim | | | | | | | $14.00 |
| 3.23961 | Confidential Customer 20942 | Customer Claim | | | | | | | $0.69 |
| 3.23962 | Confidential Customer 20943 | Customer Claim | | | | | | | $1.18 |
| 3.23963 | Confidential Customer 20944 | Customer Claim | | | | | | | $10,889.75 |
| 3.23964 | Confidential Customer 20945 | Customer Claim | | | | | | | $19.48 |
| 3.23965 | Confidential Customer 20945 | Customer Claim | | | | | USDC | 430.0050005 | $429.96 |
| 3.23966 | Confidential Customer 20946 | Customer Claim | | | | | BTC | 0.0003686 | $10.82 |
| 3.23967 | Confidential Customer 20947 | Customer Claim | | | | | | | $0.21 |
| 3.23968 | Confidential Customer 20948 | Customer Claim | | | | | BTC | 0.00140954 | $41.37 |
| 3.23969 | Confidential Customer 20949 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.23970 | Confidential Customer 20950 | Customer Claim | | | | | | | $45.00 |
| 3.23971 | Confidential Customer 20951 | Customer Claim | | | | | | | $2,169.99 |
| 3.23972 | Confidential Customer 20952 | Customer Claim | | | | | BTC | 0.00252399 | $74.08 |
| 3.23973 | Confidential Customer 20953 | Customer Claim | | | | | | | $0.99 |
| 3.23974 | Confidential Customer 20954 | Customer Claim | | | | | | | $5.71 |
| 3.23975 | Confidential Customer 20955 | Customer Claim | | | | | | | $22.29 |
| 3.23976 | Confidential Customer 20956 | Customer Claim | | | | | | | $10.00 |
| 3.23977 | Confidential Customer 20957 | Customer Claim | | | | | | | $0.27 |
| 3.23978 | Confidential Customer 20958 | Customer Claim | | | | | | | $558.00 |
| 3.23979 | Confidential Customer 20959 | Customer Claim | | | | | | | $0.13 |
| 3.23980 | Confidential Customer 20960 | Customer Claim | | | | | | | $52.16 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.23981 | Confidential Customer 20961 | Customer Claim | | | | | | | $6.27 |
| 3.23982 | Confidential Customer 20962 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.23983 | Confidential Customer 20963 | Customer Claim | | | | | | | $6.81 |
| 3.23984 | Confidential Customer 20964 | Customer Claim | | | | | | | $10.00 |
| 3.23985 | Confidential Customer 20965 | Customer Claim | | | | | B21 | 11.99040767 | $0.00 |
| 3.23986 | Confidential Customer 20966 | Customer Claim | | | | | BTC | 0.00053689 | $15.76 |
| 3.23987 | Confidential Customer 20967 | Customer Claim | | | | | | | $3,800.00 |
| 3.23988 | Confidential Customer 20968 | Customer Claim | | | | | | | $5.00 |
| 3.23989 | Confidential Customer 20968 | Customer Claim | | | | | BTC | 0.00225802 | $66.27 |
| 3.23990 | Confidential Customer 20969 | Customer Claim | | | | | | | $0.13 |
| 3.23991 | Confidential Customer 20970 | Customer Claim | | | | | BTC | 0.00017831 | $5.23 |
| 3.23992 | Confidential Customer 20971 | Customer Claim | | | | | B21 | 37.55868544 | $0.00 |
| 3.23993 | Confidential Customer 20972 | Customer Claim | | | | | BTC | 0.00029669 | $8.71 |
| 3.23994 | Confidential Customer 20972 | Customer Claim | | | | | | | $20.00 |
| 3.23995 | Confidential Customer 20973 | Customer Claim | | | | | BTC | 0.00101197 | $29.70 |
| 3.23996 | Confidential Customer 20974 | Customer Claim | | | | | | | $0.07 |
| 3.23997 | Confidential Customer 20974 | Customer Claim | | | | | BTC | 0.00000252 | $0.07 |
| 3.23998 | Confidential Customer 20975 | Customer Claim | | | | | | | $72.00 |
| 3.23999 | Confidential Customer 20976 | Customer Claim | | | | | | | $3.50 |
| 3.24000 | Confidential Customer 20977 | Customer Claim | | | | | | | $5.00 |
| 3.24001 | Confidential Customer 20978 | Customer Claim | | | | | B21 | 12.39925604 | $0.00 |
| 3.24002 | Confidential Customer 20979 | Customer Claim | | | | | BTC | 0.02521972 | $740.16 |
| 3.24003 | Confidential Customer 20980 | Customer Claim | | | | | B21 | 9.0513561 | $0.00 |
| 3.24004 | Confidential Customer 20980 | Customer Claim | | | | | EOS | 0.0153 | $0.01 |
| 3.24005 | Confidential Customer 20980 | Customer Claim | | | | | DASH | 0.00046569 | $0.01 |
| 3.24006 | Confidential Customer 20980 | Customer Claim | | | | | BAT | 0.12612777 | $0.03 |
| 3.24007 | Confidential Customer 20980 | Customer Claim | | | | | LINK | 0.00374889 | $0.03 |
| 3.24008 | Confidential Customer 20980 | Customer Claim | | | | | BCH | 0.00013215 | $0.03 |
| 3.24009 | Confidential Customer 20980 | Customer Claim | | | | | BTC | 0.00000106 | $0.03 |
| 3.24010 | Confidential Customer 20980 | Customer Claim | | | | | LTC | 0.00051351 | $0.04 |
| 3.24011 | Confidential Customer 20980 | Customer Claim | | | | | ETH | 0.00003791 | $0.07 |
| 3.24012 | Confidential Customer 20980 | Customer Claim | | | | | USDT_ERC20 | 0.147646 | $0.15 |
| 3.24013 | Confidential Customer 20981 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.24014 | Confidential Customer 20982 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.24015 | Confidential Customer 20983 | Customer Claim | | | | | | | $10.00 |
| 3.24016 | Confidential Customer 20984 | Customer Claim | | | | | | | $30.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24017 | Confidential Customer 20984 | Customer Claim | | | | | BTC | 0.00297749 | $87.38 |
| 3.24018 | Confidential Customer 20985 | Customer Claim | | | | | BTC | 0.00000121 | $0.04 |
| 3.24019 | Confidential Customer 20986 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.24020 | Confidential Customer 20987 | Customer Claim | | | | | BTC | 0.0002968 | $8.71 |
| 3.24021 | Confidential Customer 20988 | Customer Claim | | | | | | | $10.00 |
| 3.24022 | Confidential Customer 20989 | Customer Claim | X | X | X | | | | $120,000.00 |
| 3.24023 | Confidential Customer 20990 | Customer Claim | | | | | | | $0.14 |
| 3.24024 | Confidential Customer 20991 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2010001 | $0.00 |
| 3.24025 | Confidential Customer 20992 | Customer Claim | | | | | | | $10.00 |
| 3.24026 | Confidential Customer 20993 | Customer Claim | | | | | B21 | 147.2537181 | $0.00 |
| 3.24027 | Confidential Customer 20994 | Customer Claim | | | | | | | $3,000.00 |
| 3.24028 | Confidential Customer 20995 | Customer Claim | | | | | B21 | 8.399832 | $0.00 |
| 3.24029 | Confidential Customer 20996 | Customer Claim | | | | | B21 | 8962.896164 | $0.00 |
| 3.24030 | Confidential Customer 20997 | Customer Claim | | | | | B21 | 261.8692225 | $0.00 |
| 3.24031 | Confidential Customer 20998 | Customer Claim | | | | | B21 | 528.7158813 | $0.00 |
| 3.24032 | Confidential Customer 20999 | Customer Claim | | | | | B21 | 26.16260056 | $0.00 |
| 3.24033 | Confidential Customer 21000 | Customer Claim | | | | | B21 | 73.71317899 | $0.00 |
| 3.24034 | Confidential Customer 21001 | Customer Claim | | | | | B21 | 43.6903131 | $0.00 |
| 3.24035 | Confidential Customer 21002 | Customer Claim | | | | | B21 | 36.18926988 | $0.00 |
| 3.24036 | Confidential Customer 21003 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.24037 | Confidential Customer 21004 | Customer Claim | | | | | B21 | 5276.196234 | $0.00 |
| 3.24038 | Confidential Customer 21005 | Customer Claim | | | | | B21 | 377.0312559 | $0.00 |
| 3.24039 | Confidential Customer 21006 | Customer Claim | | | | | | | $6.95 |
| 3.24040 | Confidential Customer 21007 | Customer Claim | | | | | BAT | 3.33876587 | $0.70 |
| 3.24041 | Confidential Customer 21008 | Customer Claim | | | | | B21 | 14.3519053 | $0.00 |
| 3.24042 | Confidential Customer 21009 | Customer Claim | | | | | BTC | 0.00018612 | $5.46 |
| 3.24043 | Confidential Customer 21009 | Customer Claim | | | | | | | $25.00 |
| 3.24044 | Confidential Customer 21010 | Customer Claim | | | | | B21 | 41.49420636 | $0.00 |
| 3.24045 | Confidential Customer 21011 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.24046 | Confidential Customer 21012 | Customer Claim | | | | | B21 | 6.66377902 | $0.00 |
| 3.24047 | Confidential Customer 21013 | Customer Claim | | | | | B21 | 128.4109149 | $0.00 |
| 3.24048 | Confidential Customer 21014 | Customer Claim | | | | | BTC | 0.00003016 | $0.89 |
| 3.24049 | Confidential Customer 21015 | Customer Claim | | | | | B21 | 37.4566907 | $0.00 |
| 3.24050 | Confidential Customer 21016 | Customer Claim | | | | | B21 | 376.8844221 | $0.00 |
| 3.24051 | Confidential Customer 21017 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.24052 | Confidential Customer 21018 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24053 | Confidential Customer 21019 | Customer Claim | | | | | | | $1,026.96 |
| 3.24054 | Confidential Customer 21020 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.24055 | Confidential Customer 21021 | Customer Claim | | | | | B21 | 29.31515433 | $0.00 |
| 3.24056 | Confidential Customer 21021 | Customer Claim | | | | | | | $3.86 |
| 3.24057 | Confidential Customer 21022 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.24058 | Confidential Customer 21023 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.24059 | Confidential Customer 21024 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.24060 | Confidential Customer 21025 | Customer Claim | | | | | BTC | 0.00019958 | $5.86 |
| 3.24061 | Confidential Customer 21026 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.24062 | Confidential Customer 21027 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.24063 | Confidential Customer 21028 | Customer Claim | | | | | B21 | 8.95615959 | $0.00 |
| 3.24064 | Confidential Customer 21029 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.24065 | Confidential Customer 21030 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.24066 | Confidential Customer 21031 | Customer Claim | | | | | B21 | 8.86957293 | $0.00 |
| 3.24067 | Confidential Customer 21032 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.24068 | Confidential Customer 21033 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.24069 | Confidential Customer 21034 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.24070 | Confidential Customer 21035 | Customer Claim | | | | | ETH | 4.4E-15 | $0.00 |
| 3.24071 | Confidential Customer 21035 | Customer Claim | | | | | | | $0.91 |
| 3.24072 | Confidential Customer 21036 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.24073 | Confidential Customer 21037 | Customer Claim | | | | | B21 | 11.25175808 | $0.00 |
| 3.24074 | Confidential Customer 21038 | Customer Claim | | | | | B21 | 36.42987249 | $0.00 |
| 3.24075 | Confidential Customer 21039 | Customer Claim | | | | | B21 | 15.58360604 | $0.00 |
| 3.24076 | Confidential Customer 21040 | Customer Claim | | | | | B21 | 0.19420843 | $0.00 |
| 3.24077 | Confidential Customer 21040 | Customer Claim | | | | | USDT_ERC20 | 3.867189 | $3.87 |
| 3.24078 | Confidential Customer 21041 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24079 | Confidential Customer 21042 | Customer Claim | | | | | BTC | 0.00004474 | $1.31 |
| 3.24080 | Confidential Customer 21043 | Customer Claim | | | | | B21 | 9.48316736 | $0.00 |
| 3.24081 | Confidential Customer 21044 | Customer Claim | | | | | | | $11.36 |
| 3.24082 | Confidential Customer 21045 | Customer Claim | | | | | | | $5.00 |
| 3.24083 | Confidential Customer 21046 | Customer Claim | | | | | BTC | 0.002574 | $75.54 |
| 3.24084 | Confidential Customer 21047 | Customer Claim | | | | | BTC | 0.00000435 | $0.13 |
| 3.24085 | Confidential Customer 21048 | Customer Claim | | | | | | | $0.01 |
| 3.24086 | Confidential Customer 21048 | Customer Claim | | | | | ADA | 0.885245 | $0.26 |
| 3.24087 | Confidential Customer 21049 | Customer Claim | | | | | BTC | 0.00080197 | $23.54 |
| 3.24088 | Confidential Customer 21050 | Customer Claim | | | | | | | $18.27 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24089 | Confidential Customer 21051 | Customer Claim | | | | | BTC | 0.0000594 | $1.74 |
| 3.24090 | Confidential Customer 21051 | Customer Claim | | | | | | | $4.00 |
| 3.24091 | Confidential Customer 21052 | Customer Claim | | | | | | | $83.00 |
| 3.24092 | Confidential Customer 21053 | Customer Claim | | | | | BTC | 0.00017836 | $5.23 |
| 3.24093 | Confidential Customer 21054 | Customer Claim | | | | | USDT_ERC20 | 0.00000262 | $0.00 |
| 3.24094 | Confidential Customer 21055 | Customer Claim | | | | | | | $10.00 |
| 3.24095 | Confidential Customer 21056 | Customer Claim | | | | | | | $10.00 |
| 3.24096 | Confidential Customer 21057 | Customer Claim | | | | | BTC | 0.000213 | $6.25 |
| 3.24097 | Confidential Customer 21058 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24098 | Confidential Customer 21059 | Customer Claim | | | | | BTC | 0.00018971 | $5.57 |
| 3.24099 | Confidential Customer 21060 | Customer Claim | | | | | BTC | 0.00011794 | $3.46 |
| 3.24100 | Confidential Customer 21061 | Customer Claim | | | | | | | $2,112.92 |
| 3.24101 | Confidential Customer 21061 | Customer Claim | | | | | BTC | 0.84739556 | $24,869.81 |
| 3.24102 | Confidential Customer 21062 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 300001 | $0.00 |
| 3.24103 | Confidential Customer 21063 | Customer Claim | | | | | BTC | 0.000108 | $3.17 |
| 3.24104 | Confidential Customer 21064 | Customer Claim | | | | | | | $145.18 |
| 3.24105 | Confidential Customer 21065 | Customer Claim | | | | | | | $0.01 |
| 3.24106 | Confidential Customer 21065 | Customer Claim | | | | | BTC | 0.00017731 | $5.20 |
| 3.24107 | Confidential Customer 21066 | Customer Claim | | | | | BTC | 0.00002165 | $0.64 |
| 3.24108 | Confidential Customer 21067 | Customer Claim | | | | | BTC | 0.00033159 | $9.73 |
| 3.24109 | Confidential Customer 21068 | Customer Claim | | | | | BTC | 0.000206 | $6.05 |
| 3.24110 | Confidential Customer 21069 | Customer Claim | | | | | | | $262.39 |
| 3.24111 | Confidential Customer 21070 | Customer Claim | | | | | BTC | 0.02764068 | $811.21 |
| 3.24112 | Confidential Customer 21071 | Customer Claim | | | | | BSV | 1 | $35.71 |
| 3.24113 | Confidential Customer 21072 | Customer Claim | | | | | | | $4.63 |
| 3.24114 | Confidential Customer 21073 | Customer Claim | | | | | | | $3.88 |
| 3.24115 | Confidential Customer 21074 | Customer Claim | | | | | DASH | 0.04038737 | $1.28 |
| 3.24116 | Confidential Customer 21075 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.24117 | Confidential Customer 21076 | Customer Claim | | | | | B21 | 2371.916459 | $0.00 |
| 3.24118 | Confidential Customer 21077 | Customer Claim | | | | | B21 | 1555.990985 | $0.00 |
| 3.24119 | Confidential Customer 21078 | Customer Claim | | | | | B21 | 15.4738878 | $0.00 |
| 3.24120 | Confidential Customer 21079 | Customer Claim | | | | | B21 | 3722.44736 | $0.00 |
| 3.24121 | Confidential Customer 21080 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.24122 | Confidential Customer 21081 | Customer Claim | | | | | B21 | 8.399832 | $0.00 |
| 3.24123 | Confidential Customer 21082 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.24124 | Confidential Customer 21083 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24125 | Confidential Customer 21084 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.24126 | Confidential Customer 21085 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.24127 | Confidential Customer 21086 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.24128 | Confidential Customer 21087 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.24129 | Confidential Customer 21088 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.24130 | Confidential Customer 21089 | Customer Claim | | | | | B21 | 1522.376631 | $0.00 |
| 3.24131 | Confidential Customer 21090 | Customer Claim | | | | | B21 | 373.503651 | $0.00 |
| 3.24132 | Confidential Customer 21090 | Customer Claim | | | | | ETH | 0.01984862 | $36.55 |
| 3.24133 | Confidential Customer 21091 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.24134 | Confidential Customer 21092 | Customer Claim | | | | | B21 | 22.7287291 | $0.00 |
| 3.24135 | Confidential Customer 21093 | Customer Claim | | | | | B21 | 11.57072606 | $0.00 |
| 3.24136 | Confidential Customer 21094 | Customer Claim | | | | | B21 | 2376.942947 | $0.00 |
| 3.24137 | Confidential Customer 21095 | Customer Claim | | | | | B21 | 3042.473786 | $0.00 |
| 3.24138 | Confidential Customer 21096 | Customer Claim | | | | | B21 | 5001.749208 | $0.00 |
| 3.24139 | Confidential Customer 21097 | Customer Claim | | | | | B21 | 14.3884892 | $0.00 |
| 3.24140 | Confidential Customer 21098 | Customer Claim | | | | | B21 | 1525.688919 | $0.00 |
| 3.24141 | Confidential Customer 21099 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.24142 | Confidential Customer 21100 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.24143 | Confidential Customer 21101 | Customer Claim | | | | | B21 | 156.5190171 | $0.00 |
| 3.24144 | Confidential Customer 21102 | Customer Claim | | | | | B21 | 5478.484555 | $0.00 |
| 3.24145 | Confidential Customer 21103 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.24146 | Confidential Customer 21104 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.24147 | Confidential Customer 21105 | Customer Claim | | | | | B21 | 3013.805006 | $0.00 |
| 3.24148 | Confidential Customer 21105 | Customer Claim | | | | | ETH | 0.01156524 | $21.30 |
| 3.24149 | Confidential Customer 21105 | Customer Claim | | | | | BCH | 0.09935875 | $22.76 |
| 3.24150 | Confidential Customer 21105 | Customer Claim | | | | | BTC | 0.00088631 | $26.01 |
| 3.24151 | Confidential Customer 21106 | Customer Claim | | | | | B21 | 28.17011366 | $0.00 |
| 3.24152 | Confidential Customer 21107 | Customer Claim | | | | | B21 | 16.5289256 | $0.00 |
| 3.24153 | Confidential Customer 21108 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.24154 | Confidential Customer 21109 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.24155 | Confidential Customer 21110 | Customer Claim | | | | | B21 | 67.32646602 | $0.00 |
| 3.24156 | Confidential Customer 21111 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.24157 | Confidential Customer 21112 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.24158 | Confidential Customer 21113 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.24159 | Confidential Customer 21114 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.24160 | Confidential Customer 21115 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24161 | Confidential Customer 21116 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.24162 | Confidential Customer 21117 | Customer Claim | | | | | B21 | 14.0350877 | $0.00 |
| 3.24163 | Confidential Customer 21118 | Customer Claim | | | | | B21 | 125.6241952 | $0.00 |
| 3.24164 | Confidential Customer 21119 | Customer Claim | | | | | B21 | 43.01075268 | $0.00 |
| 3.24165 | Confidential Customer 21120 | Customer Claim | | | | | B21 | 16.7574361 | $0.00 |
| 3.24166 | Confidential Customer 21121 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.24167 | Confidential Customer 21122 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.24168 | Confidential Customer 21123 | Customer Claim | | | | | B21 | 5429.621551 | $0.00 |
| 3.24169 | Confidential Customer 21123 | Customer Claim | | | | | EOS | 229.9266 | $164.65 |
| 3.24170 | Confidential Customer 21124 | Customer Claim | | | | | USDC_AVAX | 694.55268 | $694.55 |
| 3.24171 | Confidential Customer 21125 | Customer Claim | | | | | BTC | 0.00000913 | $0.27 |
| 3.24172 | Confidential Customer 21125 | Customer Claim | | | | | TUSD | 1 | $1.00 |
| 3.24173 | Confidential Customer 21125 | Customer Claim | | | | | USDC | 24127.91961 | $24,125.51 |
| 3.24174 | Confidential Customer 21126 | Customer Claim | | | | | | | $100.00 |
| 3.24175 | Confidential Customer 21127 | Customer Claim | | | | | | | $0.93 |
| 3.24176 | Confidential Customer 21128 | Customer Claim | | | | | | | $10.00 |
| 3.24177 | Confidential Customer 21129 | Customer Claim | | | | | USDT_ERC20 | 0.00000044 | $0.00 |
| 3.24178 | Confidential Customer 21130 | Customer Claim | | | | | BTC | 0.01478625 | $433.95 |
| 3.24179 | Confidential Customer 21131 | Customer Claim | | | | | | | $1.00 |
| 3.24180 | Confidential Customer 21131 | Customer Claim | | | | | BTC | 0.00006053 | $1.78 |
| 3.24181 | Confidential Customer 21132 | Customer Claim | | | | | BTC | 0.001049 | $30.79 |
| 3.24182 | Confidential Customer 21133 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.24183 | Confidential Customer 21134 | Customer Claim | | | | | | | $5,167.16 |
| 3.24184 | Confidential Customer 21135 | Customer Claim | | | | | B21 | 7.20928555 | $0.00 |
| 3.24185 | Confidential Customer 21136 | Customer Claim | | | | | BTC | 0.00001974 | $0.58 |
| 3.24186 | Confidential Customer 21136 | Customer Claim | | | | | | | $5.89 |
| 3.24187 | Confidential Customer 21137 | Customer Claim | | | | | | | $1.05 |
| 3.24188 | Confidential Customer 21138 | Customer Claim | | | | | B21 | 14.1118363 | $0.00 |
| 3.24189 | Confidential Customer 21139 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.24190 | Confidential Customer 21140 | Customer Claim | | | | | | | $1.30 |
| 3.24191 | Confidential Customer 21141 | Customer Claim | | | | | | | $5.00 |
| 3.24192 | Confidential Customer 21142 | Customer Claim | | | | | | | $5.00 |
| 3.24193 | Confidential Customer 21143 | Customer Claim | | | | | | | $85.00 |
| 3.24194 | Confidential Customer 21144 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.24195 | Confidential Customer 21145 | Customer Claim | | | | | BTC | 0.00136577 | $40.08 |
| 3.24196 | Confidential Customer 21146 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24197 | Confidential Customer 21147 | Customer Claim | | | | | GALA | 0.17421489 | $0.00 |
| 3.24198 | Confidential Customer 21148 | Customer Claim | | | | | | | $500.00 |
| 3.24199 | Confidential Customer 21149 | Customer Claim | | | | | B21 | 2149.84444 | $0.00 |
| 3.24200 | Confidential Customer 21150 | Customer Claim | | | | | B21 | 24.67764822 | $0.00 |
| 3.24201 | Confidential Customer 21151 | Customer Claim | | | | | B21 | 40.4040404 | $0.00 |
| 3.24202 | Confidential Customer 21152 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.24203 | Confidential Customer 21153 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.24204 | Confidential Customer 21154 | Customer Claim | | | | | | | $10.00 |
| 3.24205 | Confidential Customer 21155 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.24206 | Confidential Customer 21156 | Customer Claim | | | | | | | $1,005.40 |
| 3.24207 | Confidential Customer 21157 | Customer Claim | | | | | B21 | 92.56259544 | $0.00 |
| 3.24208 | Confidential Customer 21158 | Customer Claim | | | | | | | $0.55 |
| 3.24209 | Confidential Customer 21159 | Customer Claim | | | | | | | $0.79 |
| 3.24210 | Confidential Customer 21160 | Customer Claim | | | | | B21 | 5103.328686 | $0.00 |
| 3.24211 | Confidential Customer 21161 | Customer Claim | | | | | B21 | 17.93802412 | $0.00 |
| 3.24212 | Confidential Customer 21162 | Customer Claim | | | | | B21 | 39.00156006 | $0.00 |
| 3.24213 | Confidential Customer 21163 | Customer Claim | | | | | B21 | 103.5013724 | $0.00 |
| 3.24214 | Confidential Customer 21164 | Customer Claim | | | | | B21 | 27969.56228 | $0.00 |
| 3.24215 | Confidential Customer 21164 | Customer Claim | | | | | BTC | 0.0004 | $11.74 |
| 3.24216 | Confidential Customer 21165 | Customer Claim | | | | | B21 | 5001.86988 | $0.00 |
| 3.24217 | Confidential Customer 21166 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.24218 | Confidential Customer 21167 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.24219 | Confidential Customer 21168 | Customer Claim | | | | | | | $3.77 |
| 3.24220 | Confidential Customer 21169 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.24221 | Confidential Customer 21170 | Customer Claim | | | | | | | $264.24 |
| 3.24222 | Confidential Customer 21171 | Customer Claim | | | | | USDT_ERC20 | 0.01614505 | $0.02 |
| 3.24223 | Confidential Customer 21171 | Customer Claim | | | | | | | $20.00 |
| 3.24224 | Confidential Customer 21172 | Customer Claim | | | | | BTC | 0.00002922 | $0.86 |
| 3.24225 | Confidential Customer 21173 | Customer Claim | | | | | BTC | 0.00002742 | $0.80 |
| 3.24226 | Confidential Customer 21174 | Customer Claim | | | | | | | $0.94 |
| 3.24227 | Confidential Customer 21175 | Customer Claim | | | | | B21 | 21.27682209 | $0.00 |
| 3.24228 | Confidential Customer 21176 | Customer Claim | | | | | BTC | 0.00001895 | $0.56 |
| 3.24229 | Confidential Customer 21176 | Customer Claim | | | | | | | $11.00 |
| 3.24230 | Confidential Customer 21177 | Customer Claim | | | | | B21 | 106.6732262 | $0.00 |
| 3.24231 | Confidential Customer 21178 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.24232 | Confidential Customer 21179 | Customer Claim | | | | | B21 | 30.62224399 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24233 | Confidential Customer 21180 | Customer Claim | | | | | B21 | 26.73441157 | $0.00 |
| 3.24234 | Confidential Customer 21180 | Customer Claim | | | | | BTC | 0.00320901 | $94.18 |
| 3.24235 | Confidential Customer 21181 | Customer Claim | | | | | B21 | 46.2192748 | $0.00 |
| 3.24236 | Confidential Customer 21182 | Customer Claim | | | | | | | $0.13 |
| 3.24237 | Confidential Customer 21183 | Customer Claim | | | | | BTC | 0.00002298 | $0.67 |
| 3.24238 | Confidential Customer 21184 | Customer Claim | | | | | | | $1,500.00 |
| 3.24239 | Confidential Customer 21185 | Customer Claim | | | | | | | $357.50 |
| 3.24240 | Confidential Customer 21186 | Customer Claim | | | | | BTC | 0.00000178 | $0.05 |
| 3.24241 | Confidential Customer 21187 | Customer Claim | | | | | BTC | 0.00071354 | $20.94 |
| 3.24242 | Confidential Customer 21187 | Customer Claim | | | | | SOL | 2.28985615 | $56.99 |
| 3.24243 | Confidential Customer 21188 | Customer Claim | | | | | TERRA_USD | 3.003969 | $0.05 |
| 3.24244 | Confidential Customer 21188 | Customer Claim | | | | | | | $6.15 |
| 3.24245 | Confidential Customer 21189 | Customer Claim | | | | | | | $100.00 |
| 3.24246 | Confidential Customer 21190 | Customer Claim | | | | | | | $2.16 |
| 3.24247 | Confidential Customer 21190 | Customer Claim | | | | | BTC | 0.00068246 | $20.03 |
| 3.24248 | Confidential Customer 21191 | Customer Claim | | | | | | | $21.36 |
| 3.24249 | Confidential Customer 21191 | Customer Claim | | | | | BTC | 0.00370127 | $108.63 |
| 3.24250 | Confidential Customer 21192 | Customer Claim | | | | | | | $7.03 |
| 3.24251 | Confidential Customer 21193 | Customer Claim | | | | | | | $200.00 |
| 3.24252 | Confidential Customer 21194 | Customer Claim | | | | | B21 | 47.74464919 | $0.00 |
| 3.24253 | Confidential Customer 21194 | Customer Claim | | | | | ADA | 0.699739 | $0.20 |
| 3.24254 | Confidential Customer 21195 | Customer Claim | | | | | | | $14,079.38 |
| 3.24255 | Confidential Customer 21196 | Customer Claim | | | | | | | $6,000.00 |
| 3.24256 | Confidential Customer 21197 | Customer Claim | | | | | BTC | 0.0013484 | $39.57 |
| 3.24257 | Confidential Customer 21198 | Customer Claim | | | | | | | $3,070.05 |
| 3.24258 | Confidential Customer 21199 | Customer Claim | | | | | BTC | 0.00048326 | $14.18 |
| 3.24259 | Confidential Customer 21200 | Customer Claim | | | | | | | $47.89 |
| 3.24260 | Confidential Customer 21201 | Customer Claim | | | | | | | $0.08 |
| 3.24261 | Confidential Customer 21202 | Customer Claim | | | | | BTC | 0.01708388 | $501.39 |
| 3.24262 | Confidential Customer 21203 | Customer Claim | | | | | | | $21.69 |
| 3.24263 | Confidential Customer 21203 | Customer Claim | | | | | BTC | 0.15007488 | $4,404.48 |
| 3.24264 | Confidential Customer 21204 | Customer Claim | | | | | | | $100.00 |
| 3.24265 | Confidential Customer 21204 | Customer Claim | | | | | BTC | 0.02475952 | $726.66 |
| 3.24266 | Confidential Customer 21205 | Customer Claim | | | | | BTC | 0.00000689 | $0.20 |
| 3.24267 | Confidential Customer 21206 | Customer Claim | | | | | | | $1,421.98 |
| 3.24268 | Confidential Customer 21207 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24269 | Confidential Customer 21208 | Customer Claim | | | | | | | $3.11 |
| 3.24270 | Confidential Customer 21209 | Customer Claim | | | | | BTC | 0.01935436 | $568.02 |
| 3.24271 | Confidential Customer 21210 | Customer Claim | | | | | | | $20.00 |
| 3.24272 | Confidential Customer 21211 | Customer Claim | | | | | | | $100.00 |
| 3.24273 | Confidential Customer 21212 | Customer Claim | | | | | LTC | 0.00000043 | $0.00 |
| 3.24274 | Confidential Customer 21213 | Customer Claim | | | | | BTC | 0.001922 | $56.41 |
| 3.24275 | Confidential Customer 21214 | Customer Claim | | | | | XLM | 3.49 | $0.47 |
| 3.24276 | Confidential Customer 21215 | Customer Claim | | | | | | | $0.63 |
| 3.24277 | Confidential Customer 21216 | Customer Claim | | | | | BTC | 0.00056078 | $16.46 |
| 3.24278 | Confidential Customer 21217 | Customer Claim | | | | | | | $37.83 |
| 3.24279 | Confidential Customer 21218 | Customer Claim | | | | | | | $1,066.87 |
| 3.24280 | Confidential Customer 21219 | Customer Claim | | | | | LTC | 0.00000043 | $0.00 |
| 3.24281 | Confidential Customer 21220 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.24282 | Confidential Customer 21221 | Customer Claim | | | | | | | $143.67 |
| 3.24283 | Confidential Customer 21222 | Customer Claim | | | | | | | $8.15 |
| 3.24284 | Confidential Customer 21223 | Customer Claim | | | | | BTC | 0.0004526 | $13.28 |
| 3.24285 | Confidential Customer 21224 | Customer Claim | | | | | | | $0.16 |
| 3.24286 | Confidential Customer 21225 | Customer Claim | | | | | | | $25.00 |
| 3.24287 | Confidential Customer 21226 | Customer Claim | | | | | BTC | 0.00530531 | $155.70 |
| 3.24288 | Confidential Customer 21227 | Customer Claim | | | | | | | $248.75 |
| 3.24289 | Confidential Customer 21228 | Customer Claim | | | | | BTC | 0.00020288 | $5.95 |
| 3.24290 | Confidential Customer 21229 | Customer Claim | | | | | | | $100.00 |
| 3.24291 | Confidential Customer 21230 | Customer Claim | | | | | BTC | 0.06801819 | $1,996.23 |
| 3.24292 | Confidential Customer 21231 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.24293 | Confidential Customer 21232 | Customer Claim | | | | | B21 | 25737.97203 | $0.00 |
| 3.24294 | Confidential Customer 21233 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.24295 | Confidential Customer 21234 | Customer Claim | | | | | B21 | 22.6628895 | $0.00 |
| 3.24296 | Confidential Customer 21235 | Customer Claim | | | | | AVAX | 0.29300311 | $3.61 |
| 3.24297 | Confidential Customer 21236 | Customer Claim | | | | | BTC | 0.00002018 | $0.59 |
| 3.24298 | Confidential Customer 21236 | Customer Claim | | | | | | | $34.25 |
| 3.24299 | Confidential Customer 21237 | Customer Claim | | | | | | | $167.08 |
| 3.24300 | Confidential Customer 21238 | Customer Claim | | | | | BTC | 0.00010168 | $2.98 |
| 3.24301 | Confidential Customer 21239 | Customer Claim | | | | | | | $0.62 |
| 3.24302 | Confidential Customer 21240 | Customer Claim | | | | | BTC | 0.03401973 | $998.43 |
| 3.24303 | Confidential Customer 21241 | Customer Claim | | | | | BTC | 0.00176462 | $51.79 |
| 3.24304 | Confidential Customer 21242 | Customer Claim | | | | | | | $430.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24305 | Confidential Customer 21243 | Customer Claim | | | | | | | $5.00 |
| 3.24306 | Confidential Customer 21244 | Customer Claim | | | | | ETH | 0.00000246 | $0.00 |
| 3.24307 | Confidential Customer 21244 | Customer Claim | | | | | GALA | 11398.14824 | $0.00 |
| 3.24308 | Confidential Customer 21244 | Customer Claim | | | | | GALA2 | 11398.14824 | $2,626.13 |
| 3.24309 | Confidential Customer 21245 | Customer Claim | | | | | | | $71.41 |
| 3.24310 | Confidential Customer 21246 | Customer Claim | | | | | | | $250.00 |
| 3.24311 | Confidential Customer 21247 | Customer Claim | | | | | | | $30.05 |
| 3.24312 | Confidential Customer 21248 | Customer Claim | | | | | | | $10.00 |
| 3.24313 | Confidential Customer 21249 | Customer Claim | | | | | BTC | 0.00385869 | $113.25 |
| 3.24314 | Confidential Customer 21250 | Customer Claim | | | | | | | $21.39 |
| 3.24315 | Confidential Customer 21251 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.24316 | Confidential Customer 21252 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24317 | Confidential Customer 21253 | Customer Claim | | | | | | | $5.00 |
| 3.24318 | Confidential Customer 21254 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.24319 | Confidential Customer 21255 | Customer Claim | | | | | | | $5.00 |
| 3.24320 | Confidential Customer 21256 | Customer Claim | | | | | BTC | 0.03417237 | $1,002.91 |
| 3.24321 | Confidential Customer 21257 | Customer Claim | | | | | | | $32.05 |
| 3.24322 | Confidential Customer 21258 | Customer Claim | | | | | | | $2.00 |
| 3.24323 | Confidential Customer 21259 | Customer Claim | | | | | ENJ | 236.4786457 | $68.41 |
| 3.24324 | Confidential Customer 21260 | Customer Claim | | | | | BTC | 0.00369401 | $108.41 |
| 3.24325 | Confidential Customer 21261 | Customer Claim | | | | | | | $1.12 |
| 3.24326 | Confidential Customer 21262 | Customer Claim | | | | | BTC | 0.13402995 | $3,933.58 |
| 3.24327 | Confidential Customer 21263 | Customer Claim | | | | | | | $1.49 |
| 3.24328 | Confidential Customer 21263 | Customer Claim | | | | | SOL | 0.86808668 | $21.61 |
| 3.24329 | Confidential Customer 21263 | Customer Claim | | | | | AVAX | 7.74820692 | $95.46 |
| 3.24330 | Confidential Customer 21263 | Customer Claim | | | | | ETH | 0.06246382 | $115.03 |
| 3.24331 | Confidential Customer 21264 | Customer Claim | | | | | BTC | 0.00005947 | $1.75 |
| 3.24332 | Confidential Customer 21265 | Customer Claim | | | | | | | $10.00 |
| 3.24333 | Confidential Customer 21266 | Customer Claim | | | | | | | $100.00 |
| 3.24334 | Confidential Customer 21266 | Customer Claim | | | | | BTC | 0.00365404 | $107.24 |
| 3.24335 | Confidential Customer 21267 | Customer Claim | | | | | BTC | 0.000235 | $6.90 |
| 3.24336 | Confidential Customer 21268 | Customer Claim | | | | | B21 | 26.24740806 | $0.00 |
| 3.24337 | Confidential Customer 21269 | Customer Claim | | | | | ADA | 229.113586 | $66.40 |
| 3.24338 | Confidential Customer 21270 | Customer Claim | | | | | | | $60.00 |
| 3.24339 | Confidential Customer 21271 | Customer Claim | | | | | BTC | 0.00652506 | $191.50 |
| 3.24340 | Confidential Customer 21272 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24341 | Confidential Customer 21273 | Customer Claim | | | | | | | $6.64 |
| 3.24342 | Confidential Customer 21274 | Customer Claim | | | | | | | $200.00 |
| 3.24343 | Confidential Customer 21275 | Customer Claim | | | | | ETH | 0.02972075 | $54.73 |
| 3.24344 | Confidential Customer 21276 | Customer Claim | | | | | BTC | 0.000088 | $2.58 |
| 3.24345 | Confidential Customer 21277 | Customer Claim | | | | | BTC | 0.01633507 | $479.41 |
| 3.24346 | Confidential Customer 21278 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.24347 | Confidential Customer 21279 | Customer Claim | | | | | | | $31.28 |
| 3.24348 | Confidential Customer 21280 | Customer Claim | | | | | | | $100.00 |
| 3.24349 | Confidential Customer 21281 | Customer Claim | | | | | XLM | 1054.786332 | $142.50 |
| 3.24350 | Confidential Customer 21282 | Customer Claim | | | | | BTC | 0.02232933 | $655.33 |
| 3.24351 | Confidential Customer 21283 | Customer Claim | | | | | | | $34.42 |
| 3.24352 | Confidential Customer 21284 | Customer Claim | | | | | BTC | 0.00518444 | $152.16 |
| 3.24353 | Confidential Customer 21285 | Customer Claim | | | | | B21 | 17.60045804 | $0.00 |
| 3.24354 | Confidential Customer 21286 | Customer Claim | | | | | | | $27,539.28 |
| 3.24355 | Confidential Customer 21287 | Customer Claim | | | | | BTC | 0.00000278 | $0.08 |
| 3.24356 | Confidential Customer 21288 | Customer Claim | | | | | | | $0.84 |
| 3.24357 | Confidential Customer 21289 | Customer Claim | | | | | BTC | 0.002 | $58.70 |
| 3.24358 | Confidential Customer 21290 | Customer Claim | | | | | | | $0.06 |
| 3.24359 | Confidential Customer 21291 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.24360 | Confidential Customer 21292 | Customer Claim | | | | | BTC | 0.00233582 | $68.55 |
| 3.24361 | Confidential Customer 21293 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24362 | Confidential Customer 21294 | Customer Claim | | | | | ETH | 1.22E-16 | $0.00 |
| 3.24363 | Confidential Customer 21295 | Customer Claim | | | | | B21 | 16880.3749 | $0.00 |
| 3.24364 | Confidential Customer 21296 | Customer Claim | | | | | ETH | 0.02782832 | $51.25 |
| 3.24365 | Confidential Customer 21297 | Customer Claim | | | | | | | $5.69 |
| 3.24366 | Confidential Customer 21298 | Customer Claim | | | | | BTC | 0.00034046 | $9.99 |
| 3.24367 | Confidential Customer 21299 | Customer Claim | | | | | B21 | 2126.578073 | $0.00 |
| 3.24368 | Confidential Customer 21300 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.24369 | Confidential Customer 21301 | Customer Claim | | | | | | | $0.09 |
| 3.24370 | Confidential Customer 21302 | Customer Claim | | | | | BTC | 0.00860424 | $252.52 |
| 3.24371 | Confidential Customer 21303 | Customer Claim | | | | | BTC | 0.00140098 | $41.12 |
| 3.24372 | Confidential Customer 21304 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.24373 | Confidential Customer 21305 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.24374 | Confidential Customer 21306 | Customer Claim | | | | | BTC | 0.00110181 | $32.34 |
| 3.24375 | Confidential Customer 21307 | Customer Claim | | | | | BTC | 0.01245298 | $365.48 |
| 3.24376 | Confidential Customer 21308 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24377 | Confidential Customer 21309 | Customer Claim | | | | | | | $305.00 |
| 3.24378 | Confidential Customer 21310 | Customer Claim | | | | | BTC | 0.00504019 | $147.92 |
| 3.24379 | Confidential Customer 21311 | Customer Claim | | | | | BTC | 0.00000345 | $0.10 |
| 3.24380 | Confidential Customer 21311 | Customer Claim | | | | | | | $4.30 |
| 3.24381 | Confidential Customer 21312 | Customer Claim | | | | | | | $5.00 |
| 3.24382 | Confidential Customer 21313 | Customer Claim | | | | | | | $0.82 |
| 3.24383 | Confidential Customer 21314 | Customer Claim | | | | | MANA | 0.91882698 | $0.34 |
| 3.24384 | Confidential Customer 21314 | Customer Claim | | | | | EOS | 1.0355 | $0.74 |
| 3.24385 | Confidential Customer 21314 | Customer Claim | | | | | XLM | 7.0215075 | $0.95 |
| 3.24386 | Confidential Customer 21314 | Customer Claim | | | | | DASH | 0.03332224 | $1.06 |
| 3.24387 | Confidential Customer 21314 | Customer Claim | | | | | BAT | 5.04870862 | $1.06 |
| 3.24388 | Confidential Customer 21314 | Customer Claim | | | | | ADA | 5.033671 | $1.46 |
| 3.24389 | Confidential Customer 21314 | Customer Claim | | | | | | | $1.91 |
| 3.24390 | Confidential Customer 21314 | Customer Claim | | | | | BCH | 0.00848234 | $1.94 |
| 3.24391 | Confidential Customer 21314 | Customer Claim | | | | | LTC | 0.02475955 | $2.03 |
| 3.24392 | Confidential Customer 21314 | Customer Claim | | | | | DOGE | 36.88629505 | $2.75 |
| 3.24393 | Confidential Customer 21314 | Customer Claim | | | | | BTC | 0.00082961 | $24.35 |
| 3.24394 | Confidential Customer 21314 | Customer Claim | | | | | ETH | 0.01594244 | $29.36 |
| 3.24395 | Confidential Customer 21315 | Customer Claim | | | | | | | $0.15 |
| 3.24396 | Confidential Customer 21316 | Customer Claim | | | | | BTC | 0.00053866 | $15.81 |
| 3.24397 | Confidential Customer 21317 | Customer Claim | | | | | | | $27.97 |
| 3.24398 | Confidential Customer 21318 | Customer Claim | | | | | | | $5.00 |
| 3.24399 | Confidential Customer 21319 | Customer Claim | | | | | BTC | 0.000754 | $22.13 |
| 3.24400 | Confidential Customer 21320 | Customer Claim | | | | | | | $9.85 |
| 3.24401 | Confidential Customer 21321 | Customer Claim | | | | | | | $0.04 |
| 3.24402 | Confidential Customer 21322 | Customer Claim | | | | | B21 | 6010.639441 | $0.00 |
| 3.24403 | Confidential Customer 21322 | Customer Claim | | | | | USDT_ERC20 | 1296 | $1,296.00 |
| 3.24404 | Confidential Customer 21323 | Customer Claim | | | | | BTC | 0.0001327 | $3.89 |
| 3.24405 | Confidential Customer 21323 | Customer Claim | | | | | | | $950.00 |
| 3.24406 | Confidential Customer 21324 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.24407 | Confidential Customer 21325 | Customer Claim | | | | | BTC | 0.00052713 | $15.47 |
| 3.24408 | Confidential Customer 21326 | Customer Claim | | | | | ETH | 0 | $0.00 |
| 3.24409 | Confidential Customer 21327 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.24410 | Confidential Customer 21328 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.24411 | Confidential Customer 21329 | Customer Claim | | | | | B21 | 2108.417508 | $0.00 |
| 3.24412 | Confidential Customer 21330 | Customer Claim | | | | | | | $176.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24413 | Confidential Customer 21331 | Customer Claim | | | | | | | $50.00 |
| 3.24414 | Confidential Customer 21332 | Customer Claim | | | | | | | $84.15 |
| 3.24415 | Confidential Customer 21333 | Customer Claim | | | | | B21 | 94.64991362 | $0.00 |
| 3.24416 | Confidential Customer 21334 | Customer Claim | | | | | | | $1.00 |
| 3.24417 | Confidential Customer 21335 | Customer Claim | | | | | | | $1,683.72 |
| 3.24418 | Confidential Customer 21336 | Customer Claim | | | | | | | $4.71 |
| 3.24419 | Confidential Customer 21337 | Customer Claim | | | | | | | $5.08 |
| 3.24420 | Confidential Customer 21338 | Customer Claim | | | | | BTC | 0.00002252 | $0.66 |
| 3.24421 | Confidential Customer 21339 | Customer Claim | | | | | B21 | 18.65149678 | $0.00 |
| 3.24422 | Confidential Customer 21340 | Customer Claim | | | | | | | $261.67 |
| 3.24423 | Confidential Customer 21341 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.24424 | Confidential Customer 21342 | Customer Claim | | | | | | | $5.00 |
| 3.24425 | Confidential Customer 21343 | Customer Claim | | | | | | | $5.00 |
| 3.24426 | Confidential Customer 21344 | Customer Claim | | | | | | | $500.00 |
| 3.24427 | Confidential Customer 21345 | Customer Claim | | | | | | | $0.01 |
| 3.24428 | Confidential Customer 21346 | Customer Claim | | | | | | | $11.93 |
| 3.24429 | Confidential Customer 21347 | Customer Claim | | | | | | | $558.69 |
| 3.24430 | Confidential Customer 21348 | Customer Claim | | | | | | | $15.00 |
| 3.24431 | Confidential Customer 21348 | Customer Claim | | | | | BTC | 0.0007562 | $22.19 |
| 3.24432 | Confidential Customer 21349 | Customer Claim | | | | | | | $100.00 |
| 3.24433 | Confidential Customer 21350 | Customer Claim | | | | | BTC | 0.00300805 | $88.28 |
| 3.24434 | Confidential Customer 21351 | Customer Claim | | | | | BTC | 0.00000189 | $0.06 |
| 3.24435 | Confidential Customer 21352 | Customer Claim | | | | | BTC | 0.00008285 | $2.43 |
| 3.24436 | Confidential Customer 21353 | Customer Claim | | | | | | | $1.60 |
| 3.24437 | Confidential Customer 21354 | Customer Claim | | | | | | | $29.70 |
| 3.24438 | Confidential Customer 21355 | Customer Claim | | | | | BTC | 0.00290793 | $85.34 |
| 3.24439 | Confidential Customer 21356 | Customer Claim | | | | | | | $14.01 |
| 3.24440 | Confidential Customer 21357 | Customer Claim | | | | | BTC | 0.00282228 | $82.83 |
| 3.24441 | Confidential Customer 21358 | Customer Claim | | | | | | | $5.00 |
| 3.24442 | Confidential Customer 21359 | Customer Claim | | | | | | | $9.42 |
| 3.24443 | Confidential Customer 21360 | Customer Claim | | | | | | | $0.05 |
| 3.24444 | Confidential Customer 21361 | Customer Claim | | | | | BTC | 0.0003995 | $11.72 |
| 3.24445 | Confidential Customer 21362 | Customer Claim | | | | | B21 | 14.67566774 | $0.00 |
| 3.24446 | Confidential Customer 21363 | Customer Claim | | | | | | | $20.20 |
| 3.24447 | Confidential Customer 21363 | Customer Claim | | | | | BTC | 0.00372067 | $109.20 |
| 3.24448 | Confidential Customer 21364 | Customer Claim | | | | | B21 | 17.2860847 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24449 | Confidential Customer 21365 | Customer Claim | | | | | | | $1,131.67 |
| 3.24450 | Confidential Customer 21366 | Customer Claim | | | | | BTC | 0.00034394 | $10.09 |
| 3.24451 | Confidential Customer 21366 | Customer Claim | | | | | | | $18.00 |
| 3.24452 | Confidential Customer 21367 | Customer Claim | | | | | | | $0.29 |
| 3.24453 | Confidential Customer 21368 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24454 | Confidential Customer 21369 | Customer Claim | | | | | | | $20.20 |
| 3.24455 | Confidential Customer 21369 | Customer Claim | | | | | BTC | 0.03835068 | $1,125.54 |
| 3.24456 | Confidential Customer 21370 | Customer Claim | | | | | | | $40.61 |
| 3.24457 | Confidential Customer 21371 | Customer Claim | | | | | | | $8.67 |
| 3.24458 | Confidential Customer 21372 | Customer Claim | | | | | | | $2,500.00 |
| 3.24459 | Confidential Customer 21373 | Customer Claim | | | | | BTC | 0.00021468 | $6.30 |
| 3.24460 | Confidential Customer 21373 | Customer Claim | | | | | ETH | 0.03007465 | $55.39 |
| 3.24461 | Confidential Customer 21374 | Customer Claim | | | | | | | $5.00 |
| 3.24462 | Confidential Customer 21375 | Customer Claim | | | | | | | $21.05 |
| 3.24463 | Confidential Customer 21375 | Customer Claim | | | | | BTC | 0.00228667 | $67.11 |
| 3.24464 | Confidential Customer 21376 | Customer Claim | | | | | BTC | 0.00507679 | $149.00 |
| 3.24465 | Confidential Customer 21377 | Customer Claim | | | | | ETH | 0.0000037 | $0.01 |
| 3.24466 | Confidential Customer 21377 | Customer Claim | | | | | BTC | 0.0000492 | $1.44 |
| 3.24467 | Confidential Customer 21377 | Customer Claim | | | | | | | $100.00 |
| 3.24468 | Confidential Customer 21378 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24469 | Confidential Customer 21379 | Customer Claim | | | | | B21 | 7530.618962 | $0.00 |
| 3.24470 | Confidential Customer 21380 | Customer Claim | | | | | ETH | 0.05184554 | $95.48 |
| 3.24471 | Confidential Customer 21381 | Customer Claim | | | | | | | $105.00 |
| 3.24472 | Confidential Customer 21382 | Customer Claim | | | | | BTC | 0.02158912 | $633.61 |
| 3.24473 | Confidential Customer 21383 | Customer Claim | | | | | | | $32.61 |
| 3.24474 | Confidential Customer 21384 | Customer Claim | | | | | BTC | 0.00044942 | $13.19 |
| 3.24475 | Confidential Customer 21385 | Customer Claim | | | | | | | $2,258.80 |
| 3.24476 | Confidential Customer 21386 | Customer Claim | | | | | | | $14,159.22 |
| 3.24477 | Confidential Customer 21387 | Customer Claim | | | | | BTC | 0.08058591 | $2,365.08 |
| 3.24478 | Confidential Customer 21388 | Customer Claim | | | | | ETH | 0.00019136 | $0.35 |
| 3.24479 | Confidential Customer 21388 | Customer Claim | | | | | | | $3.71 |
| 3.24480 | Confidential Customer 21388 | Customer Claim | | | | | GALA | 441.2464967 | $0.00 |
| 3.24481 | Confidential Customer 21388 | Customer Claim | | | | | GALA2 | 441.2464967 | $101.66 |
| 3.24482 | Confidential Customer 21389 | Customer Claim | | | | | | | $400.00 |
| 3.24483 | Confidential Customer 21390 | Customer Claim | | | | | BTC | 0.01289021 | $378.31 |
| 3.24484 | Confidential Customer 21391 | Customer Claim | | | | | | | $150.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24485 | Confidential Customer 21391 | Customer Claim | | | | | BTC | 0.01087469 | $319.16 |
| 3.24486 | Confidential Customer 21392 | Customer Claim | | | | | | | $28.00 |
| 3.24487 | Confidential Customer 21392 | Customer Claim | | | | | BTC | 0.04181679 | $1,227.26 |
| 3.24488 | Confidential Customer 21393 | Customer Claim | | | | | | | $41.87 |
| 3.24489 | Confidential Customer 21394 | Customer Claim | | | | | BTC | 0.03007385 | $882.62 |
| 3.24490 | Confidential Customer 21395 | Customer Claim | | | | | | | $10.36 |
| 3.24491 | Confidential Customer 21396 | Customer Claim | | | | | | | $10.00 |
| 3.24492 | Confidential Customer 21397 | Customer Claim | | | | | | | $50.89 |
| 3.24493 | Confidential Customer 21398 | Customer Claim | | | | | | | $0.72 |
| 3.24494 | Confidential Customer 21399 | Customer Claim | | | | | | | $500.00 |
| 3.24495 | Confidential Customer 21400 | Customer Claim | | | | | BTC | 0.00107193 | $31.46 |
| 3.24496 | Confidential Customer 21401 | Customer Claim | | | | | B21 | 66.68444918 | $0.00 |
| 3.24497 | Confidential Customer 21402 | Customer Claim | | | | | | | $195.00 |
| 3.24498 | Confidential Customer 21403 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.24499 | Confidential Customer 21404 | Customer Claim | | | | | BTC | 0.00002351 | $0.69 |
| 3.24500 | Confidential Customer 21405 | Customer Claim | | | | | | | $50.00 |
| 3.24501 | Confidential Customer 21406 | Customer Claim | | | | | | | $524.62 |
| 3.24502 | Confidential Customer 21407 | Customer Claim | | | | | BTC | 0.00085991 | $25.24 |
| 3.24503 | Confidential Customer 21408 | Customer Claim | | | | | | | $104.55 |
| 3.24504 | Confidential Customer 21409 | Customer Claim | | | | | BTC | 0.00174155 | $51.11 |
| 3.24505 | Confidential Customer 21410 | Customer Claim | | | | | BTC | 0.01036451 | $304.18 |
| 3.24506 | Confidential Customer 21411 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 240001 | $0.00 |
| 3.24507 | Confidential Customer 21412 | Customer Claim | | | | | BTC | 0.00007364 | $2.16 |
| 3.24508 | Confidential Customer 21413 | Customer Claim | | | | | BTC | 0.00714114 | $209.58 |
| 3.24509 | Confidential Customer 21414 | Customer Claim | | | | | BTC | 0.00068548 | $20.12 |
| 3.24510 | Confidential Customer 21415 | Customer Claim | | | | | | | $20.00 |
| 3.24511 | Confidential Customer 21416 | Customer Claim | | | | | BTC | 0.00120944 | $35.50 |
| 3.24512 | Confidential Customer 21417 | Customer Claim | | | | | | | $0.55 |
| 3.24513 | Confidential Customer 21418 | Customer Claim | | | | | BTC | 0.00000186 | $0.05 |
| 3.24514 | Confidential Customer 21419 | Customer Claim | | | | | | | $10.00 |
| 3.24515 | Confidential Customer 21420 | Customer Claim | | | | | | | $10.00 |
| 3.24516 | Confidential Customer 21421 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.24517 | Confidential Customer 21422 | Customer Claim | | | | | | | $0.11 |
| 3.24518 | Confidential Customer 21422 | Customer Claim | | | | | USDC | 10.794783 | $10.79 |
| 3.24519 | Confidential Customer 21422 | Customer Claim | | | | | LTC | 0.19925756 | $16.32 |
| 3.24520 | Confidential Customer 21422 | Customer Claim | | | | | BTC | 0.00088468 | $25.96 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24521 | Confidential Customer 21422 | Customer Claim | | | | | ETH | 0.01830185 | $33.70 |
| 3.24522 | Confidential Customer 21423 | Customer Claim | | | | | BTC | 0.00115518 | $33.90 |
| 3.24523 | Confidential Customer 21424 | Customer Claim | | | | | BTC | 0.00006982 | $2.05 |
| 3.24524 | Confidential Customer 21425 | Customer Claim | | | | | ETH | 0.00000177 | $0.00 |
| 3.24525 | Confidential Customer 21426 | Customer Claim | | | | | | | $0.10 |
| 3.24526 | Confidential Customer 21427 | Customer Claim | | | | | BTC | 0.00392095 | $115.07 |
| 3.24527 | Confidential Customer 21428 | Customer Claim | | | | | BTC | 0.00120028 | $35.23 |
| 3.24528 | Confidential Customer 21429 | Customer Claim | | | | | BTC | 0.00352806 | $103.54 |
| 3.24529 | Confidential Customer 21430 | Customer Claim | | | | | BTC | 0.00029641 | $8.70 |
| 3.24530 | Confidential Customer 21431 | Customer Claim | | | | | BAT | 1.26649234 | $0.27 |
| 3.24531 | Confidential Customer 21431 | Customer Claim | | | | | | | $8.92 |
| 3.24532 | Confidential Customer 21432 | Customer Claim | | | | | BTC | 0.00000092 | $0.03 |
| 3.24533 | Confidential Customer 21433 | Customer Claim | | | | | | | $10.00 |
| 3.24534 | Confidential Customer 21434 | Customer Claim | | | | | BTC | 0.00005343 | $1.57 |
| 3.24535 | Confidential Customer 21435 | Customer Claim | | | | | | | $10.00 |
| 3.24536 | Confidential Customer 21436 | Customer Claim | | | | | | | $62.24 |
| 3.24537 | Confidential Customer 21437 | Customer Claim | | | | | | | $5.00 |
| 3.24538 | Confidential Customer 21438 | Customer Claim | | | | | BTC | 0.0167512 | $491.62 |
| 3.24539 | Confidential Customer 21439 | Customer Claim | | | | | | | $5.00 |
| 3.24540 | Confidential Customer 21440 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.036 | $0.00 |
| 3.24541 | Confidential Customer 21440 | Customer Claim | | | | | USDC | 0.0121179 | $0.01 |
| 3.24542 | Confidential Customer 21440 | Customer Claim | | | | | FLEXUSD | 0.0685611 | $0.02 |
| 3.24543 | Confidential Customer 21441 | Customer Claim | | | | | BTC | 0.00104697 | $30.73 |
| 3.24544 | Confidential Customer 21442 | Customer Claim | | | | | B21 | 35.618878 | $0.00 |
| 3.24545 | Confidential Customer 21443 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.24546 | Confidential Customer 21444 | Customer Claim | | | | | BTC | 0.00856887 | $251.48 |
| 3.24547 | Confidential Customer 21445 | Customer Claim | | | | | BTC | 0.00090681 | $26.61 |
| 3.24548 | Confidential Customer 21446 | Customer Claim | | | | | B21 | 6154.980594 | $0.00 |
| 3.24549 | Confidential Customer 21447 | Customer Claim | | | | | | | $7.40 |
| 3.24550 | Confidential Customer 21448 | Customer Claim | | | | | B21 | 3960.733981 | $0.00 |
| 3.24551 | Confidential Customer 21449 | Customer Claim | | | | | | | $4.00 |
| 3.24552 | Confidential Customer 21449 | Customer Claim | | | | | BTC | 0.00068849 | $20.21 |
| 3.24553 | Confidential Customer 21450 | Customer Claim | | | | | | | $100.00 |
| 3.24554 | Confidential Customer 21451 | Customer Claim | | | | | | | $15.00 |
| 3.24555 | Confidential Customer 21452 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 5000005 | $0.00 |
| 3.24556 | Confidential Customer 21453 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24557 | Confidential Customer 21453 | Customer Claim | | | | | SOL | 0.00000157 | $0.00 |
| 3.24558 | Confidential Customer 21453 | Customer Claim | | | | | ETH | 0.00001078 | $0.02 |
| 3.24559 | Confidential Customer 21454 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24560 | Confidential Customer 21455 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0003 | $0.00 |
| 3.24561 | Confidential Customer 21455 | Customer Claim | | | | | USDC | 0.0000814 | $0.00 |
| 3.24562 | Confidential Customer 21455 | Customer Claim | | | | | FLEXUSD | 0.0007326 | $0.00 |
| 3.24563 | Confidential Customer 21456 | Customer Claim | | | | | | | $5.00 |
| 3.24564 | Confidential Customer 21457 | Customer Claim | | | | | | | $0.01 |
| 3.24565 | Confidential Customer 21458 | Customer Claim | | | | | | | $10.00 |
| 3.24566 | Confidential Customer 21459 | Customer Claim | | | | | BTC | 0.05170517 | $1,517.47 |
| 3.24567 | Confidential Customer 21460 | Customer Claim | | | | | B21 | 64.84453522 | $0.00 |
| 3.24568 | Confidential Customer 21461 | Customer Claim | | | | | B21 | 5142.78099 | $0.00 |
| 3.24569 | Confidential Customer 21461 | Customer Claim | | | | | | | $0.01 |
| 3.24570 | Confidential Customer 21462 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.24571 | Confidential Customer 21463 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.24572 | Confidential Customer 21464 | Customer Claim | | | | | B21 | 19.10219674 | $0.00 |
| 3.24573 | Confidential Customer 21465 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.24574 | Confidential Customer 21466 | Customer Claim | | | | | B21 | 5079.190641 | $0.00 |
| 3.24575 | Confidential Customer 21467 | Customer Claim | | | | | B21 | 15000.52349 | $0.00 |
| 3.24576 | Confidential Customer 21468 | Customer Claim | | | | | B21 | 46.29629628 | $0.00 |
| 3.24577 | Confidential Customer 21469 | Customer Claim | | | | | BTC | 0.00095666 | $28.08 |
| 3.24578 | Confidential Customer 21470 | Customer Claim | | | | | | | $5.00 |
| 3.24579 | Confidential Customer 21471 | Customer Claim | | | | | | | $55.00 |
| 3.24580 | Confidential Customer 21472 | Customer Claim | | | | | | | $201.93 |
| 3.24581 | Confidential Customer 21473 | Customer Claim | | | | | | | $14.45 |
| 3.24582 | Confidential Customer 21474 | Customer Claim | | | | | BTC | 0.00325237 | $95.45 |
| 3.24583 | Confidential Customer 21475 | Customer Claim | | | | | | | $100.00 |
| 3.24584 | Confidential Customer 21476 | Customer Claim | | | | | | | $6.14 |
| 3.24585 | Confidential Customer 21477 | Customer Claim | | | | | BTC | 0.00031 | $9.10 |
| 3.24586 | Confidential Customer 21478 | Customer Claim | | | | | B21 | 43.24324324 | $0.00 |
| 3.24587 | Confidential Customer 21479 | Customer Claim | | | | | | | $50.00 |
| 3.24588 | Confidential Customer 21479 | Customer Claim | | | | | BTC | 0.00404803 | $118.80 |
| 3.24589 | Confidential Customer 21480 | Customer Claim | | | | | | | $50.00 |
| 3.24590 | Confidential Customer 21480 | Customer Claim | | | | | BTC | 0.09898546 | $2,905.08 |
| 3.24591 | Confidential Customer 21481 | Customer Claim | | | | | SHIB | 0.0002 | $0.00 |
| 3.24592 | Confidential Customer 21482 | Customer Claim | | | | | B21 | 334.6525899 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24593 | Confidential Customer 21483 | Customer Claim | | | | | | | $0.03 |
| 3.24594 | Confidential Customer 21484 | Customer Claim | | | | | | | $10.00 |
| 3.24595 | Confidential Customer 21485 | Customer Claim | | | | | | | $100.00 |
| 3.24596 | Confidential Customer 21486 | Customer Claim | | | | | | | $0.39 |
| 3.24597 | Confidential Customer 21487 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.24598 | Confidential Customer 21488 | Customer Claim | | | | | | | $10.00 |
| 3.24599 | Confidential Customer 21489 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 420001 | $0.00 |
| 3.24600 | Confidential Customer 21490 | Customer Claim | | | | | B21 | 2121.436227 | $0.00 |
| 3.24601 | Confidential Customer 21491 | Customer Claim | | | | | BTC | 0.00924158 | $271.23 |
| 3.24602 | Confidential Customer 21492 | Customer Claim | | | | | BTC | 0.00628364 | $184.42 |
| 3.24603 | Confidential Customer 21493 | Customer Claim | | | | | BTC | 0.00000085 | $0.02 |
| 3.24604 | Confidential Customer 21494 | Customer Claim | | | | | | | $0.36 |
| 3.24605 | Confidential Customer 21495 | Customer Claim | | | | | | | $0.01 |
| 3.24606 | Confidential Customer 21495 | Customer Claim | | | | | BTC | 0.83788666 | $24,590.73 |
| 3.24607 | Confidential Customer 21496 | Customer Claim | | | | | | | $0.19 |
| 3.24608 | Confidential Customer 21497 | Customer Claim | | | | | | | $5.00 |
| 3.24609 | Confidential Customer 21498 | Customer Claim | | | | | | | $252.50 |
| 3.24610 | Confidential Customer 21498 | Customer Claim | | | | | BTC | 0.0264133 | $775.19 |
| 3.24611 | Confidential Customer 21499 | Customer Claim | | | | | BTC | 0.0000482 | $1.41 |
| 3.24612 | Confidential Customer 21500 | Customer Claim | | | | | B21 | 66.80720536 | $0.00 |
| 3.24613 | Confidential Customer 21501 | Customer Claim | | | | | B21 | 64.19103251 | $0.00 |
| 3.24614 | Confidential Customer 21502 | Customer Claim | | | | | B21 | 63.95285121 | $0.00 |
| 3.24615 | Confidential Customer 21503 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.24616 | Confidential Customer 21504 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.24617 | Confidential Customer 21505 | Customer Claim | | | | | | | $5.80 |
| 3.24618 | Confidential Customer 21506 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.24619 | Confidential Customer 21507 | Customer Claim | | | | | | | $16.98 |
| 3.24620 | Confidential Customer 21508 | Customer Claim | | | | | B21 | 8.19403474 | $0.00 |
| 3.24621 | Confidential Customer 21509 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.24622 | Confidential Customer 21510 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.24623 | Confidential Customer 21511 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.24624 | Confidential Customer 21512 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.24625 | Confidential Customer 21513 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.24626 | Confidential Customer 21514 | Customer Claim | | | | | B21 | 6.53423941 | $0.00 |
| 3.24627 | Confidential Customer 21515 | Customer Claim | | | | | BTC | 0.00212377 | $62.33 |
| 3.24628 | Confidential Customer 21516 | Customer Claim | | | | | | | $1,100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24629 | Confidential Customer 21517 | Customer Claim | | | | | B21 | 4.02380608 | $0.00 |
| 3.24630 | Confidential Customer 21518 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.24631 | Confidential Customer 21519 | Customer Claim | | | | | B21 | 20.81273738 | $0.00 |
| 3.24632 | Confidential Customer 21520 | Customer Claim | | | | | B21 | 16.89863655 | $0.00 |
| 3.24633 | Confidential Customer 21521 | Customer Claim | | | | | B21 | 80.05283486 | $0.00 |
| 3.24634 | Confidential Customer 21522 | Customer Claim | | | | | B21 | 9.09090909 | $0.00 |
| 3.24635 | Confidential Customer 21523 | Customer Claim | | | | | | | $541.28 |
| 3.24636 | Confidential Customer 21524 | Customer Claim | | | | | | | $100.00 |
| 3.24637 | Confidential Customer 21524 | Customer Claim | | | | | BTC | 0.01421291 | $417.13 |
| 3.24638 | Confidential Customer 21525 | Customer Claim | | | | | USDT_ERC20 | 5.474966 | $5.47 |
| 3.24639 | Confidential Customer 21526 | Customer Claim | | | | | BTC | 0.00000792 | $0.23 |
| 3.24640 | Confidential Customer 21527 | Customer Claim | | | | | BTC | 0.00137265 | $40.29 |
| 3.24641 | Confidential Customer 21528 | Customer Claim | | | | | | | $0.20 |
| 3.24642 | Confidential Customer 21529 | Customer Claim | | | | | ETH | 0.02054525 | $37.84 |
| 3.24643 | Confidential Customer 21530 | Customer Claim | | | | | B21 | 55.55555555 | $0.00 |
| 3.24644 | Confidential Customer 21530 | Customer Claim | | | | | | | $0.12 |
| 3.24645 | Confidential Customer 21531 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.24646 | Confidential Customer 21532 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.24647 | Confidential Customer 21533 | Customer Claim | | | | | B21 | 9.83816223 | $0.00 |
| 3.24648 | Confidential Customer 21534 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.24649 | Confidential Customer 21535 | Customer Claim | | | | | B21 | 14.6471859 | $0.00 |
| 3.24650 | Confidential Customer 21536 | Customer Claim | | | | | | | $10.00 |
| 3.24651 | Confidential Customer 21537 | Customer Claim | | | | | | | $356.80 |
| 3.24652 | Confidential Customer 21538 | Customer Claim | | | | | | | $100.00 |
| 3.24653 | Confidential Customer 21539 | Customer Claim | | | | | | | $8.16 |
| 3.24654 | Confidential Customer 21540 | Customer Claim | | | | | B21 | 59.33154698 | $0.00 |
| 3.24655 | Confidential Customer 21541 | Customer Claim | | | | | BTC | 0.00005187 | $1.52 |
| 3.24656 | Confidential Customer 21542 | Customer Claim | | | | | | | $53.42 |
| 3.24657 | Confidential Customer 21543 | Customer Claim | | | | | LTC | 0.00000358 | $0.00 |
| 3.24658 | Confidential Customer 21543 | Customer Claim | | | | | BTC | 0.00000278 | $0.08 |
| 3.24659 | Confidential Customer 21544 | Customer Claim | | | | | | | $5.00 |
| 3.24660 | Confidential Customer 21545 | Customer Claim | | | | | BTC | 0.00001068 | $0.31 |
| 3.24661 | Confidential Customer 21545 | Customer Claim | | | | | | | $1.00 |
| 3.24662 | Confidential Customer 21546 | Customer Claim | | | | | | | $119.06 |
| 3.24663 | Confidential Customer 21547 | Customer Claim | | | | | | | $1,700.00 |
| 3.24664 | Confidential Customer 21548 | Customer Claim | | | | | | | $500.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24665 | Confidential Customer 21549 | Customer Claim | | | | | | | $231.10 |
| 3.24666 | Confidential Customer 21550 | Customer Claim | | | | | BTC | 0.00006886 | $2.02 |
| 3.24667 | Confidential Customer 21551 | Customer Claim | | | | | BTC | 0.00035872 | $10.53 |
| 3.24668 | Confidential Customer 21552 | Customer Claim | | | | | | | $200.00 |
| 3.24669 | Confidential Customer 21553 | Customer Claim | | | | | | | $5.00 |
| 3.24670 | Confidential Customer 21554 | Customer Claim | | | | | | | $50.50 |
| 3.24671 | Confidential Customer 21554 | Customer Claim | | | | | BTC | 0.02640447 | $774.93 |
| 3.24672 | Confidential Customer 21555 | Customer Claim | | | | | B21 | 100.7582055 | $0.00 |
| 3.24673 | Confidential Customer 21556 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.24674 | Confidential Customer 21557 | Customer Claim | | | | | B21 | 37.68891568 | $0.00 |
| 3.24675 | Confidential Customer 21558 | Customer Claim | | | | | | | $0.62 |
| 3.24676 | Confidential Customer 21559 | Customer Claim | | | | | | | $30.37 |
| 3.24677 | Confidential Customer 21560 | Customer Claim | | | | | | | $4.99 |
| 3.24678 | Confidential Customer 21561 | Customer Claim | | | | | ETH | 0.03477029 | $64.03 |
| 3.24679 | Confidential Customer 21562 | Customer Claim | | | | | | | $300.00 |
| 3.24680 | Confidential Customer 21563 | Customer Claim | | | | | | | $5.46 |
| 3.24681 | Confidential Customer 21564 | Customer Claim | | | | | | | $43.81 |
| 3.24682 | Confidential Customer 21565 | Customer Claim | | | | | | | $5.00 |
| 3.24683 | Confidential Customer 21566 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.24684 | Confidential Customer 21566 | Customer Claim | | | | | LTC | 0.00000056 | $0.00 |
| 3.24685 | Confidential Customer 21566 | Customer Claim | | | | | ETH | 0.00000058 | $0.00 |
| 3.24686 | Confidential Customer 21567 | Customer Claim | | | | | | | $10.00 |
| 3.24687 | Confidential Customer 21568 | Customer Claim | | | | | | | $6,403.64 |
| 3.24688 | Confidential Customer 21569 | Customer Claim | | | | | | | $664.41 |
| 3.24689 | Confidential Customer 21570 | Customer Claim | | | | | BTC | 0.00004041 | $1.19 |
| 3.24690 | Confidential Customer 21571 | Customer Claim | | | | | | | $1,100.14 |
| 3.24691 | Confidential Customer 21572 | Customer Claim | | | | | ETH | 0.00000124 | $0.00 |
| 3.24692 | Confidential Customer 21573 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.24693 | Confidential Customer 21574 | Customer Claim | | | | | BTC | 0.01138315 | $334.08 |
| 3.24694 | Confidential Customer 21575 | Customer Claim | | | | | | | $400.00 |
| 3.24695 | Confidential Customer 21576 | Customer Claim | | | | | B21 | 22.68859896 | $0.00 |
| 3.24696 | Confidential Customer 21577 | Customer Claim | | | | | | | $75.75 |
| 3.24697 | Confidential Customer 21577 | Customer Claim | | | | | BTC | 0.00846165 | $248.34 |
| 3.24698 | Confidential Customer 21578 | Customer Claim | | | | | | | $1,000.00 |
| 3.24699 | Confidential Customer 21579 | Customer Claim | | | | | BTC | 0.00016597 | $4.87 |
| 3.24700 | Confidential Customer 21580 | Customer Claim | | | | | | | $1,000.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24701 | Confidential Customer 21581 | Customer Claim | | | | | LTC | 0.00015439 | $0.01 |
| 3.24702 | Confidential Customer 21582 | Customer Claim | | | | | | | $119.29 |
| 3.24703 | Confidential Customer 21583 | Customer Claim | | | | | | | $71.07 |
| 3.24704 | Confidential Customer 21584 | Customer Claim | | | | | | | $50.00 |
| 3.24705 | Confidential Customer 21585 | Customer Claim | | | | | BTC | 0.00050028 | $14.68 |
| 3.24706 | Confidential Customer 21586 | Customer Claim | | | | | | | $3.23 |
| 3.24707 | Confidential Customer 21586 | Customer Claim | | | | | BTC | 0.00736959 | $216.29 |
| 3.24708 | Confidential Customer 21587 | Customer Claim | | | | | | | $70.70 |
| 3.24709 | Confidential Customer 21587 | Customer Claim | | | | | BTC | 0.01577553 | $462.99 |
| 3.24710 | Confidential Customer 21588 | Customer Claim | | | | | | | $0.99 |
| 3.24711 | Confidential Customer 21589 | Customer Claim | | | | | ADA | 0.237499 | $0.07 |
| 3.24712 | Confidential Customer 21590 | Customer Claim | | | | | | | $5.00 |
| 3.24713 | Confidential Customer 21590 | Customer Claim | | | | | BTC | 0.00493598 | $144.86 |
| 3.24714 | Confidential Customer 21591 | Customer Claim | | | | | AVAX | 0.00000172 | $0.00 |
| 3.24715 | Confidential Customer 21592 | Customer Claim | | | | | | | $0.34 |
| 3.24716 | Confidential Customer 21593 | Customer Claim | | | | | | | $9,999.00 |
| 3.24717 | Confidential Customer 21594 | Customer Claim | | | | | BTC | 0.00032144 | $9.43 |
| 3.24718 | Confidential Customer 21595 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.24719 | Confidential Customer 21596 | Customer Claim | | | | | | | $10.00 |
| 3.24720 | Confidential Customer 21597 | Customer Claim | | | | | BTC | 0.08103153 | $2,378.16 |
| 3.24721 | Confidential Customer 21598 | Customer Claim | | | | | | | $1,000.00 |
| 3.24722 | Confidential Customer 21599 | Customer Claim | | | | | BTC | 0.000359 | $10.54 |
| 3.24723 | Confidential Customer 21600 | Customer Claim | | | | | BTC | 0.00002016 | $0.59 |
| 3.24724 | Confidential Customer 21601 | Customer Claim | | | | | | | $5.00 |
| 3.24725 | Confidential Customer 21602 | Customer Claim | | | | | | | $50.00 |
| 3.24726 | Confidential Customer 21603 | Customer Claim | | | | | | | $0.29 |
| 3.24727 | Confidential Customer 21604 | Customer Claim | | | | | | | $4,530.16 |
| 3.24728 | Confidential Customer 21605 | Customer Claim | | | | | B21 | 9.46193315 | $0.00 |
| 3.24729 | Confidential Customer 21606 | Customer Claim | | | | | BTC | 0.00000144 | $0.04 |
| 3.24730 | Confidential Customer 21607 | Customer Claim | | | | | BTC | 0.00757227 | $222.23 |
| 3.24731 | Confidential Customer 21608 | Customer Claim | | | | | | | $2.82 |
| 3.24732 | Confidential Customer 21609 | Customer Claim | | | | | | | $21.29 |
| 3.24733 | Confidential Customer 21609 | Customer Claim | | | | | BTC | 0.02267805 | $665.57 |
| 3.24734 | Confidential Customer 21610 | Customer Claim | | | | | | | $241.20 |
| 3.24735 | Confidential Customer 21611 | Customer Claim | | | | | ETH | 4.152E-15 | $0.00 |
| 3.24736 | Confidential Customer 21612 | Customer Claim | | | | | | | $0.69 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24737 | Confidential Customer 21613 | Customer Claim | | | | | TST | 0.000001 | $0.00 |
| 3.24738 | Confidential Customer 21613 | Customer Claim | | | | | TST | 1.409997 | $0.01 |
| 3.24739 | Confidential Customer 21613 | Customer Claim | | | | | ETH | 0.000314 | $0.58 |
| 3.24740 | Confidential Customer 21613 | Customer Claim | | | | | TUSD | 0.9 | $0.90 |
| 3.24741 | Confidential Customer 21613 | Customer Claim | | | | | USDC | 60 | $59.99 |
| 3.24742 | Confidential Customer 21613 | Customer Claim | | | | | | | $199.15 |
| 3.24743 | Confidential Customer 21614 | Customer Claim | | | | | BTC | 0.0002323 | $6.82 |
| 3.24744 | Confidential Customer 21615 | Customer Claim | | | | | BTC | 0.04019148 | $1,179.56 |
| 3.24745 | Confidential Customer 21616 | Customer Claim | | | | | BTC | 0.00000115 | $0.03 |
| 3.24746 | Confidential Customer 21616 | Customer Claim | | | | | | | $0.77 |
| 3.24747 | Confidential Customer 21617 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.24748 | Confidential Customer 21618 | Customer Claim | | | | | | | $0.01 |
| 3.24749 | Confidential Customer 21619 | Customer Claim | | | | | BTC | 0.00462236 | $135.66 |
| 3.24750 | Confidential Customer 21620 | Customer Claim | | | | | DOGE | 20.43021285 | $1.52 |
| 3.24751 | Confidential Customer 21621 | Customer Claim | | | | | ETH | 0.016758875 | $30.86 |
| 3.24752 | Confidential Customer 21622 | Customer Claim | | | | | BTC | 0.00005672 | $1.66 |
| 3.24753 | Confidential Customer 21623 | Customer Claim | | | | | | | $518.27 |
| 3.24754 | Confidential Customer 21624 | Customer Claim | | | | | | | $22.13 |
| 3.24755 | Confidential Customer 21625 | Customer Claim | | | | | | | $150.00 |
| 3.24756 | Confidential Customer 21626 | Customer Claim | | | | | BTC | 0.02827912 | $829.95 |
| 3.24757 | Confidential Customer 21627 | Customer Claim | | | | | | | $20.20 |
| 3.24758 | Confidential Customer 21627 | Customer Claim | | | | | BTC | 0.00147605 | $43.32 |
| 3.24759 | Confidential Customer 21628 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.24760 | Confidential Customer 21629 | Customer Claim | | | | | BTC | 0.00007075 | $2.08 |
| 3.24761 | Confidential Customer 21630 | Customer Claim | | | | | | | $1,000.00 |
| 3.24762 | Confidential Customer 21631 | Customer Claim | | | | | | | $53.80 |
| 3.24763 | Confidential Customer 21632 | Customer Claim | | | | | BTC | 0.01524054 | $447.29 |
| 3.24764 | Confidential Customer 21633 | Customer Claim | | | | | | | $0.10 |
| 3.24765 | Confidential Customer 21634 | Customer Claim | | | | | | | $0.78 |
| 3.24766 | Confidential Customer 21634 | Customer Claim | | | | | BTC | 0.00029012 | $8.51 |
| 3.24767 | Confidential Customer 21635 | Customer Claim | | | | | B21 | 326.7173078 | $0.00 |
| 3.24768 | Confidential Customer 21636 | Customer Claim | | | | | BTC | 0.00589163 | $172.91 |
| 3.24769 | Confidential Customer 21637 | Customer Claim | | | | | BTC | 0.0020202 | $59.29 |
| 3.24770 | Confidential Customer 21638 | Customer Claim | | | | | | | $11.58 |
| 3.24771 | Confidential Customer 21639 | Customer Claim | | | | | | | $0.87 |
| 3.24772 | Confidential Customer 21640 | Customer Claim | | | | | | | $0.56 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24773 | Confidential Customer 21641 | Customer Claim | | | | | BTC | 0.00059546 | $17.48 |
| 3.24774 | Confidential Customer 21642 | Customer Claim | | | | | | | $20.20 |
| 3.24775 | Confidential Customer 21642 | Customer Claim | | | | | BTC | 0.02569544 | $754.12 |
| 3.24776 | Confidential Customer 21643 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.24777 | Confidential Customer 21643 | Customer Claim | | | | | USDT_ERC20 | 23.490846 | $23.49 |
| 3.24778 | Confidential Customer 21644 | Customer Claim | | | | | BTC | 0.00004578 | $1.34 |
| 3.24779 | Confidential Customer 21645 | Customer Claim | | | | | | | $500.00 |
| 3.24780 | Confidential Customer 21646 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.24781 | Confidential Customer 21647 | Customer Claim | | | | | | | $1,605.78 |
| 3.24782 | Confidential Customer 21648 | Customer Claim | | | | | BTC | 0.00012613 | $3.70 |
| 3.24783 | Confidential Customer 21649 | Customer Claim | | | | | | | $264.27 |
| 3.24784 | Confidential Customer 21650 | Customer Claim | | | | | BTC | 0.04488421 | $1,317.29 |
| 3.24785 | Confidential Customer 21651 | Customer Claim | | | | | | | $1,240.00 |
| 3.24786 | Confidential Customer 21652 | Customer Claim | | | | | | | $2,170.65 |
| 3.24787 | Confidential Customer 21653 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.24788 | Confidential Customer 21654 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.24789 | Confidential Customer 21655 | Customer Claim | | | | | | | $100.00 |
| 3.24790 | Confidential Customer 21656 | Customer Claim | | | | | TERRA_USD | 1190.25 | $18.35 |
| 3.24791 | Confidential Customer 21657 | Customer Claim | | | | | | | $25.00 |
| 3.24792 | Confidential Customer 21658 | Customer Claim | | | | | | | $74.03 |
| 3.24793 | Confidential Customer 21659 | Customer Claim | | | | | | | $50.00 |
| 3.24794 | Confidential Customer 21660 | Customer Claim | | | | | | | $5.00 |
| 3.24795 | Confidential Customer 21661 | Customer Claim | | | | | | | $5.00 |
| 3.24796 | Confidential Customer 21662 | Customer Claim | | | | | | | $0.37 |
| 3.24797 | Confidential Customer 21663 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.24798 | Confidential Customer 21664 | Customer Claim | | | | | | | $1,000.00 |
| 3.24799 | Confidential Customer 21665 | Customer Claim | | | | | B21 | 2121.131597 | $0.00 |
| 3.24800 | Confidential Customer 21666 | Customer Claim | | | | | USDC | 0.0000003 | $0.00 |
| 3.24801 | Confidential Customer 21667 | Customer Claim | | | | | | | $0.28 |
| 3.24802 | Confidential Customer 21668 | Customer Claim | | | | | | | $25.00 |
| 3.24803 | Confidential Customer 21669 | Customer Claim | | | | | | | $200.00 |
| 3.24804 | Confidential Customer 21670 | Customer Claim | | | | | | | $0.02 |
| 3.24805 | Confidential Customer 21670 | Customer Claim | | | | | LTC | 0.003 | $0.25 |
| 3.24806 | Confidential Customer 21671 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24807 | Confidential Customer 21672 | Customer Claim | | | | | | | $1,077.88 |
| 3.24808 | Confidential Customer 21673 | Customer Claim | | | | | B21 | 8.2484431 | $0.00 |
| 3.24809 | Confidential Customer 21674 | Customer Claim | | | | | BTC | 0.0032977 | $96.78 |
| 3.24810 | Confidential Customer 21675 | Customer Claim | | | | | | | $0.95 |
| 3.24811 | Confidential Customer 21676 | Customer Claim | | | | | | | $104.74 |
| 3.24812 | Confidential Customer 21677 | Customer Claim | | | | | BTC | 0.02713667 | $796.42 |
| 3.24813 | Confidential Customer 21678 | Customer Claim | | | | | BTC | 0.03068089 | $900.44 |
| 3.24814 | Confidential Customer 21679 | Customer Claim | | | | | | | $750.00 |
| 3.24815 | Confidential Customer 21680 | Customer Claim | | | | | BTC | 0.00043686 | $12.82 |
| 3.24816 | Confidential Customer 21681 | Customer Claim | X | X | X | | 7UT | 10 | $0.03 |
| 3.24817 | Confidential Customer 21682 | Customer Claim | | | | | | | $1.40 |
| 3.24818 | Confidential Customer 21683 | Customer Claim | | | | | | | $250.00 |
| 3.24819 | Confidential Customer 21684 | Customer Claim | | | | | | | $1,616.40 |
| 3.24820 | Confidential Customer 21685 | Customer Claim | | | | | | | $1.58 |
| 3.24821 | Confidential Customer 21685 | Customer Claim | | | | | ETH | 0.001543976 | $2.84 |
| 3.24822 | Confidential Customer 21686 | Customer Claim | | | | | | | $3,983.00 |
| 3.24823 | Confidential Customer 21687 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.24824 | Confidential Customer 21688 | Customer Claim | | | | | | | $64.00 |
| 3.24825 | Confidential Customer 21689 | Customer Claim | | | | | | | $1.00 |
| 3.24826 | Confidential Customer 21690 | Customer Claim | | | | | | | $300.00 |
| 3.24827 | Confidential Customer 21691 | Customer Claim | | | | | | | $261.25 |
| 3.24828 | Confidential Customer 21692 | Customer Claim | | | | | | | $0.10 |
| 3.24829 | Confidential Customer 21693 | Customer Claim | | | | | ETH | 0.00274457 | $5.05 |
| 3.24830 | Confidential Customer 21694 | Customer Claim | | | | | | | $189.69 |
| 3.24831 | Confidential Customer 21695 | Customer Claim | | | | | BTC | 0.00015213 | $4.46 |
| 3.24832 | Confidential Customer 21696 | Customer Claim | | | | | ETH | 0.00265326 | $4.89 |
| 3.24833 | Confidential Customer 21697 | Customer Claim | | | | | BTC | 0.00029878 | $8.77 |
| 3.24834 | Confidential Customer 21698 | Customer Claim | | | | | BTC | 0.0003304 | $9.70 |
| 3.24835 | Confidential Customer 21699 | Customer Claim | | | | | | | $3,000.00 |
| 3.24836 | Confidential Customer 21700 | Customer Claim | | | | | BTC | 0.00047473 | $13.93 |
| 3.24837 | Confidential Customer 21701 | Customer Claim | | | | | | | $0.01 |
| 3.24838 | Confidential Customer 21702 | Customer Claim | | | | | B21 | 19.65691893 | $0.00 |
| 3.24839 | Confidential Customer 21703 | Customer Claim | | | | | | | $5.00 |
| 3.24840 | Confidential Customer 21704 | Customer Claim | | | | | | | $0.48 |
| 3.24841 | Confidential Customer 21705 | Customer Claim | | | | | BTC | 0.00387079 | $113.60 |
| 3.24842 | Confidential Customer 21706 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24843 | Confidential Customer 21707 | Customer Claim | | | | | BTC | 0.00000593 | $0.17 |
| 3.24844 | Confidential Customer 21708 | Customer Claim | | | | | BTC | 0.00005612 | $1.65 |
| 3.24845 | Confidential Customer 21709 | Customer Claim | | | | | | | $1.50 |
| 3.24846 | Confidential Customer 21710 | Customer Claim | | | | | B21 | 19.74333662 | $0.00 |
| 3.24847 | Confidential Customer 21711 | Customer Claim | | | | | BTC | 0.00006094 | $1.79 |
| 3.24848 | Confidential Customer 21712 | Customer Claim | | | | | BTC | 0.00003351 | $0.98 |
| 3.24849 | Confidential Customer 21713 | Customer Claim | | | | | | | $175.60 |
| 3.24850 | Confidential Customer 21714 | Customer Claim | | | | | B21 | 55.72285714 | $0.00 |
| 3.24851 | Confidential Customer 21715 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.24852 | Confidential Customer 21716 | Customer Claim | | | | | B21 | 13.82170006 | $0.00 |
| 3.24853 | Confidential Customer 21717 | Customer Claim | | | | | B21 | 24.28658166 | $0.00 |
| 3.24854 | Confidential Customer 21718 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.24855 | Confidential Customer 21719 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.24856 | Confidential Customer 21720 | Customer Claim | | | | | BTC | 0.00226453 | $66.46 |
| 3.24857 | Confidential Customer 21721 | Customer Claim | | | | | BTC | 0.00000189 | $0.06 |
| 3.24858 | Confidential Customer 21722 | Customer Claim | | | | | B21 | 93.45794392 | $0.00 |
| 3.24859 | Confidential Customer 21723 | Customer Claim | | | | | BTC | 0.00000962 | $0.28 |
| 3.24860 | Confidential Customer 21724 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.24861 | Confidential Customer 21725 | Customer Claim | | | | | B21 | 64.18073294 | $0.00 |
| 3.24862 | Confidential Customer 21726 | Customer Claim | | | | | B21 | 5105.719366 | $0.00 |
| 3.24863 | Confidential Customer 21727 | Customer Claim | | | | | ETH | 7E-18 | $0.00 |
| 3.24864 | Confidential Customer 21728 | Customer Claim | | | | | B21 | 76.84416032 | $0.00 |
| 3.24865 | Confidential Customer 21729 | Customer Claim | | | | | B21 | 47.39645369 | $0.00 |
| 3.24866 | Confidential Customer 21730 | Customer Claim | | | | | B21 | 4.96619396 | $0.00 |
| 3.24867 | Confidential Customer 21731 | Customer Claim | | | | | B21 | 8.40353788 | $0.00 |
| 3.24868 | Confidential Customer 21732 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.24869 | Confidential Customer 21733 | Customer Claim | | | | | B21 | 8.15660685 | $0.00 |
| 3.24870 | Confidential Customer 21734 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.24871 | Confidential Customer 21735 | Customer Claim | | | | | | | $250.00 |
| 3.24872 | Confidential Customer 21736 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.24873 | Confidential Customer 21737 | Customer Claim | | | | | BTC | 0.00001614 | $0.47 |
| 3.24874 | Confidential Customer 21738 | Customer Claim | | | | | | | $10.23 |
| 3.24875 | Confidential Customer 21739 | Customer Claim | | | | | BTC | 0.0001787 | $5.24 |
| 3.24876 | Confidential Customer 21740 | Customer Claim | | | | | BTC | 0.000639 | $18.75 |
| 3.24877 | Confidential Customer 21741 | Customer Claim | | | | | | | $170.06 |
| 3.24878 | Confidential Customer 21742 | Customer Claim | | | | | BTC | 0.01067595 | $313.32 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24879 | Confidential Customer 21743 | Customer Claim | | | | | BTC | 0.00987016 | $289.67 |
| 3.24880 | Confidential Customer 21744 | Customer Claim | | | | | B21 | 66.64445184 | $0.00 |
| 3.24881 | Confidential Customer 21745 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.24882 | Confidential Customer 21746 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.24883 | Confidential Customer 21747 | Customer Claim | | | | | B21 | 8.78913228 | $0.00 |
| 3.24884 | Confidential Customer 21748 | Customer Claim | | | | | B21 | 22.5759115 | $0.00 |
| 3.24885 | Confidential Customer 21749 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.24886 | Confidential Customer 21750 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.24887 | Confidential Customer 21751 | Customer Claim | | | | | | | $0.21 |
| 3.24888 | Confidential Customer 21752 | Customer Claim | | | | | B21 | 27.12857142 | $0.00 |
| 3.24889 | Confidential Customer 21753 | Customer Claim | | | | | BTC | 0.04654118 | $1,365.91 |
| 3.24890 | Confidential Customer 21754 | Customer Claim | | | | | B21 | 10.05075631 | $0.00 |
| 3.24891 | Confidential Customer 21755 | Customer Claim | | | | | B21 | 10.15744032 | $0.00 |
| 3.24892 | Confidential Customer 21756 | Customer Claim | | | | | ETH | 0.00162277 | $2.99 |
| 3.24893 | Confidential Customer 21757 | Customer Claim | | | | | B21 | 0.00769945 | $0.00 |
| 3.24894 | Confidential Customer 21757 | Customer Claim | | | | | | | $1.85 |
| 3.24895 | Confidential Customer 21758 | Customer Claim | | | | | B21 | 1158.167911 | $0.00 |
| 3.24896 | Confidential Customer 21758 | Customer Claim | | | | | BAT | 7.58485019 | $1.60 |
| 3.24897 | Confidential Customer 21758 | Customer Claim | | | | | LINK | 0.25555339 | $1.89 |
| 3.24898 | Confidential Customer 21758 | Customer Claim | | | | | BTC | 0.00009962 | $2.92 |
| 3.24899 | Confidential Customer 21758 | Customer Claim | | | | | ETH | 0.00501999 | $9.24 |
| 3.24900 | Confidential Customer 21758 | Customer Claim | | | | | USDC | 11.042971 | $11.04 |
| 3.24901 | Confidential Customer 21758 | Customer Claim | | | | | USDT_ERC20 | 40.911863 | $40.91 |
| 3.24902 | Confidential Customer 21759 | Customer Claim | | | | | BTC | 0.00023732 | $6.96 |
| 3.24903 | Confidential Customer 21760 | Customer Claim | | | | | B21 | 9.76085895 | $0.00 |
| 3.24904 | Confidential Customer 21761 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.24905 | Confidential Customer 21762 | Customer Claim | | | | | BTC | 0.0001767 | $5.19 |
| 3.24906 | Confidential Customer 21763 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.24907 | Confidential Customer 21764 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.24908 | Confidential Customer 21765 | Customer Claim | | | | | B21 | 60.44740758 | $0.00 |
| 3.24909 | Confidential Customer 21766 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.24910 | Confidential Customer 21767 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.24911 | Confidential Customer 21768 | Customer Claim | | | | | B21 | 43.39383156 | $0.00 |
| 3.24912 | Confidential Customer 21769 | Customer Claim | | | | | B21 | 21.37508972 | $0.00 |
| 3.24913 | Confidential Customer 21769 | Customer Claim | | | | | ETH | 0.01661346 | $30.60 |
| 3.24914 | Confidential Customer 21770 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24915 | Confidential Customer 21771 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.24916 | Confidential Customer 21772 | Customer Claim | | | | | BTC | 0.00004379 | $1.29 |
| 3.24917 | Confidential Customer 21773 | Customer Claim | | | | | | | $120.23 |
| 3.24918 | Confidential Customer 21774 | Customer Claim | | | | | AVAX | 0.00005793 | $0.00 |
| 3.24919 | Confidential Customer 21774 | Customer Claim | | | | | ADA | 0.008419 | $0.00 |
| 3.24920 | Confidential Customer 21774 | Customer Claim | | | | | SOL_USDC_PTHX | 0.352019 | $0.35 |
| 3.24921 | Confidential Customer 21774 | Customer Claim | | | | | USDC_AVAX | 0.352019 | $0.35 |
| 3.24922 | Confidential Customer 21774 | Customer Claim | | | | | USDT_ERC20 | 0.50474026 | $0.50 |
| 3.24923 | Confidential Customer 21774 | Customer Claim | | | | | USDC | 0.526252 | $0.53 |
| 3.24924 | Confidential Customer 21774 | Customer Claim | | | | | TERRA_USD | 100.37 | $1.55 |
| 3.24925 | Confidential Customer 21774 | Customer Claim | | | | | XLM | 105.9034691 | $14.31 |
| 3.24926 | Confidential Customer 21774 | Customer Claim | | | | | | | $19.86 |
| 3.24927 | Confidential Customer 21774 | Customer Claim | | | | | LTC | 1.30676991 | $107.00 |
| 3.24928 | Confidential Customer 21774 | Customer Claim | | | | | ETH | 0.05942208 | $109.43 |
| 3.24929 | Confidential Customer 21775 | Customer Claim | | | | | BTC | 0.739 | $21,688.56 |
| 3.24930 | Confidential Customer 21776 | Customer Claim | | | | | TERRA_USD | 1498 | $23.10 |
| 3.24931 | Confidential Customer 21777 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.24932 | Confidential Customer 21778 | Customer Claim | | | | | B21 | 19.8807157 | $0.00 |
| 3.24933 | Confidential Customer 21779 | Customer Claim | | | | | B21 | 22.55045664 | $0.00 |
| 3.24934 | Confidential Customer 21780 | Customer Claim | | | | | B21 | 12.73236567 | $0.00 |
| 3.24935 | Confidential Customer 21781 | Customer Claim | | | | | B21 | 92.72997032 | $0.00 |
| 3.24936 | Confidential Customer 21782 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.24937 | Confidential Customer 21783 | Customer Claim | | | | | DOGE | 0.00000027 | $0.00 |
| 3.24938 | Confidential Customer 21784 | Customer Claim | | | | | B21 | 26.45677624 | $0.00 |
| 3.24939 | Confidential Customer 21785 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.24940 | Confidential Customer 21786 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.24941 | Confidential Customer 21787 | Customer Claim | | | | | | | $1,000.00 |
| 3.24942 | Confidential Customer 21788 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.24943 | Confidential Customer 21789 | Customer Claim | | | | | B21 | 0.25601301 | $0.00 |
| 3.24944 | Confidential Customer 21790 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.24945 | Confidential Customer 21791 | Customer Claim | | | | | B21 | 18.10774271 | $0.00 |
| 3.24946 | Confidential Customer 21792 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.24947 | Confidential Customer 21793 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.24948 | Confidential Customer 21794 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.24949 | Confidential Customer 21795 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.24950 | Confidential Customer 21796 | Customer Claim | | | | | B21 | 71.03984403 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24951 | Confidential Customer 21797 | Customer Claim | | | | | B21 | 26.9179004 | $0.00 |
| 3.24952 | Confidential Customer 21798 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.24953 | Confidential Customer 21799 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.24954 | Confidential Customer 21800 | Customer Claim | | | | | | | $0.36 |
| 3.24955 | Confidential Customer 21801 | Customer Claim | | | | | ETH | 0.00004631 | $0.09 |
| 3.24956 | Confidential Customer 21801 | Customer Claim | | | | | LTC | 0.00689428 | $0.56 |
| 3.24957 | Confidential Customer 21801 | Customer Claim | | | | | | | $3.38 |
| 3.24958 | Confidential Customer 21801 | Customer Claim | | | | | BTC | 0.00048309 | $14.18 |
| 3.24959 | Confidential Customer 21802 | Customer Claim | | | | | BTC | 0.0056806 | $166.72 |
| 3.24960 | Confidential Customer 21803 | Customer Claim | | | | | | | $1.00 |
| 3.24961 | Confidential Customer 21803 | Customer Claim | | | | | ETH | 0.0100925 | $18.59 |
| 3.24962 | Confidential Customer 21804 | Customer Claim | | | | | BTC | 0.00507211 | $148.86 |
| 3.24963 | Confidential Customer 21805 | Customer Claim | | | | | BTC | 0.00021819 | $6.40 |
| 3.24964 | Confidential Customer 21805 | Customer Claim | | | | | | | $190.00 |
| 3.24965 | Confidential Customer 21806 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.24966 | Confidential Customer 21807 | Customer Claim | | | | | | | $0.50 |
| 3.24967 | Confidential Customer 21808 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.24968 | Confidential Customer 21808 | Customer Claim | | | | | BTC | 0.00000064 | $0.02 |
| 3.24969 | Confidential Customer 21809 | Customer Claim | | | | | | | $1.00 |
| 3.24970 | Confidential Customer 21810 | Customer Claim | | | | | | | $1.47 |
| 3.24971 | Confidential Customer 21811 | Customer Claim | | | | | | | $234.65 |
| 3.24972 | Confidential Customer 21812 | Customer Claim | | | | | BTC | 0.00372668 | $109.37 |
| 3.24973 | Confidential Customer 21813 | Customer Claim | | | | | | | $4,420.22 |
| 3.24974 | Confidential Customer 21814 | Customer Claim | | | | | | | $4.00 |
| 3.24975 | Confidential Customer 21814 | Customer Claim | | | | | BTC | 0.00033419 | $9.81 |
| 3.24976 | Confidential Customer 21815 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.24977 | Confidential Customer 21816 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.24978 | Confidential Customer 21817 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.24979 | Confidential Customer 21818 | Customer Claim | | | | | | | $0.02 |
| 3.24980 | Confidential Customer 21819 | Customer Claim | | | | | BTC | 0.000445 | $13.06 |
| 3.24981 | Confidential Customer 21820 | Customer Claim | | | | | BTC | 0.00016653 | $4.89 |
| 3.24982 | Confidential Customer 21821 | Customer Claim | | | | | | | $6,500.00 |
| 3.24983 | Confidential Customer 21822 | Customer Claim | | | | | | | $0.75 |
| 3.24984 | Confidential Customer 21823 | Customer Claim | | | | | | | $0.23 |
| 3.24985 | Confidential Customer 21824 | Customer Claim | | | | | | | $2.00 |
| 3.24986 | Confidential Customer 21825 | Customer Claim | | | | | | | $608.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.24987 | Confidential Customer 21826 | Customer Claim | | | | | BTC | 0.02971934 | $872.22 |
| 3.24988 | Confidential Customer 21827 | Customer Claim | | | | | B21 | 17.95332136 | $0.00 |
| 3.24989 | Confidential Customer 21828 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.24990 | Confidential Customer 21829 | Customer Claim | | | | | B21 | 217.2225771 | $0.00 |
| 3.24991 | Confidential Customer 21830 | Customer Claim | | | | | BTC | 0.00025082 | $7.36 |
| 3.24992 | Confidential Customer 21831 | Customer Claim | | | | | | | $498.29 |
| 3.24993 | Confidential Customer 21832 | Customer Claim | | | | | B21 | 30.62505742 | $0.00 |
| 3.24994 | Confidential Customer 21833 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.24995 | Confidential Customer 21833 | Customer Claim | | | | | | | $0.49 |
| 3.24996 | Confidential Customer 21834 | Customer Claim | | | | | BTC | 0.01752229 | $514.25 |
| 3.24997 | Confidential Customer 21835 | Customer Claim | | | | | | | $1,245.96 |
| 3.24998 | Confidential Customer 21836 | Customer Claim | | | | | | | $10.00 |
| 3.24999 | Confidential Customer 21837 | Customer Claim | | | | | | | $1.12 |
| 3.25000 | Confidential Customer 21838 | Customer Claim | | | | | | | $60.00 |
| 3.25001 | Confidential Customer 21839 | Customer Claim | | | | | B21 | 72.90223809 | $0.00 |
| 3.25002 | Confidential Customer 21840 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25003 | Confidential Customer 21841 | Customer Claim | | | | | | | $1.00 |
| 3.25004 | Confidential Customer 21841 | Customer Claim | | | | | BTC | 0.01075634 | $315.68 |
| 3.25005 | Confidential Customer 21842 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25006 | Confidential Customer 21843 | Customer Claim | | | | | BTC | 0.38782206 | $11,382.00 |
| 3.25007 | Confidential Customer 21844 | Customer Claim | | | | | | | $3.85 |
| 3.25008 | Confidential Customer 21845 | Customer Claim | | | | | | | $5.00 |
| 3.25009 | Confidential Customer 21846 | Customer Claim | | | | | BTC | 0.00129495 | $38.00 |
| 3.25010 | Confidential Customer 21847 | Customer Claim | | | | | | | $0.06 |
| 3.25011 | Confidential Customer 21848 | Customer Claim | | | | | ZRX | 5.186006513 | $1.15 |
| 3.25012 | Confidential Customer 21848 | Customer Claim | | | | | ADA | 45.622119 | $13.22 |
| 3.25013 | Confidential Customer 21848 | Customer Claim | | | | | | | $30.56 |
| 3.25014 | Confidential Customer 21848 | Customer Claim | | | | | XLM | 254.1983239 | $34.34 |
| 3.25015 | Confidential Customer 21848 | Customer Claim | | | | | DOGE | 484.4099683 | $36.15 |
| 3.25016 | Confidential Customer 21849 | Customer Claim | | | | | | | $339.20 |
| 3.25017 | Confidential Customer 21850 | Customer Claim | | | | | ETH | 0.00271175 | $4.99 |
| 3.25018 | Confidential Customer 21851 | Customer Claim | | | | | | | $0.14 |
| 3.25019 | Confidential Customer 21852 | Customer Claim | | | | | AVAX | 0.96690833 | $11.91 |
| 3.25020 | Confidential Customer 21852 | Customer Claim | | | | | BTC | 0.00210075 | $61.65 |
| 3.25021 | Confidential Customer 21853 | Customer Claim | | | | | BTC | 0.00007944 | $2.33 |
| 3.25022 | Confidential Customer 21854 | Customer Claim | | | | | | | $20.21 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25023 | Confidential Customer 21855 | Customer Claim | | | | | BTC | 0.00000669 | $0.20 |
| 3.25024 | Confidential Customer 21856 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25025 | Confidential Customer 21857 | Customer Claim | | | | | BTC | 0.00081041 | $23.78 |
| 3.25026 | Confidential Customer 21858 | Customer Claim | | | | | | | $5.00 |
| 3.25027 | Confidential Customer 21859 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25028 | Confidential Customer 21860 | Customer Claim | | | | | USDC | 19.980014 | $19.98 |
| 3.25029 | Confidential Customer 21860 | Customer Claim | | | | | | | $60.00 |
| 3.25030 | Confidential Customer 21861 | Customer Claim | | | | | | | $1.40 |
| 3.25031 | Confidential Customer 21862 | Customer Claim | | | | | ADA | 11.856934 | $3.44 |
| 3.25032 | Confidential Customer 21863 | Customer Claim | | | | | BTC | 0.00001503 | $0.44 |
| 3.25033 | Confidential Customer 21864 | Customer Claim | | | | | BTC | 0.00038061 | $11.17 |
| 3.25034 | Confidential Customer 21865 | Customer Claim | | | | | BTC | 0.00076785 | $22.54 |
| 3.25035 | Confidential Customer 21865 | Customer Claim | | | | | | | $57.74 |
| 3.25036 | Confidential Customer 21866 | Customer Claim | | | | | | | $8.71 |
| 3.25037 | Confidential Customer 21867 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25038 | Confidential Customer 21868 | Customer Claim | | | | | BTC | 0.00042057 | $12.34 |
| 3.25039 | Confidential Customer 21869 | Customer Claim | | | | | B21 | 46.56577414 | $0.00 |
| 3.25040 | Confidential Customer 21870 | Customer Claim | | | | | BTC | 0.0000284 | $0.83 |
| 3.25041 | Confidential Customer 21871 | Customer Claim | | | | | BTC | 0.00000098 | $0.03 |
| 3.25042 | Confidential Customer 21872 | Customer Claim | | | | | BTC | 0.00015305 | $4.49 |
| 3.25043 | Confidential Customer 21873 | Customer Claim | | | | | | | $1,000.00 |
| 3.25044 | Confidential Customer 21874 | Customer Claim | | | | | | | $956.18 |
| 3.25045 | Confidential Customer 21875 | Customer Claim | | | | | BTC | 0.0011826 | $34.71 |
| 3.25046 | Confidential Customer 21876 | Customer Claim | | | | | BTC | 0.00094473 | $27.73 |
| 3.25047 | Confidential Customer 21877 | Customer Claim | | | | | | | $6.38 |
| 3.25048 | Confidential Customer 21878 | Customer Claim | | | | | | | $1.31 |
| 3.25049 | Confidential Customer 21879 | Customer Claim | | | | | | | $5.00 |
| 3.25050 | Confidential Customer 21880 | Customer Claim | | | | | | | $67.56 |
| 3.25051 | Confidential Customer 21881 | Customer Claim | | | | | B21 | 1500.80726 | $0.00 |
| 3.25052 | Confidential Customer 21882 | Customer Claim | | | | | B21 | 796.5323796 | $0.00 |
| 3.25053 | Confidential Customer 21883 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.1605 | $0.02 |
| 3.25054 | Confidential Customer 21883 | Customer Claim | | | | | USDC | 0.0541632 | $0.05 |
| 3.25055 | Confidential Customer 21883 | Customer Claim | | | | | FLEXUSD | 0.3056688 | $0.09 |
| 3.25056 | Confidential Customer 21883 | Customer Claim | | | | | BCH | 0.0055 | $1.26 |
| 3.25057 | Confidential Customer 21884 | Customer Claim | | | | | | | $11.29 |
| 3.25058 | Confidential Customer 21885 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25059 | Confidential Customer 21886 | Customer Claim | | | | | | | $3.74 |
| 3.25060 | Confidential Customer 21887 | Customer Claim | | | | | | | $1.93 |
| 3.25061 | Confidential Customer 21888 | Customer Claim | | | | | B21 | 34.97507453 | $0.00 |
| 3.25062 | Confidential Customer 21889 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.25063 | Confidential Customer 21889 | Customer Claim | | | | | | | $1.48 |
| 3.25064 | Confidential Customer 21890 | Customer Claim | | | | | B21 | 7.11997152 | $0.00 |
| 3.25065 | Confidential Customer 21891 | Customer Claim | | | | | | | $6.00 |
| 3.25066 | Confidential Customer 21892 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.25067 | Confidential Customer 21893 | Customer Claim | | | | | B21 | 29.4859131 | $0.00 |
| 3.25068 | Confidential Customer 21894 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.25069 | Confidential Customer 21895 | Customer Claim | | | | | B21 | 145.1220839 | $0.00 |
| 3.25070 | Confidential Customer 21896 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.25071 | Confidential Customer 21897 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25072 | Confidential Customer 21898 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.25073 | Confidential Customer 21899 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.25074 | Confidential Customer 21900 | Customer Claim | | | | | B21 | 52.8499326 | $0.00 |
| 3.25075 | Confidential Customer 21901 | Customer Claim | | | | | B21 | 19.78435057 | $0.00 |
| 3.25076 | Confidential Customer 21902 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.25077 | Confidential Customer 21903 | Customer Claim | | | | | B21 | 6.66511147 | $0.00 |
| 3.25078 | Confidential Customer 21904 | Customer Claim | | | | | B21 | 8.19672131 | $0.00 |
| 3.25079 | Confidential Customer 21905 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.25080 | Confidential Customer 21906 | Customer Claim | | | | | B21 | 23.98 | $0.00 |
| 3.25081 | Confidential Customer 21907 | Customer Claim | | | | | | | $3.51 |
| 3.25082 | Confidential Customer 21908 | Customer Claim | | | | | B21 | 6.50004875 | $0.00 |
| 3.25083 | Confidential Customer 21909 | Customer Claim | | | | | B21 | 59.67281874 | $0.00 |
| 3.25084 | Confidential Customer 21910 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.25085 | Confidential Customer 21911 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.25086 | Confidential Customer 21912 | Customer Claim | | | | | | | $5.00 |
| 3.25087 | Confidential Customer 21913 | Customer Claim | | | | | B21 | 0.15839241 | $0.00 |
| 3.25088 | Confidential Customer 21914 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.25089 | Confidential Customer 21915 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.25090 | Confidential Customer 21916 | Customer Claim | | | | | B21 | 89.31407139 | $0.00 |
| 3.25091 | Confidential Customer 21917 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25092 | Confidential Customer 21918 | Customer Claim | | | | | B21 | 21.27659574 | $0.00 |
| 3.25093 | Confidential Customer 21919 | Customer Claim | | | | | B21 | 40.62728528 | $0.00 |
| 3.25094 | Confidential Customer 21920 | Customer Claim | | | | | BTC | 0.00349894 | $102.69 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25095 | Confidential Customer 21920 | Customer Claim | | | | | BTC | 0.08321487 | $2,442.23 |
| 3.25096 | Confidential Customer 21921 | Customer Claim | | | | | BTC | 0.0129169 | $379.09 |
| 3.25097 | Confidential Customer 21922 | Customer Claim | | | | | | | $5.00 |
| 3.25098 | Confidential Customer 21923 | Customer Claim | | | | | | | $25.00 |
| 3.25099 | Confidential Customer 21924 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25100 | Confidential Customer 21925 | Customer Claim | | | | | | | $600.00 |
| 3.25101 | Confidential Customer 21926 | Customer Claim | | | | | AVAX | 0.26170844 | $3.22 |
| 3.25102 | Confidential Customer 21927 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.25103 | Confidential Customer 21928 | Customer Claim | | | | | | | $1,000.28 |
| 3.25104 | Confidential Customer 21929 | Customer Claim | | | | | B21 | 24.82757814 | $0.00 |
| 3.25105 | Confidential Customer 21929 | Customer Claim | | | | | BTC | 0.00105563 | $30.98 |
| 3.25106 | Confidential Customer 21929 | Customer Claim | | | | | ETH | 0.01877478 | $34.58 |
| 3.25107 | Confidential Customer 21930 | Customer Claim | | | | | BTC | 0.00022308 | $6.55 |
| 3.25108 | Confidential Customer 21931 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.25109 | Confidential Customer 21932 | Customer Claim | | | | | | | $5.00 |
| 3.25110 | Confidential Customer 21933 | Customer Claim | | | | | BTC | 0.00338821 | $99.44 |
| 3.25111 | Confidential Customer 21934 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.25112 | Confidential Customer 21935 | Customer Claim | | | | | | | $3.82 |
| 3.25113 | Confidential Customer 21936 | Customer Claim | | | | | | | $1.67 |
| 3.25114 | Confidential Customer 21937 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.25115 | Confidential Customer 21938 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.25116 | Confidential Customer 21939 | Customer Claim | | | | | B21 | 98.77569639 | $0.00 |
| 3.25117 | Confidential Customer 21940 | Customer Claim | | | | | B21 | 44.32134324 | $0.00 |
| 3.25118 | Confidential Customer 21941 | Customer Claim | | | | | B21 | 41.37275315 | $0.00 |
| 3.25119 | Confidential Customer 21942 | Customer Claim | | | | | BTC | 0.00017086 | $5.01 |
| 3.25120 | Confidential Customer 21943 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.25121 | Confidential Customer 21944 | Customer Claim | | | | | B21 | 59.90253807 | $0.00 |
| 3.25122 | Confidential Customer 21945 | Customer Claim | | | | | B21 | 36.86485108 | $0.00 |
| 3.25123 | Confidential Customer 21946 | Customer Claim | | | | | B21 | 33.65643511 | $0.00 |
| 3.25124 | Confidential Customer 21947 | Customer Claim | | | | | BTC | 0.00834562 | $244.93 |
| 3.25125 | Confidential Customer 21948 | Customer Claim | | | | | | | $119.84 |
| 3.25126 | Confidential Customer 21949 | Customer Claim | | | | | B21 | 34.78260869 | $0.00 |
| 3.25127 | Confidential Customer 21950 | Customer Claim | | | | | BTC | 0.00001727 | $0.51 |
| 3.25128 | Confidential Customer 21951 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.25129 | Confidential Customer 21952 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.25130 | Confidential Customer 21953 | Customer Claim | | | | | B21 | 26.8492415 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25131 | Confidential Customer 21954 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.25132 | Confidential Customer 21955 | Customer Claim | | | | | B21 | 18.476604 | $0.00 |
| 3.25133 | Confidential Customer 21956 | Customer Claim | | | | | B21 | 64.18485236 | $0.00 |
| 3.25134 | Confidential Customer 21957 | Customer Claim | | | | | B21 | 8.35212561 | $0.00 |
| 3.25135 | Confidential Customer 21958 | Customer Claim | | | | | B21 | 16.29256157 | $0.00 |
| 3.25136 | Confidential Customer 21958 | Customer Claim | | | | | BTC | 0.00012943 | $3.80 |
| 3.25137 | Confidential Customer 21959 | Customer Claim | | | | | B21 | 44.10143328 | $0.00 |
| 3.25138 | Confidential Customer 21960 | Customer Claim | | | | | B21 | 13.32045688 | $0.00 |
| 3.25139 | Confidential Customer 21961 | Customer Claim | | | | | B21 | 7.23091941 | $0.00 |
| 3.25140 | Confidential Customer 21962 | Customer Claim | | | | | B21 | 61.24167494 | $0.00 |
| 3.25141 | Confidential Customer 21963 | Customer Claim | | | | | BTC | 0.00013308 | $3.91 |
| 3.25142 | Confidential Customer 21964 | Customer Claim | | | | | B21 | 94.629156 | $0.00 |
| 3.25143 | Confidential Customer 21965 | Customer Claim | | | | | B21 | 54.31592555 | $0.00 |
| 3.25144 | Confidential Customer 21966 | Customer Claim | | | | | B21 | 10.04520341 | $0.00 |
| 3.25145 | Confidential Customer 21967 | Customer Claim | | | | | BTC | 0.00018611 | $5.46 |
| 3.25146 | Confidential Customer 21968 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.25147 | Confidential Customer 21969 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.25148 | Confidential Customer 21970 | Customer Claim | | | | | BTC | 0.00000614 | $0.18 |
| 3.25149 | Confidential Customer 21971 | Customer Claim | | | | | B21 | 2125.158815 | $0.00 |
| 3.25150 | Confidential Customer 21972 | Customer Claim | | | | | B21 | 9895.528664 | $0.00 |
| 3.25151 | Confidential Customer 21973 | Customer Claim | | | | | B21 | 10.98682487 | $0.00 |
| 3.25152 | Confidential Customer 21974 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.25153 | Confidential Customer 21975 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.25154 | Confidential Customer 21976 | Customer Claim | | | | | B21 | 1516.712914 | $0.00 |
| 3.25155 | Confidential Customer 21977 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.25156 | Confidential Customer 21978 | Customer Claim | | | | | B21 | 1555.38808 | $0.00 |
| 3.25157 | Confidential Customer 21979 | Customer Claim | | | | | B21 | 1546.838407 | $0.00 |
| 3.25158 | Confidential Customer 21980 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.25159 | Confidential Customer 21981 | Customer Claim | | | | | BTC | 0.00006722 | $1.97 |
| 3.25160 | Confidential Customer 21982 | Customer Claim | | | | | BTC | 0.00150876 | $44.28 |
| 3.25161 | Confidential Customer 21983 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.25162 | Confidential Customer 21984 | Customer Claim | | | | | B21 | 20.2020202 | $0.00 |
| 3.25163 | Confidential Customer 21985 | Customer Claim | | | | | B21 | 9.7703957 | $0.00 |
| 3.25164 | Confidential Customer 21986 | Customer Claim | | | | | B21 | 14.23031768 | $0.00 |
| 3.25165 | Confidential Customer 21987 | Customer Claim | | | | | ETH | 0.0005484 | $1.01 |
| 3.25166 | Confidential Customer 21987 | Customer Claim | | | | | | | $2.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25167 | Confidential Customer 21988 | Customer Claim | | | | | | | $3.61 |
| 3.25168 | Confidential Customer 21989 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.25169 | Confidential Customer 21990 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.25170 | Confidential Customer 21990 | Customer Claim | | | | | | | $2.07 |
| 3.25171 | Confidential Customer 21991 | Customer Claim | | | | | B21 | 52.35602094 | $0.00 |
| 3.25172 | Confidential Customer 21992 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.25173 | Confidential Customer 21993 | Customer Claim | | | | | B21 | 1.80151093 | $0.00 |
| 3.25174 | Confidential Customer 21994 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.25175 | Confidential Customer 21995 | Customer Claim | | | | | | | $7.80 |
| 3.25176 | Confidential Customer 21996 | Customer Claim | | | | | B21 | 0.17197965 | $0.00 |
| 3.25177 | Confidential Customer 21997 | Customer Claim | | | | | | | $3.62 |
| 3.25178 | Confidential Customer 21998 | Customer Claim | | | | | B21 | 18.97533206 | $0.00 |
| 3.25179 | Confidential Customer 21999 | Customer Claim | | | | | USDT_ERC20 | 0.00000157 | $0.00 |
| 3.25180 | Confidential Customer 21999 | Customer Claim | | | | | AVAX | 0.00000166 | $0.00 |
| 3.25181 | Confidential Customer 22000 | Customer Claim | | | | | | | $1,000.00 |
| 3.25182 | Confidential Customer 22001 | Customer Claim | | | | | | | $3,828.81 |
| 3.25183 | Confidential Customer 22002 | Customer Claim | | | | | BTC | 0.00014 | $4.11 |
| 3.25184 | Confidential Customer 22003 | Customer Claim | | | | | | | $26.81 |
| 3.25185 | Confidential Customer 22004 | Customer Claim | | | | | BTC | 0.14755505 | $4,330.52 |
| 3.25186 | Confidential Customer 22005 | Customer Claim | | | | | | | $0.00 |
| 3.25187 | Confidential Customer 22006 | Customer Claim | | | | | B21 | 5005.715919 | $0.00 |
| 3.25188 | Confidential Customer 22007 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.25189 | Confidential Customer 22007 | Customer Claim | | | | | | | $10.20 |
| 3.25190 | Confidential Customer 22008 | Customer Claim | | | | | BTC | 0.00476171 | $139.75 |
| 3.25191 | Confidential Customer 22009 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25192 | Confidential Customer 22010 | Customer Claim | | | | | BTC | 0.00793311 | $232.83 |
| 3.25193 | Confidential Customer 22011 | Customer Claim | | | | | BTC | 0.00000181 | $0.05 |
| 3.25194 | Confidential Customer 22012 | Customer Claim | | | | | | | $0.06 |
| 3.25195 | Confidential Customer 22012 | Customer Claim | | | | | USDC | 9.944094 | $9.94 |
| 3.25196 | Confidential Customer 22013 | Customer Claim | | | | | USDT_ERC20 | 0.00000005 | $0.00 |
| 3.25197 | Confidential Customer 22013 | Customer Claim | | | | | | | $25.12 |
| 3.25198 | Confidential Customer 22014 | Customer Claim | | | | | SOL | 0.00000216 | $0.00 |
| 3.25199 | Confidential Customer 22015 | Customer Claim | X | X | X | | BTC | 0.05297627 | $1,554.78 |
| 3.25200 | Confidential Customer 22016 | Customer Claim | | | | | B21 | 184.3317972 | $0.00 |
| 3.25201 | Confidential Customer 22017 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.25202 | Confidential Customer 22018 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25203 | Confidential Customer 22019 | Customer Claim | | | | | B21 | 10294.90809 | $0.00 |
| 3.25204 | Confidential Customer 22020 | Customer Claim | | | | | B21 | 66.65333598 | $0.00 |
| 3.25205 | Confidential Customer 22021 | Customer Claim | | | | | B21 | 73.12614258 | $0.00 |
| 3.25206 | Confidential Customer 22022 | Customer Claim | | | | | USDT_ERC20 | 10.00003 | $10.00 |
| 3.25207 | Confidential Customer 22022 | Customer Claim | | | | | USDT_ERC20 | 5684.297679 | $5,684.30 |
| 3.25208 | Confidential Customer 22022 | Customer Claim | | | | | ETH | 10 | $18,416.00 |
| 3.25209 | Confidential Customer 22023 | Customer Claim | | | | | | | $29,420.80 |
| 3.25210 | Confidential Customer 22024 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.25211 | Confidential Customer 22025 | Customer Claim | | | | | B21 | 14.95886312 | $0.00 |
| 3.25212 | Confidential Customer 22026 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.25213 | Confidential Customer 22027 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.25214 | Confidential Customer 22028 | Customer Claim | | | | | B21 | 14.64664956 | $0.00 |
| 3.25215 | Confidential Customer 22029 | Customer Claim | | | | | B21 | 2150.367989 | $0.00 |
| 3.25216 | Confidential Customer 22029 | Customer Claim | | | | | | | $4.05 |
| 3.25217 | Confidential Customer 22029 | Customer Claim | | | | | BTC | 0.0013 | $38.15 |
| 3.25218 | Confidential Customer 22030 | Customer Claim | | | | | B21 | 1288.791111 | $0.00 |
| 3.25219 | Confidential Customer 22031 | Customer Claim | | | | | | | $43.58 |
| 3.25220 | Confidential Customer 22032 | Customer Claim | | | | | B21 | 15.70475068 | $0.00 |
| 3.25221 | Confidential Customer 22033 | Customer Claim | | | | | B21 | 2169.7155 | $0.00 |
| 3.25222 | Confidential Customer 22034 | Customer Claim | | | | | B21 | 76.87853549 | $0.00 |
| 3.25223 | Confidential Customer 22035 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.25224 | Confidential Customer 22036 | Customer Claim | | | | | B21 | 15173.04403 | $0.00 |
| 3.25225 | Confidential Customer 22037 | Customer Claim | | | | | B21 | 12.31868436 | $0.00 |
| 3.25226 | Confidential Customer 22038 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.25227 | Confidential Customer 22039 | Customer Claim | | | | | B21 | 23.39181286 | $0.00 |
| 3.25228 | Confidential Customer 22040 | Customer Claim | | | | | | | $5.00 |
| 3.25229 | Confidential Customer 22041 | Customer Claim | | | | | B21 | 21.89980836 | $0.00 |
| 3.25230 | Confidential Customer 22042 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.25231 | Confidential Customer 22043 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.25232 | Confidential Customer 22044 | Customer Claim | | | | | | | $6.53 |
| 3.25233 | Confidential Customer 22045 | Customer Claim | | | | | | | $55.00 |
| 3.25234 | Confidential Customer 22046 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.25235 | Confidential Customer 22047 | Customer Claim | | | | | | | $0.60 |
| 3.25236 | Confidential Customer 22048 | Customer Claim | | | | | SOL | 0.00000373 | $0.00 |
| 3.25237 | Confidential Customer 22049 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25238 | Confidential Customer 22050 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25239 | Confidential Customer 22051 | Customer Claim | | | | | B21 | 63.24043311 | $0.00 |
| 3.25240 | Confidential Customer 22052 | Customer Claim | | | | | | | $10.95 |
| 3.25241 | Confidential Customer 22053 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.25242 | Confidential Customer 22054 | Customer Claim | | | | | B21 | 17.71479185 | $0.00 |
| 3.25243 | Confidential Customer 22055 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.25244 | Confidential Customer 22056 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.25245 | Confidential Customer 22056 | Customer Claim | | | | | DOGE | 10.3133648 | $0.77 |
| 3.25246 | Confidential Customer 22057 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.25247 | Confidential Customer 22058 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.25248 | Confidential Customer 22059 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.25249 | Confidential Customer 22060 | Customer Claim | | | | | B21 | 45.81009424 | $0.00 |
| 3.25250 | Confidential Customer 22061 | Customer Claim | | | | | USDC | 10 | $10.00 |
| 3.25251 | Confidential Customer 22062 | Customer Claim | | | | | | | $52.48 |
| 3.25252 | Confidential Customer 22063 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.25253 | Confidential Customer 22064 | Customer Claim | | | | | B21 | 46.4101731 | $0.00 |
| 3.25254 | Confidential Customer 22065 | Customer Claim | | | | | | | $0.50 |
| 3.25255 | Confidential Customer 22066 | Customer Claim | | | | | B21 | 94.80470231 | $0.00 |
| 3.25256 | Confidential Customer 22067 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.25257 | Confidential Customer 22068 | Customer Claim | | | | | B21 | 69.44444444 | $0.00 |
| 3.25258 | Confidential Customer 22069 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25259 | Confidential Customer 22070 | Customer Claim | | | | | DOGE | 32.80149779 | $2.45 |
| 3.25260 | Confidential Customer 22071 | Customer Claim | | | | | | | $5.32 |
| 3.25261 | Confidential Customer 22072 | Customer Claim | | | | | | | $0.01 |
| 3.25262 | Confidential Customer 22073 | Customer Claim | | | | | | | $4.04 |
| 3.25263 | Confidential Customer 22074 | Customer Claim | | | | | B21 | 26.6019663 | $0.00 |
| 3.25264 | Confidential Customer 22075 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.25265 | Confidential Customer 22076 | Customer Claim | | | | | | | $3.90 |
| 3.25266 | Confidential Customer 22077 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.25267 | Confidential Customer 22078 | Customer Claim | | | | | | | $3.93 |
| 3.25268 | Confidential Customer 22079 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.25269 | Confidential Customer 22080 | Customer Claim | | | | | | | $3.59 |
| 3.25270 | Confidential Customer 22081 | Customer Claim | | | | | B21 | 72.70876504 | $0.00 |
| 3.25271 | Confidential Customer 22082 | Customer Claim | | | | | | | $3.79 |
| 3.25272 | Confidential Customer 22083 | Customer Claim | | | | | B21 | 93.4732316 | $0.00 |
| 3.25273 | Confidential Customer 22084 | Customer Claim | | | | | BTC | 0.00003543 | $1.04 |
| 3.25274 | Confidential Customer 22085 | Customer Claim | | | | | | | $16.30 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25275 | Confidential Customer 22086 | Customer Claim | | | | | | | $0.43 |
| 3.25276 | Confidential Customer 22087 | Customer Claim | | | | | USDT_ERC20 | 12.86393198 | $12.86 |
| 3.25277 | Confidential Customer 22088 | Customer Claim | | | | | BTC | 0.00096325 | $28.27 |
| 3.25278 | Confidential Customer 22089 | Customer Claim | | | | | B21 | 7.30460189 | $0.00 |
| 3.25279 | Confidential Customer 22090 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.25280 | Confidential Customer 22091 | Customer Claim | | | | | B21 | 7.04721634 | $0.00 |
| 3.25281 | Confidential Customer 22092 | Customer Claim | | | | | BTC | 0.001467 | $43.05 |
| 3.25282 | Confidential Customer 22093 | Customer Claim | | | | | B21 | 92.57330648 | $0.00 |
| 3.25283 | Confidential Customer 22094 | Customer Claim | | | | | EOS | 0.4317 | $0.31 |
| 3.25284 | Confidential Customer 22095 | Customer Claim | | | | | BTC | 0.00171079 | $50.21 |
| 3.25285 | Confidential Customer 22096 | Customer Claim | | | | | TERRA_USD | 73190 | $1,128.59 |
| 3.25286 | Confidential Customer 22097 | Customer Claim | | | | | BTC | 0.00130114 | $38.19 |
| 3.25287 | Confidential Customer 22098 | Customer Claim | | | | | | | $7.48 |
| 3.25288 | Confidential Customer 22099 | Customer Claim | | | | | B21 | 36.42987249 | $0.00 |
| 3.25289 | Confidential Customer 22100 | Customer Claim | | | | | B21 | 74.32880598 | $0.00 |
| 3.25290 | Confidential Customer 22101 | Customer Claim | | | | | B21 | 33.96551417 | $0.00 |
| 3.25291 | Confidential Customer 22102 | Customer Claim | | | | | | | $7.59 |
| 3.25292 | Confidential Customer 22103 | Customer Claim | | | | | | | $3.17 |
| 3.25293 | Confidential Customer 22104 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.25294 | Confidential Customer 22105 | Customer Claim | | | | | BTC | 0.00015745 | $4.62 |
| 3.25295 | Confidential Customer 22106 | Customer Claim | | | | | B21 | 81.23146906 | $0.00 |
| 3.25296 | Confidential Customer 22107 | Customer Claim | | | | | BTC | 0.00371112 | $108.92 |
| 3.25297 | Confidential Customer 22108 | Customer Claim | | | | | | | $118.33 |
| 3.25298 | Confidential Customer 22109 | Customer Claim | | | | | | | $20.20 |
| 3.25299 | Confidential Customer 22109 | Customer Claim | | | | | BTC | 0.00859705 | $252.31 |
| 3.25300 | Confidential Customer 22110 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.25301 | Confidential Customer 22111 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.25302 | Confidential Customer 22111 | Customer Claim | | | | | | | $1.52 |
| 3.25303 | Confidential Customer 22112 | Customer Claim | | | | | B21 | 0.45271463 | $0.00 |
| 3.25304 | Confidential Customer 22112 | Customer Claim | | | | | | | $4.53 |
| 3.25305 | Confidential Customer 22113 | Customer Claim | | | | | B21 | 170.4707882 | $0.00 |
| 3.25306 | Confidential Customer 22114 | Customer Claim | | | | | B21 | 16.73150122 | $0.00 |
| 3.25307 | Confidential Customer 22115 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.25308 | Confidential Customer 22116 | Customer Claim | | | | | B21 | 16.43385372 | $0.00 |
| 3.25309 | Confidential Customer 22117 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.25310 | Confidential Customer 22118 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25311 | Confidential Customer 22119 | Customer Claim | | | | | B21 | 78.97334648 | $0.00 |
| 3.25312 | Confidential Customer 22120 | Customer Claim | | | | | B21 | 14.0350877 | $0.00 |
| 3.25313 | Confidential Customer 22121 | Customer Claim | | | | | B21 | 202.9086177 | $0.00 |
| 3.25314 | Confidential Customer 22121 | Customer Claim | | | | | BTC | 0.00033814 | $9.92 |
| 3.25315 | Confidential Customer 22122 | Customer Claim | | | | | | | $6.23 |
| 3.25316 | Confidential Customer 22123 | Customer Claim | | | | | B21 | 120.0208618 | $0.00 |
| 3.25317 | Confidential Customer 22124 | Customer Claim | | | | | B21 | 71.41332417 | $0.00 |
| 3.25318 | Confidential Customer 22125 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.25319 | Confidential Customer 22126 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.25320 | Confidential Customer 22127 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.25321 | Confidential Customer 22128 | Customer Claim | | | | | | | $0.49 |
| 3.25322 | Confidential Customer 22128 | Customer Claim | | | | | BTC | 0.04131143 | $1,212.43 |
| 3.25323 | Confidential Customer 22129 | Customer Claim | | | | | B21 | 92.69129164 | $0.00 |
| 3.25324 | Confidential Customer 22130 | Customer Claim | | | | | B21 | 1523.701737 | $0.00 |
| 3.25325 | Confidential Customer 22131 | Customer Claim | | | | | BTC | 0.00000841 | $0.25 |
| 3.25326 | Confidential Customer 22132 | Customer Claim | | | | | B21 | 23.28315812 | $0.00 |
| 3.25327 | Confidential Customer 22133 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.25328 | Confidential Customer 22134 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25329 | Confidential Customer 22135 | Customer Claim | | | | | B21 | 76.03117278 | $0.00 |
| 3.25330 | Confidential Customer 22136 | Customer Claim | | | | | | | $2.43 |
| 3.25331 | Confidential Customer 22137 | Customer Claim | | | | | B21 | 121.9437839 | $0.00 |
| 3.25332 | Confidential Customer 22138 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.25333 | Confidential Customer 22139 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.25334 | Confidential Customer 22140 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.25335 | Confidential Customer 22141 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25336 | Confidential Customer 22142 | Customer Claim | | | | | | | $0.90 |
| 3.25337 | Confidential Customer 22143 | Customer Claim | | | | | | | $2.16 |
| 3.25338 | Confidential Customer 22144 | Customer Claim | | | | | B21 | 61.2604334 | $0.00 |
| 3.25339 | Confidential Customer 22145 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.25340 | Confidential Customer 22146 | Customer Claim | | | | | B21 | 66.81812106 | $0.00 |
| 3.25341 | Confidential Customer 22147 | Customer Claim | | | | | B21 | 31.22393283 | $0.00 |
| 3.25342 | Confidential Customer 22147 | Customer Claim | | | | | | | $27.35 |
| 3.25343 | Confidential Customer 22148 | Customer Claim | | | | | B21 | 4788.889868 | $0.00 |
| 3.25344 | Confidential Customer 22149 | Customer Claim | | | | | B21 | 61.28483658 | $0.00 |
| 3.25345 | Confidential Customer 22150 | Customer Claim | | | | | B21 | 24.37389554 | $0.00 |
| 3.25346 | Confidential Customer 22151 | Customer Claim | | | | | B21 | 62.19292244 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25347 | Confidential Customer 22152 | Customer Claim | | | | | BTC | 0.00022973 | $6.74 |
| 3.25348 | Confidential Customer 22153 | Customer Claim | | | | | BTC | 0.00067333 | $19.76 |
| 3.25349 | Confidential Customer 22154 | Customer Claim | | | | | B21 | 88.88691362 | $0.00 |
| 3.25350 | Confidential Customer 22155 | Customer Claim | | | | | | | $214.10 |
| 3.25351 | Confidential Customer 22156 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.25352 | Confidential Customer 22157 | Customer Claim | | | | | BTC | 0.00007912 | $2.32 |
| 3.25353 | Confidential Customer 22158 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.25354 | Confidential Customer 22159 | Customer Claim | | | | | | | $19.83 |
| 3.25355 | Confidential Customer 22160 | Customer Claim | | | | | | | $2,700.13 |
| 3.25356 | Confidential Customer 22161 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.25357 | Confidential Customer 22162 | Customer Claim | | | | | BTC | 0.00011488 | $3.37 |
| 3.25358 | Confidential Customer 22163 | Customer Claim | | | | | | | $23.77 |
| 3.25359 | Confidential Customer 22164 | Customer Claim | | | | | B21 | 19.40993788 | $0.00 |
| 3.25360 | Confidential Customer 22165 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.25361 | Confidential Customer 22166 | Customer Claim | | | | | B21 | 59.55881805 | $0.00 |
| 3.25362 | Confidential Customer 22167 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.25363 | Confidential Customer 22168 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.25364 | Confidential Customer 22169 | Customer Claim | | | | | B21 | 52.8499326 | $0.00 |
| 3.25365 | Confidential Customer 22170 | Customer Claim | | | | | B21 | 66.0480169 | $0.00 |
| 3.25366 | Confidential Customer 22171 | Customer Claim | | | | | | | $26.12 |
| 3.25367 | Confidential Customer 22172 | Customer Claim | | | | | B21 | 44.38329412 | $0.00 |
| 3.25368 | Confidential Customer 22173 | Customer Claim | | | | | B21 | 126.4672089 | $0.00 |
| 3.25369 | Confidential Customer 22173 | Customer Claim | | | | | BTC | 0.00001435 | $0.42 |
| 3.25370 | Confidential Customer 22174 | Customer Claim | | | | | BTC | 0.00006026 | $1.77 |
| 3.25371 | Confidential Customer 22175 | Customer Claim | | | | | B21 | 58.98052168 | $0.00 |
| 3.25372 | Confidential Customer 22176 | Customer Claim | | | | | | | $4.26 |
| 3.25373 | Confidential Customer 22177 | Customer Claim | | | | | | | $79.58 |
| 3.25374 | Confidential Customer 22178 | Customer Claim | | | | | B21 | 24.08825938 | $0.00 |
| 3.25375 | Confidential Customer 22179 | Customer Claim | | | | | B21 | 33.00384494 | $0.00 |
| 3.25376 | Confidential Customer 22180 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.25377 | Confidential Customer 22181 | Customer Claim | | | | | B21 | 9.37690468 | $0.00 |
| 3.25378 | Confidential Customer 22182 | Customer Claim | | | | | | | $1.37 |
| 3.25379 | Confidential Customer 22183 | Customer Claim | | | | | B21 | 73.25873152 | $0.00 |
| 3.25380 | Confidential Customer 22183 | Customer Claim | | | | | | | $25.40 |
| 3.25381 | Confidential Customer 22184 | Customer Claim | | | | | B21 | 64.2075187 | $0.00 |
| 3.25382 | Confidential Customer 22185 | Customer Claim | | | | | B21 | 147.2374572 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25383 | Confidential Customer 22186 | Customer Claim | | | | | B21 | 10.06137438 | $0.00 |
| 3.25384 | Confidential Customer 22187 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.25385 | Confidential Customer 22188 | Customer Claim | | | | | B21 | 45.45454544 | $0.00 |
| 3.25386 | Confidential Customer 22189 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.25387 | Confidential Customer 22190 | Customer Claim | | | | | B21 | 59.54950796 | $0.00 |
| 3.25388 | Confidential Customer 22191 | Customer Claim | | | | | B21 | 67.3151358 | $0.00 |
| 3.25389 | Confidential Customer 22192 | Customer Claim | | | | | B21 | 8.27814569 | $0.00 |
| 3.25390 | Confidential Customer 22193 | Customer Claim | | | | | B21 | 24.33090024 | $0.00 |
| 3.25391 | Confidential Customer 22194 | Customer Claim | | | | | BTC | 0.00006789 | $1.99 |
| 3.25392 | Confidential Customer 22195 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.25393 | Confidential Customer 22196 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25394 | Confidential Customer 22197 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.25395 | Confidential Customer 22198 | Customer Claim | | | | | B21 | 20.88916062 | $0.00 |
| 3.25396 | Confidential Customer 22199 | Customer Claim | | | | | B21 | 59.54064392 | $0.00 |
| 3.25397 | Confidential Customer 22200 | Customer Claim | | | | | B21 | 52.84155458 | $0.00 |
| 3.25398 | Confidential Customer 22201 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25399 | Confidential Customer 22202 | Customer Claim | | | | | B21 | 74.89578254 | $0.00 |
| 3.25400 | Confidential Customer 22202 | Customer Claim | | | | | BTC | 0.00010155 | $2.98 |
| 3.25401 | Confidential Customer 22203 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.25402 | Confidential Customer 22204 | Customer Claim | | | | | B21 | 58.9657409 | $0.00 |
| 3.25403 | Confidential Customer 22205 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.25404 | Confidential Customer 22206 | Customer Claim | | | | | B21 | 68.02721088 | $0.00 |
| 3.25405 | Confidential Customer 22207 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.25406 | Confidential Customer 22208 | Customer Claim | | | | | B21 | 65.51760268 | $0.00 |
| 3.25407 | Confidential Customer 22209 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.25408 | Confidential Customer 22210 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.25409 | Confidential Customer 22211 | Customer Claim | | | | | BTC | 0.00020435 | $6.00 |
| 3.25410 | Confidential Customer 22211 | Customer Claim | | | | | | | $10.00 |
| 3.25411 | Confidential Customer 22212 | Customer Claim | | | | | BTC | 0.00029497 | $8.66 |
| 3.25412 | Confidential Customer 22213 | Customer Claim | | | | | | | $105.00 |
| 3.25413 | Confidential Customer 22213 | Customer Claim | | | | | BTC | 0.00702128 | $206.06 |
| 3.25414 | Confidential Customer 22214 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25415 | Confidential Customer 22215 | Customer Claim | | | | | BTC | 0.00035198 | $10.33 |
| 3.25416 | Confidential Customer 22216 | Customer Claim | | | | | | | $10.00 |
| 3.25417 | Confidential Customer 22217 | Customer Claim | | | | | | | $0.70 |
| 3.25418 | Confidential Customer 22218 | Customer Claim | | | | | BTC | 0.01402244 | $411.54 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25419 | Confidential Customer 22219 | Customer Claim | | | | | | | $25.00 |
| 3.25420 | Confidential Customer 22220 | Customer Claim | | | | | | | $78.28 |
| 3.25421 | Confidential Customer 22221 | Customer Claim | | | | | | | $5.00 |
| 3.25422 | Confidential Customer 22222 | Customer Claim | | | | | | | $4.43 |
| 3.25423 | Confidential Customer 22223 | Customer Claim | | | | | | | $300.00 |
| 3.25424 | Confidential Customer 22224 | Customer Claim | | | | | | | $1.45 |
| 3.25425 | Confidential Customer 22224 | Customer Claim | | | | | BTC | 0.00100586 | $29.52 |
| 3.25426 | Confidential Customer 22224 | Customer Claim | | | | | ETH | 0.02323998 | $42.80 |
| 3.25427 | Confidential Customer 22224 | Customer Claim | | | | | USDC | 138.0737171 | $138.06 |
| 3.25428 | Confidential Customer 22224 | Customer Claim | | | | | GALA | 20336.02589 | $0.00 |
| 3.25429 | Confidential Customer 22224 | Customer Claim | | | | | GALA2 | 20336.02589 | $4,685.42 |
| 3.25430 | Confidential Customer 22225 | Customer Claim | | | | | | | $1.44 |
| 3.25431 | Confidential Customer 22226 | Customer Claim | | | | | | | $6.98 |
| 3.25432 | Confidential Customer 22227 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25433 | Confidential Customer 22228 | Customer Claim | | | | | BTC | 0.00002206 | $0.65 |
| 3.25434 | Confidential Customer 22228 | Customer Claim | | | | | | | $7.78 |
| 3.25435 | Confidential Customer 22229 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25436 | Confidential Customer 22230 | Customer Claim | | | | | BTC | 0.00238781 | $70.08 |
| 3.25437 | Confidential Customer 22231 | Customer Claim | | | | | BTC | 0.00000632 | $0.19 |
| 3.25438 | Confidential Customer 22232 | Customer Claim | | | | | | | $95.00 |
| 3.25439 | Confidential Customer 22233 | Customer Claim | | | | | | | $1.49 |
| 3.25440 | Confidential Customer 22233 | Customer Claim | | | | | BTC | 0.00097336 | $28.57 |
| 3.25441 | Confidential Customer 22233 | Customer Claim | | | | | ETH | 0.05605453 | $103.23 |
| 3.25442 | Confidential Customer 22234 | Customer Claim | | | | | | | $5.82 |
| 3.25443 | Confidential Customer 22235 | Customer Claim | | | | | BTC | 0.3828131 | $11,235.00 |
| 3.25444 | Confidential Customer 22236 | Customer Claim | | | | | BTC | 0.00021467 | $6.30 |
| 3.25445 | Confidential Customer 22237 | Customer Claim | | | | | BTC | 0.02426436 | $712.12 |
| 3.25446 | Confidential Customer 22238 | Customer Claim | | | | | | | $170.89 |
| 3.25447 | Confidential Customer 22239 | Customer Claim | | | | | | | $5.00 |
| 3.25448 | Confidential Customer 22240 | Customer Claim | | | | | | | $0.01 |
| 3.25449 | Confidential Customer 22241 | Customer Claim | | | | | | | $13.80 |
| 3.25450 | Confidential Customer 22242 | Customer Claim | | | | | | | $51.40 |
| 3.25451 | Confidential Customer 22243 | Customer Claim | | | | | BTC | 0.00085483 | $25.09 |
| 3.25452 | Confidential Customer 22244 | Customer Claim | | | | | | | $5.00 |
| 3.25453 | Confidential Customer 22245 | Customer Claim | | | | | | | $0.53 |
| 3.25454 | Confidential Customer 22246 | Customer Claim | | | | | | | $0.92 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25455 | Confidential Customer 22247 | Customer Claim | | | | | | | $50.00 |
| 3.25456 | Confidential Customer 22248 | Customer Claim | | | | | | | $367.49 |
| 3.25457 | Confidential Customer 22249 | Customer Claim | | | | | | | $2,925.00 |
| 3.25458 | Confidential Customer 22250 | Customer Claim | | | | | BTC | 0.00000084 | $0.02 |
| 3.25459 | Confidential Customer 22251 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25460 | Confidential Customer 22252 | Customer Claim | | | | | | | $12.26 |
| 3.25461 | Confidential Customer 22253 | Customer Claim | | | | | ETH | 0.02913214 | $53.65 |
| 3.25462 | Confidential Customer 22254 | Customer Claim | | | | | | | $0.62 |
| 3.25463 | Confidential Customer 22255 | Customer Claim | | | | | BTC | 0.00622403 | $182.67 |
| 3.25464 | Confidential Customer 22256 | Customer Claim | | | | | | | $1,900.00 |
| 3.25465 | Confidential Customer 22257 | Customer Claim | | | | | BTC | 0.00433726 | $127.29 |
| 3.25466 | Confidential Customer 22258 | Customer Claim | | | | | BTC | 0.00408247 | $119.81 |
| 3.25467 | Confidential Customer 22259 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.25468 | Confidential Customer 22260 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25469 | Confidential Customer 22261 | Customer Claim | | | | | BTC | 0.01962595 | $575.99 |
| 3.25470 | Confidential Customer 22262 | Customer Claim | | | | | | | $25.00 |
| 3.25471 | Confidential Customer 22263 | Customer Claim | | | | | BTC | 0.00952776 | $279.63 |
| 3.25472 | Confidential Customer 22264 | Customer Claim | | | | | | | $0.04 |
| 3.25473 | Confidential Customer 22265 | Customer Claim | | | | | BTC | 0.00057809 | $16.97 |
| 3.25474 | Confidential Customer 22266 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.25475 | Confidential Customer 22267 | Customer Claim | | | | | BTC | 0.06806327 | $1,997.56 |
| 3.25476 | Confidential Customer 22268 | Customer Claim | | | | | | | $35.16 |
| 3.25477 | Confidential Customer 22268 | Customer Claim | | | | | BTC | 0.04202587 | $1,233.40 |
| 3.25478 | Confidential Customer 22269 | Customer Claim | | | | | BTC | 0.00000092 | $0.03 |
| 3.25479 | Confidential Customer 22269 | Customer Claim | | | | | | | $0.15 |
| 3.25480 | Confidential Customer 22270 | Customer Claim | | | | | BTC | 0.00033844 | $9.93 |
| 3.25481 | Confidential Customer 22271 | Customer Claim | | | | | BTC | 0.00017468 | $5.13 |
| 3.25482 | Confidential Customer 22272 | Customer Claim | | | | | BTC | 0.00915401 | $268.66 |
| 3.25483 | Confidential Customer 22273 | Customer Claim | | | | | | | $20.20 |
| 3.25484 | Confidential Customer 22273 | Customer Claim | | | | | BTC | 0.00604718 | $177.48 |
| 3.25485 | Confidential Customer 22274 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.25486 | Confidential Customer 22275 | Customer Claim | | | | | USDT_ERC20 | 0.00000219 | $0.00 |
| 3.25487 | Confidential Customer 22276 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25488 | Confidential Customer 22277 | Customer Claim | | | | | B21 | 16.9803114 | $0.00 |
| 3.25489 | Confidential Customer 22278 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.25490 | Confidential Customer 22279 | Customer Claim | | | | | B21 | 19.80394098 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25491 | Confidential Customer 22280 | Customer Claim | | | | | B21 | 80.9716599 | $0.00 |
| 3.25492 | Confidential Customer 22281 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.25493 | Confidential Customer 22282 | Customer Claim | | | | | ETH | 0.00146365 | $2.70 |
| 3.25494 | Confidential Customer 22283 | Customer Claim | | | | | B21 | 57.30659026 | $0.00 |
| 3.25495 | Confidential Customer 22284 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.25496 | Confidential Customer 22285 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.25497 | Confidential Customer 22286 | Customer Claim | | | | | | | $93,538.01 |
| 3.25498 | Confidential Customer 22287 | Customer Claim | | | | | USDT_ERC20 | 0.0000028 | $0.00 |
| 3.25499 | Confidential Customer 22288 | Customer Claim | | | | | B21 | 17.73206844 | $0.00 |
| 3.25500 | Confidential Customer 22289 | Customer Claim | | | | | B21 | 14.09393608 | $0.00 |
| 3.25501 | Confidential Customer 22290 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.25502 | Confidential Customer 22291 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25503 | Confidential Customer 22292 | Customer Claim | | | | | BTC | 0.00011612 | $3.41 |
| 3.25504 | Confidential Customer 22293 | Customer Claim | | | | | | | $3.83 |
| 3.25505 | Confidential Customer 22294 | Customer Claim | | | | | | | $3.98 |
| 3.25506 | Confidential Customer 22295 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.25507 | Confidential Customer 22296 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.25508 | Confidential Customer 22297 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.25509 | Confidential Customer 22298 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.25510 | Confidential Customer 22299 | Customer Claim | | | | | | | $10.00 |
| 3.25511 | Confidential Customer 22300 | Customer Claim | | | | | BTC | 0.00000259 | $0.08 |
| 3.25512 | Confidential Customer 22301 | Customer Claim | | | | | | | $5.50 |
| 3.25513 | Confidential Customer 22302 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.25514 | Confidential Customer 22303 | Customer Claim | | | | | | | $10.00 |
| 3.25515 | Confidential Customer 22304 | Customer Claim | | | | | | | $15.00 |
| 3.25516 | Confidential Customer 22305 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.25517 | Confidential Customer 22306 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.25518 | Confidential Customer 22306 | Customer Claim | | | | | DOGE | 6.56163564 | $0.49 |
| 3.25519 | Confidential Customer 22306 | Customer Claim | | | | | | | $3.98 |
| 3.25520 | Confidential Customer 22307 | Customer Claim | | | | | B21 | 8.10077362 | $0.00 |
| 3.25521 | Confidential Customer 22308 | Customer Claim | | | | | LINK | 0.09909809 | $0.73 |
| 3.25522 | Confidential Customer 22308 | Customer Claim | | | | | ETH | 0.00047048 | $0.87 |
| 3.25523 | Confidential Customer 22309 | Customer Claim | | | | | B21 | 261.8692225 | $0.00 |
| 3.25524 | Confidential Customer 22309 | Customer Claim | | | | | EOS | 1.4915 | $1.07 |
| 3.25525 | Confidential Customer 22310 | Customer Claim | | | | | | | $2.63 |
| 3.25526 | Confidential Customer 22311 | Customer Claim | | | | | | | $8.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25527 | Confidential Customer 22312 | Customer Claim | | | | | B21 | 124.3858449 | $0.00 |
| 3.25528 | Confidential Customer 22313 | Customer Claim | | | | | | | $3.95 |
| 3.25529 | Confidential Customer 22314 | Customer Claim | | | | | | | $3.88 |
| 3.25530 | Confidential Customer 22315 | Customer Claim | | | | | B21 | 140.0242702 | $0.00 |
| 3.25531 | Confidential Customer 22316 | Customer Claim | | | | | BTC | 0.04105563 | $1,204.92 |
| 3.25532 | Confidential Customer 22317 | Customer Claim | | | | | BTC | 0.01290937 | $378.87 |
| 3.25533 | Confidential Customer 22318 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.25534 | Confidential Customer 22319 | Customer Claim | | | | | BTC | 0.00015102 | $4.43 |
| 3.25535 | Confidential Customer 22320 | Customer Claim | | | | | B21 | 0.21798499 | $0.00 |
| 3.25536 | Confidential Customer 22321 | Customer Claim | | | | | | | $2.19 |
| 3.25537 | Confidential Customer 22322 | Customer Claim | | | | | BTC | 0.00006394 | $1.88 |
| 3.25538 | Confidential Customer 22323 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.25539 | Confidential Customer 22324 | Customer Claim | | | | | | | $3.82 |
| 3.25540 | Confidential Customer 22325 | Customer Claim | | | | | B21 | 73.98862713 | $0.00 |
| 3.25541 | Confidential Customer 22326 | Customer Claim | | | | | USDC | 3.7524805 | $3.75 |
| 3.25542 | Confidential Customer 22327 | Customer Claim | | | | | BAT | 3.95075794 | $0.83 |
| 3.25543 | Confidential Customer 22328 | Customer Claim | | | | | B21 | 14.51905626 | $0.00 |
| 3.25544 | Confidential Customer 22329 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.25545 | Confidential Customer 22330 | Customer Claim | | | | | | | $0.62 |
| 3.25546 | Confidential Customer 22331 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.25547 | Confidential Customer 22332 | Customer Claim | | | | | B21 | 12.69889523 | $0.00 |
| 3.25548 | Confidential Customer 22333 | Customer Claim | | | | | DOGE | 55.36250056 | $4.13 |
| 3.25549 | Confidential Customer 22334 | Customer Claim | | | | | BTC | 0.00010607 | $3.11 |
| 3.25550 | Confidential Customer 22335 | Customer Claim | | | | | B21 | 3.84862378 | $0.00 |
| 3.25551 | Confidential Customer 22336 | Customer Claim | | | | | | | $3.89 |
| 3.25552 | Confidential Customer 22337 | Customer Claim | | | | | B21 | 34.9711488 | $0.00 |
| 3.25553 | Confidential Customer 22338 | Customer Claim | | | | | B21 | 238.316532 | $0.00 |
| 3.25554 | Confidential Customer 22339 | Customer Claim | | | | | | | $3.80 |
| 3.25555 | Confidential Customer 22340 | Customer Claim | | | | | | | $2.93 |
| 3.25556 | Confidential Customer 22341 | Customer Claim | | | | | B21 | 65.2422117 | $0.00 |
| 3.25557 | Confidential Customer 22342 | Customer Claim | | | | | B21 | 5.1786639 | $0.00 |
| 3.25558 | Confidential Customer 22343 | Customer Claim | | | | | B21 | 48.55606404 | $0.00 |
| 3.25559 | Confidential Customer 22344 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.25560 | Confidential Customer 22345 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.25561 | Confidential Customer 22346 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.25562 | Confidential Customer 22347 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25563 | Confidential Customer 22348 | Customer Claim | | | | | | | $2.95 |
| 3.25564 | Confidential Customer 22349 | Customer Claim | | | | | | | $1.70 |
| 3.25565 | Confidential Customer 22350 | Customer Claim | | | | | B21 | 25.199496 | $0.00 |
| 3.25566 | Confidential Customer 22351 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.25567 | Confidential Customer 22352 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.25568 | Confidential Customer 22353 | Customer Claim | | | | | ETH | 0.00186505 | $3.43 |
| 3.25569 | Confidential Customer 22354 | Customer Claim | | | | | B21 | 20.11161948 | $0.00 |
| 3.25570 | Confidential Customer 22355 | Customer Claim | | | | | | | $305.20 |
| 3.25571 | Confidential Customer 22356 | Customer Claim | | | | | B21 | 7.22047727 | $0.00 |
| 3.25572 | Confidential Customer 22356 | Customer Claim | | | | | | | $11.51 |
| 3.25573 | Confidential Customer 22357 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.25574 | Confidential Customer 22358 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.25575 | Confidential Customer 22359 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.25576 | Confidential Customer 22360 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.25577 | Confidential Customer 22361 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.25578 | Confidential Customer 22362 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.25579 | Confidential Customer 22363 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.25580 | Confidential Customer 22364 | Customer Claim | | | | | B21 | 23.92287265 | $0.00 |
| 3.25581 | Confidential Customer 22365 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.25582 | Confidential Customer 22366 | Customer Claim | | | | | BTC | 0.00005018 | $1.47 |
| 3.25583 | Confidential Customer 22366 | Customer Claim | | | | | | | $1.99 |
| 3.25584 | Confidential Customer 22367 | Customer Claim | | | | | B21 | 9.98228144 | $0.00 |
| 3.25585 | Confidential Customer 22368 | Customer Claim | | | | | B21 | 33.97060624 | $0.00 |
| 3.25586 | Confidential Customer 22369 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.25587 | Confidential Customer 22370 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.25588 | Confidential Customer 22371 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.25589 | Confidential Customer 22372 | Customer Claim | | | | | B21 | 7.17000071 | $0.00 |
| 3.25590 | Confidential Customer 22373 | Customer Claim | | | | | | | $2.69 |
| 3.25591 | Confidential Customer 22374 | Customer Claim | | | | | B21 | 85.96786392 | $0.00 |
| 3.25592 | Confidential Customer 22375 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25593 | Confidential Customer 22376 | Customer Claim | | | | | B21 | 23.36050781 | $0.00 |
| 3.25594 | Confidential Customer 22377 | Customer Claim | | | | | B21 | 23.75437971 | $0.00 |
| 3.25595 | Confidential Customer 22378 | Customer Claim | | | | | B21 | 25.47932988 | $0.00 |
| 3.25596 | Confidential Customer 22379 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.25597 | Confidential Customer 22380 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.25598 | Confidential Customer 22381 | Customer Claim | | | | | B21 | 64.19103251 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25599 | Confidential Customer 22382 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.25600 | Confidential Customer 22383 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.25601 | Confidential Customer 22384 | Customer Claim | | | | | B21 | 102.1972407 | $0.00 |
| 3.25602 | Confidential Customer 22385 | Customer Claim | | | | | | | $20.01 |
| 3.25603 | Confidential Customer 22386 | Customer Claim | | | | | | | $20.45 |
| 3.25604 | Confidential Customer 22387 | Customer Claim | | | | | B21 | 16.79261125 | $0.00 |
| 3.25605 | Confidential Customer 22388 | Customer Claim | | | | | B21 | 46.6298291 | $0.00 |
| 3.25606 | Confidential Customer 22389 | Customer Claim | | | | | ETH | 0.00126222 | $2.32 |
| 3.25607 | Confidential Customer 22390 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.25608 | Confidential Customer 22391 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.25609 | Confidential Customer 22392 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.25610 | Confidential Customer 22393 | Customer Claim | | | | | B21 | 1454.715143 | $0.00 |
| 3.25611 | Confidential Customer 22394 | Customer Claim | | | | | B21 | 9.63901874 | $0.00 |
| 3.25612 | Confidential Customer 22395 | Customer Claim | | | | | B21 | 14.51639045 | $0.00 |
| 3.25613 | Confidential Customer 22395 | Customer Claim | | | | | ETH | 0.01544045 | $28.44 |
| 3.25614 | Confidential Customer 22395 | Customer Claim | | | | | | | $29.98 |
| 3.25615 | Confidential Customer 22396 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.25616 | Confidential Customer 22397 | Customer Claim | | | | | B21 | 36.27986286 | $0.00 |
| 3.25617 | Confidential Customer 22398 | Customer Claim | | | | | B21 | 5328.729048 | $0.00 |
| 3.25618 | Confidential Customer 22399 | Customer Claim | | | | | B21 | 88.10572686 | $0.00 |
| 3.25619 | Confidential Customer 22400 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.25620 | Confidential Customer 22401 | Customer Claim | | | | | B21 | 26.33484758 | $0.00 |
| 3.25621 | Confidential Customer 22402 | Customer Claim | | | | | | | $2.59 |
| 3.25622 | Confidential Customer 22403 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.25623 | Confidential Customer 22404 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.25624 | Confidential Customer 22405 | Customer Claim | | | | | B21 | 68.02721088 | $0.00 |
| 3.25625 | Confidential Customer 22406 | Customer Claim | | | | | B21 | 7.45434215 | $0.00 |
| 3.25626 | Confidential Customer 22407 | Customer Claim | | | | | | | $1.69 |
| 3.25627 | Confidential Customer 22408 | Customer Claim | | | | | B21 | 0.08901847 | $0.00 |
| 3.25628 | Confidential Customer 22408 | Customer Claim | | | | | BTC | 0.00012137 | $3.56 |
| 3.25629 | Confidential Customer 22409 | Customer Claim | | | | | B21 | 12.066365 | $0.00 |
| 3.25630 | Confidential Customer 22410 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.25631 | Confidential Customer 22411 | Customer Claim | | | | | B21 | 147.2591393 | $0.00 |
| 3.25632 | Confidential Customer 22412 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.25633 | Confidential Customer 22413 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.25634 | Confidential Customer 22414 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25635 | Confidential Customer 22415 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.25636 | Confidential Customer 22416 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.25637 | Confidential Customer 22417 | Customer Claim | | | | | B21 | 18.11676252 | $0.00 |
| 3.25638 | Confidential Customer 22418 | Customer Claim | | | | | ETH | 0.00193532 | $3.56 |
| 3.25639 | Confidential Customer 22419 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.25640 | Confidential Customer 22420 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.25641 | Confidential Customer 22421 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.25642 | Confidential Customer 22422 | Customer Claim | | | | | B21 | 86.11039352 | $0.00 |
| 3.25643 | Confidential Customer 22423 | Customer Claim | | | | | BAT | 3.11758259 | $0.66 |
| 3.25644 | Confidential Customer 22424 | Customer Claim | | | | | B21 | 10.17293997 | $0.00 |
| 3.25645 | Confidential Customer 22425 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.25646 | Confidential Customer 22426 | Customer Claim | | | | | B21 | 14.44564824 | $0.00 |
| 3.25647 | Confidential Customer 22427 | Customer Claim | | | | | | | $3.31 |
| 3.25648 | Confidential Customer 22428 | Customer Claim | | | | | | | $1.88 |
| 3.25649 | Confidential Customer 22429 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.25650 | Confidential Customer 22430 | Customer Claim | | | | | B21 | 18.25733716 | $0.00 |
| 3.25651 | Confidential Customer 22431 | Customer Claim | | | | | B21 | 6.43086816 | $0.00 |
| 3.25652 | Confidential Customer 22432 | Customer Claim | | | | | B21 | 23.70314185 | $0.00 |
| 3.25653 | Confidential Customer 22433 | Customer Claim | | | | | B21 | 9.9005062 | $0.00 |
| 3.25654 | Confidential Customer 22434 | Customer Claim | | | | | B21 | 10.17863504 | $0.00 |
| 3.25655 | Confidential Customer 22435 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.25656 | Confidential Customer 22436 | Customer Claim | | | | | B21 | 101.2026245 | $0.00 |
| 3.25657 | Confidential Customer 22437 | Customer Claim | | | | | B21 | 8.92817284 | $0.00 |
| 3.25658 | Confidential Customer 22438 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.25659 | Confidential Customer 22439 | Customer Claim | | | | | B21 | 66.62003264 | $0.00 |
| 3.25660 | Confidential Customer 22440 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25661 | Confidential Customer 22441 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.25662 | Confidential Customer 22442 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.25663 | Confidential Customer 22443 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.25664 | Confidential Customer 22444 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.25665 | Confidential Customer 22445 | Customer Claim | | | | | B21 | 25990.11122 | $0.00 |
| 3.25666 | Confidential Customer 22446 | Customer Claim | | | | | B21 | 47.90476532 | $0.00 |
| 3.25667 | Confidential Customer 22447 | Customer Claim | | | | | | | $0.94 |
| 3.25668 | Confidential Customer 22448 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.25669 | Confidential Customer 22449 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.25670 | Confidential Customer 22450 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25671 | Confidential Customer 22451 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.25672 | Confidential Customer 22452 | Customer Claim | | | | | B21 | 4.1735213 | $0.00 |
| 3.25673 | Confidential Customer 22453 | Customer Claim | | | | | B21 | 34.3967667 | $0.00 |
| 3.25674 | Confidential Customer 22454 | Customer Claim | | | | | B21 | 61.25949522 | $0.00 |
| 3.25675 | Confidential Customer 22455 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.25676 | Confidential Customer 22456 | Customer Claim | | | | | | | $1,000.00 |
| 3.25677 | Confidential Customer 22457 | Customer Claim | | | | | BTC | 0.09936002 | $2,916.07 |
| 3.25678 | Confidential Customer 22458 | Customer Claim | | | | | | | $300.00 |
| 3.25679 | Confidential Customer 22459 | Customer Claim | | | | | | | $0.15 |
| 3.25680 | Confidential Customer 22460 | Customer Claim | | | | | | | $167.55 |
| 3.25681 | Confidential Customer 22461 | Customer Claim | | | | | | | $129.88 |
| 3.25682 | Confidential Customer 22462 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.25683 | Confidential Customer 22463 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1408400 | $0.00 |
| 3.25684 | Confidential Customer 22464 | Customer Claim | | | | | BTC | 0.00018534 | $5.44 |
| 3.25685 | Confidential Customer 22465 | Customer Claim | | | | | | | $937.79 |
| 3.25686 | Confidential Customer 22466 | Customer Claim | | | | | BTC | 0.00071011 | $20.84 |
| 3.25687 | Confidential Customer 22467 | Customer Claim | | | | | | | $5.00 |
| 3.25688 | Confidential Customer 22468 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.25689 | Confidential Customer 22468 | Customer Claim | | | | | | | $0.01 |
| 3.25690 | Confidential Customer 22468 | Customer Claim | | | | | ETH | 6.31E-06 | $0.01 |
| 3.25691 | Confidential Customer 22468 | Customer Claim | | | | | SOL | 0.0099934 | $0.25 |
| 3.25692 | Confidential Customer 22469 | Customer Claim | | | | | CFV | 36.52 | $0.00 |
| 3.25693 | Confidential Customer 22469 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 19.1747 | $1.82 |
| 3.25694 | Confidential Customer 22469 | Customer Claim | | | | | USDC | 6.4746858 | $6.47 |
| 3.25695 | Confidential Customer 22469 | Customer Claim | | | | | FLEXUSD | 36.5164722 | $10.21 |
| 3.25696 | Confidential Customer 22469 | Customer Claim | | | | | BTC | 0.00248204 | $72.84 |
| 3.25697 | Confidential Customer 22470 | Customer Claim | | | | | | | $0.01 |
| 3.25698 | Confidential Customer 22471 | Customer Claim | | | | | | | $336.00 |
| 3.25699 | Confidential Customer 22472 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.25700 | Confidential Customer 22473 | Customer Claim | | | | | | | $382.19 |
| 3.25701 | Confidential Customer 22474 | Customer Claim | | | | | B21 | 45.0602681 | $0.00 |
| 3.25702 | Confidential Customer 22475 | Customer Claim | | | | | B21 | 5.12820512 | $0.00 |
| 3.25703 | Confidential Customer 22476 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.25704 | Confidential Customer 22477 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.25705 | Confidential Customer 22478 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.25706 | Confidential Customer 22479 | Customer Claim | | | | | B21 | 10.24301554 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25707 | Confidential Customer 22480 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.25708 | Confidential Customer 22481 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.25709 | Confidential Customer 22482 | Customer Claim | | | | | B21 | 6.94596742 | $0.00 |
| 3.25710 | Confidential Customer 22482 | Customer Claim | | | | | | | $0.08 |
| 3.25711 | Confidential Customer 22483 | Customer Claim | | | | | B21 | 8.16726559 | $0.00 |
| 3.25712 | Confidential Customer 22484 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.25713 | Confidential Customer 22485 | Customer Claim | | | | | | | $27.12 |
| 3.25714 | Confidential Customer 22486 | Customer Claim | | | | | ETH | 0.00085714 | $1.58 |
| 3.25715 | Confidential Customer 22487 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25716 | Confidential Customer 22488 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.25717 | Confidential Customer 22489 | Customer Claim | | | | | B21 | 92.56473746 | $0.00 |
| 3.25718 | Confidential Customer 22490 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.25719 | Confidential Customer 22491 | Customer Claim | | | | | | | $3.91 |
| 3.25720 | Confidential Customer 22492 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.25721 | Confidential Customer 22493 | Customer Claim | | | | | B21 | 20.45094328 | $0.00 |
| 3.25722 | Confidential Customer 22494 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.25723 | Confidential Customer 22495 | Customer Claim | | | | | | | $2.31 |
| 3.25724 | Confidential Customer 22496 | Customer Claim | | | | | B21 | 11.54401154 | $0.00 |
| 3.25725 | Confidential Customer 22497 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.25726 | Confidential Customer 22498 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |
| 3.25727 | Confidential Customer 22498 | Customer Claim | | | | | | | $0.83 |
| 3.25728 | Confidential Customer 22499 | Customer Claim | | | | | BTC | 0.00003 | $0.88 |
| 3.25729 | Confidential Customer 22500 | Customer Claim | | | | | BTC | 0.00047189 | $13.85 |
| 3.25730 | Confidential Customer 22501 | Customer Claim | | | | | B21 | 47.22605932 | $0.00 |
| 3.25731 | Confidential Customer 22502 | Customer Claim | | | | | | | $3,331.36 |
| 3.25732 | Confidential Customer 22503 | Customer Claim | | | | | B21 | 29.77519726 | $0.00 |
| 3.25733 | Confidential Customer 22504 | Customer Claim | | | | | BTC | 0.00829595 | $243.47 |
| 3.25734 | Confidential Customer 22505 | Customer Claim | | | | | BTC | 0.00341056 | $100.09 |
| 3.25735 | Confidential Customer 22506 | Customer Claim | | | | | BTC | 0.00013798 | $4.05 |
| 3.25736 | Confidential Customer 22507 | Customer Claim | | | | | B21 | 39.49447076 | $0.00 |
| 3.25737 | Confidential Customer 22508 | Customer Claim | | | | | | | $0.05 |
| 3.25738 | Confidential Customer 22509 | Customer Claim | | | | | | | $1,000.00 |
| 3.25739 | Confidential Customer 22510 | Customer Claim | | | | | | | $0.60 |
| 3.25740 | Confidential Customer 22510 | Customer Claim | | | | | USDT_ERC20 | 0.68127 | $0.68 |
| 3.25741 | Confidential Customer 22511 | Customer Claim | | | | | B21 | 20.87704464 | $0.00 |
| 3.25742 | Confidential Customer 22512 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25743 | Confidential Customer 22513 | Customer Claim | | | | | | | $15.49 |
| 3.25744 | Confidential Customer 22514 | Customer Claim | | | | | USDT_ERC20 | 0.00383075 | $0.00 |
| 3.25745 | Confidential Customer 22515 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.25746 | Confidential Customer 22515 | Customer Claim | | | | | | | $0.13 |
| 3.25747 | Confidential Customer 22516 | Customer Claim | | | | | | | $3.00 |
| 3.25748 | Confidential Customer 22516 | Customer Claim | | | | | BTC | 0.00234216 | $68.74 |
| 3.25749 | Confidential Customer 22517 | Customer Claim | | | | | BTC | 0.00008276 | $2.43 |
| 3.25750 | Confidential Customer 22518 | Customer Claim | | | | | | | $44.64 |
| 3.25751 | Confidential Customer 22519 | Customer Claim | | | | | | | $23.31 |
| 3.25752 | Confidential Customer 22520 | Customer Claim | | | | | | | $10.00 |
| 3.25753 | Confidential Customer 22521 | Customer Claim | | | | | | | $5.02 |
| 3.25754 | Confidential Customer 22521 | Customer Claim | | | | | BTC | 0.00139353 | $40.90 |
| 3.25755 | Confidential Customer 22522 | Customer Claim | | | | | | | $250.00 |
| 3.25756 | Confidential Customer 22523 | Customer Claim | | | | | | | $0.73 |
| 3.25757 | Confidential Customer 22524 | Customer Claim | | | | | BTC | 0.02568621 | $753.85 |
| 3.25758 | Confidential Customer 22525 | Customer Claim | | | | | | | $3.30 |
| 3.25759 | Confidential Customer 22526 | Customer Claim | | | | | | | $1.63 |
| 3.25760 | Confidential Customer 22526 | Customer Claim | | | | | ETH | 0.00844301 | $15.55 |
| 3.25761 | Confidential Customer 22527 | Customer Claim | | | | | | | $1,507.53 |
| 3.25762 | Confidential Customer 22528 | Customer Claim | | | | | B21 | 261.8555081 | $0.00 |
| 3.25763 | Confidential Customer 22529 | Customer Claim | | | | | BTC | 0.09659928 | $2,835.05 |
| 3.25764 | Confidential Customer 22530 | Customer Claim | | | | | | | $0.93 |
| 3.25765 | Confidential Customer 22531 | Customer Claim | | | | | BTC | 0.00058821 | $17.26 |
| 3.25766 | Confidential Customer 22532 | Customer Claim | | | | | BTC | 0.01118857 | $328.37 |
| 3.25767 | Confidential Customer 22533 | Customer Claim | | | | | SOL | 0.00000111 | $0.00 |
| 3.25768 | Confidential Customer 22533 | Customer Claim | | | | | ETH | 0.00000115 | $0.00 |
| 3.25769 | Confidential Customer 22533 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.25770 | Confidential Customer 22534 | Customer Claim | | | | | USDT_ERC20 | 0.00000019 | $0.00 |
| 3.25771 | Confidential Customer 22535 | Customer Claim | | | | | | | $100.00 |
| 3.25772 | Confidential Customer 22536 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.25773 | Confidential Customer 22537 | Customer Claim | | | | | USDT_ERC20 | 0.00505559 | $0.01 |
| 3.25774 | Confidential Customer 22538 | Customer Claim | | | | | | | $150.00 |
| 3.25775 | Confidential Customer 22539 | Customer Claim | | | | | | | $986.22 |
| 3.25776 | Confidential Customer 22540 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.25777 | Confidential Customer 22540 | Customer Claim | | | | | ETH | 0.00000299 | $0.01 |
| 3.25778 | Confidential Customer 22540 | Customer Claim | | | | | USDC | 22.531084 | $22.53 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25779 | Confidential Customer 22541 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.25780 | Confidential Customer 22542 | Customer Claim | | | | | | | $0.91 |
| 3.25781 | Confidential Customer 22543 | Customer Claim | | | | | | | $304.90 |
| 3.25782 | Confidential Customer 22544 | Customer Claim | | | | | | | $10.00 |
| 3.25783 | Confidential Customer 22545 | Customer Claim | | | | | | | $20.20 |
| 3.25784 | Confidential Customer 22545 | Customer Claim | | | | | BTC | 0.03833931 | $1,125.20 |
| 3.25785 | Confidential Customer 22546 | Customer Claim | | | | | BTC | 0.00068592 | $20.13 |
| 3.25786 | Confidential Customer 22547 | Customer Claim | | | | | | | $80.00 |
| 3.25787 | Confidential Customer 22548 | Customer Claim | | | | | | | $700.00 |
| 3.25788 | Confidential Customer 22549 | Customer Claim | | | | | | | $443.28 |
| 3.25789 | Confidential Customer 22550 | Customer Claim | | | | | | | $3.07 |
| 3.25790 | Confidential Customer 22551 | Customer Claim | | | | | | | $218.04 |
| 3.25791 | Confidential Customer 22552 | Customer Claim | | | | | | | $343.00 |
| 3.25792 | Confidential Customer 22553 | Customer Claim | | | | | | | $50.00 |
| 3.25793 | Confidential Customer 22554 | Customer Claim | | | | | BTC | 0.05372492 | $1,576.75 |
| 3.25794 | Confidential Customer 22555 | Customer Claim | | | | | | | $100.00 |
| 3.25795 | Confidential Customer 22556 | Customer Claim | | | | | | | $0.01 |
| 3.25796 | Confidential Customer 22557 | Customer Claim | X | X | X | | | | $100.00 |
| 3.25797 | Confidential Customer 22558 | Customer Claim | | | | | | | $3.89 |
| 3.25798 | Confidential Customer 22559 | Customer Claim | | | | | BTC | 0.00214491 | $62.95 |
| 3.25799 | Confidential Customer 22560 | Customer Claim | | | | | | | $4.95 |
| 3.25800 | Confidential Customer 22561 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.25801 | Confidential Customer 22562 | Customer Claim | | | | | | | $5.00 |
| 3.25802 | Confidential Customer 22563 | Customer Claim | | | | | USDT_ERC20 | 0.00000028 | $0.00 |
| 3.25803 | Confidential Customer 22563 | Customer Claim | | | | | ETH | 0.00000063 | $0.00 |
| 3.25804 | Confidential Customer 22564 | Customer Claim | | | | | | | $5.00 |
| 3.25805 | Confidential Customer 22565 | Customer Claim | | | | | | | $12.19 |
| 3.25806 | Confidential Customer 22566 | Customer Claim | | | | | | | $381.40 |
| 3.25807 | Confidential Customer 22567 | Customer Claim | | | | | BTC | 0.00062102 | $18.23 |
| 3.25808 | Confidential Customer 22568 | Customer Claim | | | | | BTC | 0.00003397 | $1.00 |
| 3.25809 | Confidential Customer 22569 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25810 | Confidential Customer 22570 | Customer Claim | | | | | | | $208.79 |
| 3.25811 | Confidential Customer 22571 | Customer Claim | | | | | BTC | 0.000019 | $0.56 |
| 3.25812 | Confidential Customer 22572 | Customer Claim | | | | | SHIB | 11857.4858 | $0.12 |
| 3.25813 | Confidential Customer 22573 | Customer Claim | | | | | | | $162.81 |
| 3.25814 | Confidential Customer 22573 | Customer Claim | | | | | BTC | 0.18921299 | $5,553.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25815 | Confidential Customer 22574 | Customer Claim | | | | | | | $50.00 |
| 3.25816 | Confidential Customer 22575 | Customer Claim | | | | | ETH | 4.29285E-11 | $0.00 |
| 3.25817 | Confidential Customer 22576 | Customer Claim | | | | | | | $5.00 |
| 3.25818 | Confidential Customer 22577 | Customer Claim | | | | | | | $0.49 |
| 3.25819 | Confidential Customer 22578 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25820 | Confidential Customer 22579 | Customer Claim | | | | | | | $49.00 |
| 3.25821 | Confidential Customer 22580 | Customer Claim | | | | | | | $0.50 |
| 3.25822 | Confidential Customer 22581 | Customer Claim | | | | | | | $5.00 |
| 3.25823 | Confidential Customer 22582 | Customer Claim | | | | | | | $191.83 |
| 3.25824 | Confidential Customer 22583 | Customer Claim | | | | | | | $74.00 |
| 3.25825 | Confidential Customer 22584 | Customer Claim | | | | | BTC | 0.00008539 | $2.51 |
| 3.25826 | Confidential Customer 22585 | Customer Claim | | | | | | | $7.17 |
| 3.25827 | Confidential Customer 22586 | Customer Claim | | | | | | | $9.55 |
| 3.25828 | Confidential Customer 22587 | Customer Claim | | | | | | | $400.00 |
| 3.25829 | Confidential Customer 22588 | Customer Claim | | | | | | | $22.01 |
| 3.25830 | Confidential Customer 22589 | Customer Claim | | | | | | | $1.31 |
| 3.25831 | Confidential Customer 22590 | Customer Claim | | | | | | | $78.00 |
| 3.25832 | Confidential Customer 22591 | Customer Claim | | | | | | | $0.01 |
| 3.25833 | Confidential Customer 22592 | Customer Claim | | | | | | | $5.00 |
| 3.25834 | Confidential Customer 22593 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.25835 | Confidential Customer 22594 | Customer Claim | | | | | B21 | 18.18181818 | $0.00 |
| 3.25836 | Confidential Customer 22595 | Customer Claim | | | | | B21 | 57.9150579 | $0.00 |
| 3.25837 | Confidential Customer 22596 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.25838 | Confidential Customer 22597 | Customer Claim | | | | | BTC | 0.00117954 | $34.62 |
| 3.25839 | Confidential Customer 22598 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.25840 | Confidential Customer 22598 | Customer Claim | | | | | ETH | 0.00014261 | $0.26 |
| 3.25841 | Confidential Customer 22598 | Customer Claim | | | | | | | $2.25 |
| 3.25842 | Confidential Customer 22599 | Customer Claim | | | | | | | $372.60 |
| 3.25843 | Confidential Customer 22600 | Customer Claim | | | | | | | $250.00 |
| 3.25844 | Confidential Customer 22601 | Customer Claim | | | | | | | $0.77 |
| 3.25845 | Confidential Customer 22602 | Customer Claim | | | | | B21 | 9.96015936 | $0.00 |
| 3.25846 | Confidential Customer 22603 | Customer Claim | | | | | | | $5.00 |
| 3.25847 | Confidential Customer 22604 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.25848 | Confidential Customer 22605 | Customer Claim | | | | | B21 | 38.4985563 | $0.00 |
| 3.25849 | Confidential Customer 22606 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.25850 | Confidential Customer 22607 | Customer Claim | | | | | BTC | 0.00015835 | $4.65 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25851 | Confidential Customer 22608 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25852 | Confidential Customer 22609 | Customer Claim | | | | | BTC | 0.17920438 | $5,259.38 |
| 3.25853 | Confidential Customer 22610 | Customer Claim | | | | | BTC | 0.0027145 | $79.67 |
| 3.25854 | Confidential Customer 22611 | Customer Claim | | | | | BTC | 0.00150594 | $44.20 |
| 3.25855 | Confidential Customer 22612 | Customer Claim | | | | | B21 | 92.62046448 | $0.00 |
| 3.25856 | Confidential Customer 22613 | Customer Claim | | | | | | | $152.35 |
| 3.25857 | Confidential Customer 22614 | Customer Claim | | | | | BTC | 0.00000521 | $0.15 |
| 3.25858 | Confidential Customer 22615 | Customer Claim | | | | | | | $2.69 |
| 3.25859 | Confidential Customer 22616 | Customer Claim | | | | | | | $0.01 |
| 3.25860 | Confidential Customer 22617 | Customer Claim | | | | | BTC | 0.00086396 | $25.36 |
| 3.25861 | Confidential Customer 22618 | Customer Claim | | | | | | | $0.71 |
| 3.25862 | Confidential Customer 22619 | Customer Claim | | | | | | | $10.00 |
| 3.25863 | Confidential Customer 22620 | Customer Claim | | | | | BTC | 0.00144053 | $42.28 |
| 3.25864 | Confidential Customer 22621 | Customer Claim | | | | | B21 | 7.55515261 | $0.00 |
| 3.25865 | Confidential Customer 22622 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25866 | Confidential Customer 22623 | Customer Claim | | | | | | | $55.78 |
| 3.25867 | Confidential Customer 22624 | Customer Claim | | | | | | | $0.63 |
| 3.25868 | Confidential Customer 22625 | Customer Claim | | | | | | | $10.00 |
| 3.25869 | Confidential Customer 22626 | Customer Claim | | | | | | | $200.00 |
| 3.25870 | Confidential Customer 22627 | Customer Claim | | | | | BTC | 0.00075667 | $22.21 |
| 3.25871 | Confidential Customer 22627 | Customer Claim | | | | | | | $100.00 |
| 3.25872 | Confidential Customer 22628 | Customer Claim | | | | | BTC | 0.00369522 | $108.45 |
| 3.25873 | Confidential Customer 22629 | Customer Claim | | | | | | | $3.89 |
| 3.25874 | Confidential Customer 22629 | Customer Claim | | | | | BTC | 0.00523024 | $153.50 |
| 3.25875 | Confidential Customer 22630 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.25876 | Confidential Customer 22631 | Customer Claim | | | | | B21 | 93.62442812 | $0.00 |
| 3.25877 | Confidential Customer 22632 | Customer Claim | | | | | | | $5,000.00 |
| 3.25878 | Confidential Customer 22633 | Customer Claim | | | | | BTC | 0.0037823 | $111.00 |
| 3.25879 | Confidential Customer 22634 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.25880 | Confidential Customer 22635 | Customer Claim | | | | | USDT_ERC20 | 0.007882 | $0.01 |
| 3.25881 | Confidential Customer 22635 | Customer Claim | | | | | | | $0.01 |
| 3.25882 | Confidential Customer 22636 | Customer Claim | | | | | BTC | 0.00206627 | $60.64 |
| 3.25883 | Confidential Customer 22637 | Customer Claim | | | | | | | $0.23 |
| 3.25884 | Confidential Customer 22638 | Customer Claim | | | | | | | $20.86 |
| 3.25885 | Confidential Customer 22638 | Customer Claim | | | | | BTC | 0.00856891 | $251.48 |
| 3.25886 | Confidential Customer 22639 | Customer Claim | | | | | | | $41.75 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25887 | Confidential Customer 22640 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.25888 | Confidential Customer 22641 | Customer Claim | | | | | | | $50.50 |
| 3.25889 | Confidential Customer 22641 | Customer Claim | | | | | BTC | 0.60639999 | $17,796.94 |
| 3.25890 | Confidential Customer 22642 | Customer Claim | | | | | | | $43.94 |
| 3.25891 | Confidential Customer 22643 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.25892 | Confidential Customer 22644 | Customer Claim | | | | | BTC | 0.00199807 | $58.64 |
| 3.25893 | Confidential Customer 22645 | Customer Claim | | | | | BTC | 0.00143923 | $42.24 |
| 3.25894 | Confidential Customer 22646 | Customer Claim | | | | | | | $1,000.00 |
| 3.25895 | Confidential Customer 22647 | Customer Claim | | | | | BTC | 0.00406418 | $119.28 |
| 3.25896 | Confidential Customer 22648 | Customer Claim | | | | | BTC | 0.00061234 | $17.97 |
| 3.25897 | Confidential Customer 22649 | Customer Claim | | | | | | | $25.00 |
| 3.25898 | Confidential Customer 22650 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.25899 | Confidential Customer 22651 | Customer Claim | | | | | B21 | 12.07802403 | $0.00 |
| 3.25900 | Confidential Customer 22652 | Customer Claim | | | | | B21 | 82.00922602 | $0.00 |
| 3.25901 | Confidential Customer 22653 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.25902 | Confidential Customer 22654 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.25903 | Confidential Customer 22655 | Customer Claim | | | | | B21 | 57.52792038 | $0.00 |
| 3.25904 | Confidential Customer 22656 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.25905 | Confidential Customer 22657 | Customer Claim | | | | | BTC | 0.000007 | $0.21 |
| 3.25906 | Confidential Customer 22658 | Customer Claim | | | | | BTC | 0.05126404 | $1,504.52 |
| 3.25907 | Confidential Customer 22659 | Customer Claim | | | | | BTC | 0.00000549 | $0.16 |
| 3.25908 | Confidential Customer 22660 | Customer Claim | | | | | B21 | 192.4670896 | $0.00 |
| 3.25909 | Confidential Customer 22661 | Customer Claim | | | | | B21 | 15.6390507 | $0.00 |
| 3.25910 | Confidential Customer 22662 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.25911 | Confidential Customer 22663 | Customer Claim | | | | | B21 | 43.95652698 | $0.00 |
| 3.25912 | Confidential Customer 22664 | Customer Claim | | | | | B21 | 69.0643507 | $0.00 |
| 3.25913 | Confidential Customer 22665 | Customer Claim | | | | | B21 | 8.66551126 | $0.00 |
| 3.25914 | Confidential Customer 22666 | Customer Claim | | | | | B21 | 17.60485894 | $0.00 |
| 3.25915 | Confidential Customer 22667 | Customer Claim | | | | | B21 | 41.0260618 | $0.00 |
| 3.25916 | Confidential Customer 22668 | Customer Claim | | | | | ETH | 0.00110686 | $2.04 |
| 3.25917 | Confidential Customer 22669 | Customer Claim | | | | | | | $1.24 |
| 3.25918 | Confidential Customer 22670 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.25919 | Confidential Customer 22671 | Customer Claim | | | | | B21 | 26.00780234 | $0.00 |
| 3.25920 | Confidential Customer 22672 | Customer Claim | | | | | B21 | 54.05405405 | $0.00 |
| 3.25921 | Confidential Customer 22673 | Customer Claim | | | | | B21 | 68.26147092 | $0.00 |
| 3.25922 | Confidential Customer 22674 | Customer Claim | | | | | | | $500.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25923 | Confidential Customer 22675 | Customer Claim | | | | | B21 | 15.96812749 | $0.00 |
| 3.25924 | Confidential Customer 22676 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.25925 | Confidential Customer 22677 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.25926 | Confidential Customer 22678 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.25927 | Confidential Customer 22679 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.25928 | Confidential Customer 22680 | Customer Claim | | | | | B21 | 9.96512207 | $0.00 |
| 3.25929 | Confidential Customer 22681 | Customer Claim | | | | | B21 | 22.49617565 | $0.00 |
| 3.25930 | Confidential Customer 22682 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.25931 | Confidential Customer 22683 | Customer Claim | | | | | B21 | 59.03710482 | $0.00 |
| 3.25932 | Confidential Customer 22684 | Customer Claim | | | | | B21 | 23.6158192 | $0.00 |
| 3.25933 | Confidential Customer 22685 | Customer Claim | | | | | B21 | 16.0140924 | $0.00 |
| 3.25934 | Confidential Customer 22686 | Customer Claim | | | | | BTC | 0.00006019 | $1.77 |
| 3.25935 | Confidential Customer 22687 | Customer Claim | | | | | | | $2.02 |
| 3.25936 | Confidential Customer 22688 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.25937 | Confidential Customer 22689 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.25938 | Confidential Customer 22690 | Customer Claim | | | | | | | $5.00 |
| 3.25939 | Confidential Customer 22691 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.25940 | Confidential Customer 22692 | Customer Claim | | | | | B21 | 45.45712824 | $0.00 |
| 3.25941 | Confidential Customer 22693 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.25942 | Confidential Customer 22694 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.25943 | Confidential Customer 22695 | Customer Claim | | | | | | | $2,800.00 |
| 3.25944 | Confidential Customer 22696 | Customer Claim | | | | | B21 | 73.6187286 | $0.00 |
| 3.25945 | Confidential Customer 22697 | Customer Claim | | | | | DOGE | 10.80887374 | $0.81 |
| 3.25946 | Confidential Customer 22698 | Customer Claim | | | | | B21 | 26.61629818 | $0.00 |
| 3.25947 | Confidential Customer 22699 | Customer Claim | | | | | | | $750.00 |
| 3.25948 | Confidential Customer 22700 | Customer Claim | | | | | | | $2.00 |
| 3.25949 | Confidential Customer 22700 | Customer Claim | | | | | BTC | 0.00165173 | $48.48 |
| 3.25950 | Confidential Customer 22701 | Customer Claim | | | | | BTC | 0.00741721 | $217.68 |
| 3.25951 | Confidential Customer 22702 | Customer Claim | | | | | BTC | 0.00220108 | $64.60 |
| 3.25952 | Confidential Customer 22703 | Customer Claim | | | | | BTC | 0.00157679 | $46.28 |
| 3.25953 | Confidential Customer 22704 | Customer Claim | | | | | | | $200.00 |
| 3.25954 | Confidential Customer 22705 | Customer Claim | | | | | B21 | 5008.830022 | $0.00 |
| 3.25955 | Confidential Customer 22706 | Customer Claim | | | | | BTC | 0.00002299 | $0.67 |
| 3.25956 | Confidential Customer 22707 | Customer Claim | | | | | | | $3.55 |
| 3.25957 | Confidential Customer 22708 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.25958 | Confidential Customer 22709 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25959 | Confidential Customer 22710 | Customer Claim | | | | | BTC | 0.00102425 | $30.06 |
| 3.25960 | Confidential Customer 22711 | Customer Claim | | | | | | | $5.00 |
| 3.25961 | Confidential Customer 22712 | Customer Claim | | | | | | | $5.00 |
| 3.25962 | Confidential Customer 22713 | Customer Claim | | | | | | | $20.00 |
| 3.25963 | Confidential Customer 22714 | Customer Claim | | | | | BTC | 0.00029354 | $8.61 |
| 3.25964 | Confidential Customer 22714 | Customer Claim | | | | | | | $520.00 |
| 3.25965 | Confidential Customer 22715 | Customer Claim | | | | | B21 | 26.70048728 | $0.00 |
| 3.25966 | Confidential Customer 22716 | Customer Claim | | | | | | | $1,681.55 |
| 3.25967 | Confidential Customer 22717 | Customer Claim | | | | | B21 | 29.49983037 | $0.00 |
| 3.25968 | Confidential Customer 22718 | Customer Claim | | | | | BTC | 0.00533504 | $156.58 |
| 3.25969 | Confidential Customer 22719 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.25970 | Confidential Customer 22720 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.25971 | Confidential Customer 22721 | Customer Claim | | | | | | | $21.00 |
| 3.25972 | Confidential Customer 22721 | Customer Claim | | | | | BTC | 0.135429 | $3,974.64 |
| 3.25973 | Confidential Customer 22722 | Customer Claim | | | | | | | $1.87 |
| 3.25974 | Confidential Customer 22723 | Customer Claim | | | | | | | $91.28 |
| 3.25975 | Confidential Customer 22724 | Customer Claim | | | | | BTC | 0.0852459 | $2,501.84 |
| 3.25976 | Confidential Customer 22725 | Customer Claim | | | | | BTC | 0.0674028 | $1,978.17 |
| 3.25977 | Confidential Customer 22726 | Customer Claim | | | | | BTC | 0.00000107 | $0.03 |
| 3.25978 | Confidential Customer 22727 | Customer Claim | | | | | | | $98.91 |
| 3.25979 | Confidential Customer 22728 | Customer Claim | | | | | | | $193.48 |
| 3.25980 | Confidential Customer 22729 | Customer Claim | | | | | BTC | 0.05011069 | $1,470.67 |
| 3.25981 | Confidential Customer 22730 | Customer Claim | | | | | | | $42.35 |
| 3.25982 | Confidential Customer 22731 | Customer Claim | | | | | | | $0.02 |
| 3.25983 | Confidential Customer 22732 | Customer Claim | | | | | | | $10.47 |
| 3.25984 | Confidential Customer 22733 | Customer Claim | | | | | | | $121.04 |
| 3.25985 | Confidential Customer 22734 | Customer Claim | | | | | BTC | 0.0000177 | $0.52 |
| 3.25986 | Confidential Customer 22734 | Customer Claim | | | | | | | $0.58 |
| 3.25987 | Confidential Customer 22735 | Customer Claim | | | | | BTC | 0.00048196 | $14.14 |
| 3.25988 | Confidential Customer 22736 | Customer Claim | | | | | | | $50.49 |
| 3.25989 | Confidential Customer 22737 | Customer Claim | | | | | | | $624.63 |
| 3.25990 | Confidential Customer 22738 | Customer Claim | | | | | | | $0.64 |
| 3.25991 | Confidential Customer 22739 | Customer Claim | | | | | | | $120.00 |
| 3.25992 | Confidential Customer 22740 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.25993 | Confidential Customer 22741 | Customer Claim | | | | | | | $692.87 |
| 3.25994 | Confidential Customer 22742 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.25995 | Confidential Customer 22743 | Customer Claim | | | | | | | $0.21 |
| 3.25996 | Confidential Customer 22744 | Customer Claim | | | | | | | $0.01 |
| 3.25997 | Confidential Customer 22745 | Customer Claim | | | | | | | $41.29 |
| 3.25998 | Confidential Customer 22745 | Customer Claim | | | | | BTC | 0.12272612 | $3,601.83 |
| 3.25999 | Confidential Customer 22746 | Customer Claim | | | | | ETH | 0.00005629 | $0.10 |
| 3.26000 | Confidential Customer 22746 | Customer Claim | | | | | BTC | 0.00000559 | $0.16 |
| 3.26001 | Confidential Customer 22746 | Customer Claim | | | | | | | $3.75 |
| 3.26002 | Confidential Customer 22747 | Customer Claim | | | | | | | $987.86 |
| 3.26003 | Confidential Customer 22748 | Customer Claim | | | | | | | $7.57 |
| 3.26004 | Confidential Customer 22749 | Customer Claim | | | | | BTC | 0.00068899 | $20.22 |
| 3.26005 | Confidential Customer 22750 | Customer Claim | | | | | | | $77.44 |
| 3.26006 | Confidential Customer 22751 | Customer Claim | | | | | | | $0.75 |
| 3.26007 | Confidential Customer 22752 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.26008 | Confidential Customer 22753 | Customer Claim | | | | | B21 | 8.92817284 | $0.00 |
| 3.26009 | Confidential Customer 22754 | Customer Claim | | | | | | | $0.45 |
| 3.26010 | Confidential Customer 22755 | Customer Claim | | | | | | | $0.06 |
| 3.26011 | Confidential Customer 22756 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26012 | Confidential Customer 22757 | Customer Claim | | | | | BTC | 0.13606731 | $3,993.37 |
| 3.26013 | Confidential Customer 22758 | Customer Claim | | | | | | | $21.38 |
| 3.26014 | Confidential Customer 22758 | Customer Claim | | | | | BTC | 0.12504948 | $3,670.02 |
| 3.26015 | Confidential Customer 22759 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.26016 | Confidential Customer 22760 | Customer Claim | | | | | BTC | 0.00000774 | $0.23 |
| 3.26017 | Confidential Customer 22760 | Customer Claim | | | | | | | $9.00 |
| 3.26018 | Confidential Customer 22761 | Customer Claim | | | | | B21 | 34.04834864 | $0.00 |
| 3.26019 | Confidential Customer 22762 | Customer Claim | | | | | B21 | 19.70443348 | $0.00 |
| 3.26020 | Confidential Customer 22763 | Customer Claim | | | | | BTC | 0.01468099 | $430.87 |
| 3.26021 | Confidential Customer 22764 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.26022 | Confidential Customer 22765 | Customer Claim | | | | | | | $1.02 |
| 3.26023 | Confidential Customer 22766 | Customer Claim | | | | | BTC | 0.00214637 | $62.99 |
| 3.26024 | Confidential Customer 22766 | Customer Claim | | | | | | | $100.00 |
| 3.26025 | Confidential Customer 22767 | Customer Claim | | | | | | | $24.24 |
| 3.26026 | Confidential Customer 22767 | Customer Claim | | | | | BTC | 0.00451975 | $132.65 |
| 3.26027 | Confidential Customer 22768 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.26028 | Confidential Customer 22769 | Customer Claim | | | | | | | $5.00 |
| 3.26029 | Confidential Customer 22770 | Customer Claim | | | | | | | $10.27 |
| 3.26030 | Confidential Customer 22770 | Customer Claim | | | | | ETH | 0.02381027 | $43.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26031 | Confidential Customer 22771 | Customer Claim | | | | | | | $5.00 |
| 3.26032 | Confidential Customer 22772 | Customer Claim | | | | | BTC | 0.00059763 | $17.54 |
| 3.26033 | Confidential Customer 22773 | Customer Claim | | | | | | | $10.00 |
| 3.26034 | Confidential Customer 22774 | Customer Claim | | | | | | | $10.04 |
| 3.26035 | Confidential Customer 22775 | Customer Claim | | | | | | | $20.20 |
| 3.26036 | Confidential Customer 22775 | Customer Claim | | | | | BTC | 0.00514772 | $151.08 |
| 3.26037 | Confidential Customer 22776 | Customer Claim | | | | | | | $500.00 |
| 3.26038 | Confidential Customer 22777 | Customer Claim | | | | | BTC | 0.00012451 | $3.65 |
| 3.26039 | Confidential Customer 22778 | Customer Claim | | | | | | | $5.21 |
| 3.26040 | Confidential Customer 22779 | Customer Claim | | | | | BTC | 0.000205 | $6.02 |
| 3.26041 | Confidential Customer 22780 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.26042 | Confidential Customer 22781 | Customer Claim | | | | | | | $20.00 |
| 3.26043 | Confidential Customer 22781 | Customer Claim | | | | | BTC | 0.00277446 | $81.43 |
| 3.26044 | Confidential Customer 22782 | Customer Claim | | | | | BTC | 0.00002596 | $0.76 |
| 3.26045 | Confidential Customer 22782 | Customer Claim | | | | | | | $28.00 |
| 3.26046 | Confidential Customer 22783 | Customer Claim | | | | | | | $125.03 |
| 3.26047 | Confidential Customer 22784 | Customer Claim | | | | | BTC | 0.00055715 | $16.35 |
| 3.26048 | Confidential Customer 22785 | Customer Claim | | | | | BTC | 0.00041693 | $12.24 |
| 3.26049 | Confidential Customer 22786 | Customer Claim | | | | | BTC | 0.00004 | $1.17 |
| 3.26050 | Confidential Customer 22787 | Customer Claim | | | | | | | $9.52 |
| 3.26051 | Confidential Customer 22788 | Customer Claim | | | | | BTC | 0.04982818 | $1,462.38 |
| 3.26052 | Confidential Customer 22789 | Customer Claim | | | | | BTC | 0.00829326 | $243.39 |
| 3.26053 | Confidential Customer 22790 | Customer Claim | | | | | BTC | 0.00013222 | $3.88 |
| 3.26054 | Confidential Customer 22791 | Customer Claim | | | | | LTC | 0.00000012 | $0.00 |
| 3.26055 | Confidential Customer 22792 | Customer Claim | | | | | LTC | 7.81 | $639.48 |
| 3.26056 | Confidential Customer 22792 | Customer Claim | | | | | BCH | 57.91 | $13,267.18 |
| 3.26057 | Confidential Customer 22792 | Customer Claim | | | | | ETH | 26.88 | $49,502.21 |
| 3.26058 | Confidential Customer 22793 | Customer Claim | | | | | TERRA_USD | 94.9705 | $1.46 |
| 3.26059 | Confidential Customer 22794 | Customer Claim | | | | | | | $10.02 |
| 3.26060 | Confidential Customer 22795 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.26061 | Confidential Customer 22796 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.26062 | Confidential Customer 22797 | Customer Claim | | | | | BTC | 0.00009987 | $2.93 |
| 3.26063 | Confidential Customer 22797 | Customer Claim | | | | | | | $1,330.00 |
| 3.26064 | Confidential Customer 22798 | Customer Claim | | | | | BTC | 0.00022397 | $6.57 |
| 3.26065 | Confidential Customer 22799 | Customer Claim | | | | | ETH | 0.00434618 | $8.00 |
| 3.26066 | Confidential Customer 22800 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26067 | Confidential Customer 22801 | Customer Claim | | | | | BTC | 0.00290213 | $85.17 |
| 3.26068 | Confidential Customer 22802 | Customer Claim | | | | | | | $10.00 |
| 3.26069 | Confidential Customer 22802 | Customer Claim | | | | | BTC | 0.00835229 | $245.13 |
| 3.26070 | Confidential Customer 22803 | Customer Claim | | | | | BTC | 0.00009226 | $2.71 |
| 3.26071 | Confidential Customer 22804 | Customer Claim | | | | | | | $10.00 |
| 3.26072 | Confidential Customer 22805 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.26073 | Confidential Customer 22806 | Customer Claim | | | | | | | $10.00 |
| 3.26074 | Confidential Customer 22807 | Customer Claim | | | | | | | $1,000.00 |
| 3.26075 | Confidential Customer 22808 | Customer Claim | | | | | | | $250.00 |
| 3.26076 | Confidential Customer 22809 | Customer Claim | | | | | BTC | 0.00096314 | $28.27 |
| 3.26077 | Confidential Customer 22810 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26078 | Confidential Customer 22811 | Customer Claim | | | | | BTC | 0.00018024 | $5.29 |
| 3.26079 | Confidential Customer 22812 | Customer Claim | | | | | BTC | 0.00001166 | $0.34 |
| 3.26080 | Confidential Customer 22813 | Customer Claim | | | | | B21 | 14.86655194 | $0.00 |
| 3.26081 | Confidential Customer 22814 | Customer Claim | | | | | | | $1,000.00 |
| 3.26082 | Confidential Customer 22815 | Customer Claim | | | | | B21 | 74.1784734 | $0.00 |
| 3.26083 | Confidential Customer 22816 | Customer Claim | | | | | B21 | 10.00317172 | $0.00 |
| 3.26084 | Confidential Customer 22817 | Customer Claim | | | | | | | $10.00 |
| 3.26085 | Confidential Customer 22818 | Customer Claim | | | | | BTC | 0.0001408 | $4.13 |
| 3.26086 | Confidential Customer 22819 | Customer Claim | | | | | | | $20.00 |
| 3.26087 | Confidential Customer 22820 | Customer Claim | | | | | | | $3,845.00 |
| 3.26088 | Confidential Customer 22821 | Customer Claim | | | | | | | $10.00 |
| 3.26089 | Confidential Customer 22822 | Customer Claim | | | | | BTC | 0.00000941 | $0.28 |
| 3.26090 | Confidential Customer 22823 | Customer Claim | | | | | BTC | 0.00173718 | $50.98 |
| 3.26091 | Confidential Customer 22824 | Customer Claim | | | | | | | $234.65 |
| 3.26092 | Confidential Customer 22825 | Customer Claim | | | | | | | $76.78 |
| 3.26093 | Confidential Customer 22826 | Customer Claim | | | | | BTC | 0.07821414 | $2,295.47 |
| 3.26094 | Confidential Customer 22827 | Customer Claim | | | | | BTC | 0.00080694 | $23.68 |
| 3.26095 | Confidential Customer 22828 | Customer Claim | | | | | | | $50.00 |
| 3.26096 | Confidential Customer 22828 | Customer Claim | | | | | BTC | 0.04589776 | $1,347.03 |
| 3.26097 | Confidential Customer 22829 | Customer Claim | | | | | | | $94.00 |
| 3.26098 | Confidential Customer 22829 | Customer Claim | | | | | BTC | 0.03593145 | $1,054.53 |
| 3.26099 | Confidential Customer 22830 | Customer Claim | | | | | BTC | 0.00070101 | $20.57 |
| 3.26100 | Confidential Customer 22831 | Customer Claim | | | | | BTC | 0.00001246 | $0.37 |
| 3.26101 | Confidential Customer 22832 | Customer Claim | | | | | | | $64.94 |
| 3.26102 | Confidential Customer 22833 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26103 | Confidential Customer 22834 | Customer Claim | | | | | | | $5.13 |
| 3.26104 | Confidential Customer 22835 | Customer Claim | | | | | | | $50.00 |
| 3.26105 | Confidential Customer 22836 | Customer Claim | | | | | | | $2.00 |
| 3.26106 | Confidential Customer 22837 | Customer Claim | | | | | | | $20.00 |
| 3.26107 | Confidential Customer 22837 | Customer Claim | | | | | BTC | 0.00156992 | $46.07 |
| 3.26108 | Confidential Customer 22838 | Customer Claim | | | | | BTC | 0.0001625 | $4.77 |
| 3.26109 | Confidential Customer 22838 | Customer Claim | | | | | | | $10.00 |
| 3.26110 | Confidential Customer 22839 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.26111 | Confidential Customer 22839 | Customer Claim | | | | | | | $8.13 |
| 3.26112 | Confidential Customer 22840 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.26113 | Confidential Customer 22841 | Customer Claim | | | | | | | $180.85 |
| 3.26114 | Confidential Customer 22842 | Customer Claim | | | | | | | $0.99 |
| 3.26115 | Confidential Customer 22843 | Customer Claim | | | | | | | $92.54 |
| 3.26116 | Confidential Customer 22844 | Customer Claim | | | | | BTC | 0.07251044 | $2,128.07 |
| 3.26117 | Confidential Customer 22845 | Customer Claim | | | | | | | $0.93 |
| 3.26118 | Confidential Customer 22846 | Customer Claim | | | | | | | $10.00 |
| 3.26119 | Confidential Customer 22847 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26120 | Confidential Customer 22848 | Customer Claim | | | | | | | $1,194.00 |
| 3.26121 | Confidential Customer 22849 | Customer Claim | | | | | B21 | 0.01565454 | $0.00 |
| 3.26122 | Confidential Customer 22849 | Customer Claim | | | | | USDC | 1.92075292 | $1.92 |
| 3.26123 | Confidential Customer 22850 | Customer Claim | | | | | USDT_ERC20 | 21.18144383 | $21.18 |
| 3.26124 | Confidential Customer 22851 | Customer Claim | | | | | | | $82.83 |
| 3.26125 | Confidential Customer 22852 | Customer Claim | | | | | USDT_ERC20 | 0.00000037 | $0.00 |
| 3.26126 | Confidential Customer 22853 | Customer Claim | | | | | | | $1.41 |
| 3.26127 | Confidential Customer 22854 | Customer Claim | | | | | BTC | 0.01699294 | $498.72 |
| 3.26128 | Confidential Customer 22855 | Customer Claim | | | | | BTC | 0.00241848 | $70.98 |
| 3.26129 | Confidential Customer 22856 | Customer Claim | | | | | | | $2,000.00 |
| 3.26130 | Confidential Customer 22857 | Customer Claim | | | | | BTC | 0.00000956 | $0.28 |
| 3.26131 | Confidential Customer 22858 | Customer Claim | | | | | | | $5.00 |
| 3.26132 | Confidential Customer 22859 | Customer Claim | | | | | | | $9,768.10 |
| 3.26133 | Confidential Customer 22860 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.26134 | Confidential Customer 22861 | Customer Claim | | | | | | | $303.85 |
| 3.26135 | Confidential Customer 22862 | Customer Claim | | | | | | | $0.57 |
| 3.26136 | Confidential Customer 22863 | Customer Claim | | | | | | | $4,931.08 |
| 3.26137 | Confidential Customer 22864 | Customer Claim | | | | | BTC | 0.00340553 | $99.95 |
| 3.26138 | Confidential Customer 22865 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26139 | Confidential Customer 22866 | Customer Claim | | | | | | | $150.00 |
| 3.26140 | Confidential Customer 22867 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.26141 | Confidential Customer 22867 | Customer Claim | | | | | | | $3.80 |
| 3.26142 | Confidential Customer 22868 | Customer Claim | | | | | B21 | 77.82252572 | $0.00 |
| 3.26143 | Confidential Customer 22869 | Customer Claim | | | | | BTC | 0.00002498 | $0.73 |
| 3.26144 | Confidential Customer 22869 | Customer Claim | | | | | | | $1,943.98 |
| 3.26145 | Confidential Customer 22870 | Customer Claim | | | | | BTC | 0.00004092 | $1.20 |
| 3.26146 | Confidential Customer 22871 | Customer Claim | | | | | USDT_ERC20 | 0.2101215 | $0.21 |
| 3.26147 | Confidential Customer 22872 | Customer Claim | | | | | | | $153.09 |
| 3.26148 | Confidential Customer 22872 | Customer Claim | | | | | UNI | 26.73883929 | $166.67 |
| 3.26149 | Confidential Customer 22873 | Customer Claim | | | | | | | $1,122.00 |
| 3.26150 | Confidential Customer 22874 | Customer Claim | | | | | B21 | 261.8692225 | $0.00 |
| 3.26151 | Confidential Customer 22875 | Customer Claim | | | | | | | $0.86 |
| 3.26152 | Confidential Customer 22876 | Customer Claim | | | | | | | $10.00 |
| 3.26153 | Confidential Customer 22877 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.26154 | Confidential Customer 22877 | Customer Claim | | | | | MATIC | 1.22920997 | $0.83 |
| 3.26155 | Confidential Customer 22877 | Customer Claim | | | | | BCH | 0.00435069 | $1.00 |
| 3.26156 | Confidential Customer 22877 | Customer Claim | | | | | LTC | 0.02389114 | $1.96 |
| 3.26157 | Confidential Customer 22878 | Customer Claim | | | | | USDT_ERC20 | 0.00956568 | $0.01 |
| 3.26158 | Confidential Customer 22879 | Customer Claim | | | | | | | $181.03 |
| 3.26159 | Confidential Customer 22880 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26160 | Confidential Customer 22881 | Customer Claim | | | | | BTC | 0.01995773 | $585.73 |
| 3.26161 | Confidential Customer 22882 | Customer Claim | | | | | | | $0.25 |
| 3.26162 | Confidential Customer 22883 | Customer Claim | | | | | | | $1,000.00 |
| 3.26163 | Confidential Customer 22884 | Customer Claim | | | | | BTC | 0.00013238 | $3.89 |
| 3.26164 | Confidential Customer 22885 | Customer Claim | | | | | BTC | 0.00361492 | $106.09 |
| 3.26165 | Confidential Customer 22886 | Customer Claim | | | | | BTC | 0.00284856 | $83.60 |
| 3.26166 | Confidential Customer 22887 | Customer Claim | | | | | BTC | 0.00069608 | $20.43 |
| 3.26167 | Confidential Customer 22888 | Customer Claim | | | | | BTC | 0.00531848 | $156.09 |
| 3.26168 | Confidential Customer 22889 | Customer Claim | | | | | BTC | 0.00021479 | $6.30 |
| 3.26169 | Confidential Customer 22890 | Customer Claim | | | | | | | $20.20 |
| 3.26170 | Confidential Customer 22890 | Customer Claim | | | | | BTC | 0.00437412 | $128.37 |
| 3.26171 | Confidential Customer 22891 | Customer Claim | | | | | | | $10.00 |
| 3.26172 | Confidential Customer 22892 | Customer Claim | | | | | BTC | 0.00000848 | $0.25 |
| 3.26173 | Confidential Customer 22893 | Customer Claim | | | | | BTC | 0.09084671 | $2,666.22 |
| 3.26174 | Confidential Customer 22894 | Customer Claim | | | | | | | $0.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26175 | Confidential Customer 22895 | Customer Claim | | | | | | | $5.00 |
| 3.26176 | Confidential Customer 22896 | Customer Claim | | | | | B21 | 310.9597774 | $0.00 |
| 3.26177 | Confidential Customer 22897 | Customer Claim | | | | | BTC | 0.013737 | $403.16 |
| 3.26178 | Confidential Customer 22898 | Customer Claim | | | | | | | $13.34 |
| 3.26179 | Confidential Customer 22899 | Customer Claim | | | | | BTC | 0.00001114 | $0.33 |
| 3.26180 | Confidential Customer 22900 | Customer Claim | | | | | | | $10.00 |
| 3.26181 | Confidential Customer 22901 | Customer Claim | | | | | | | $10.00 |
| 3.26182 | Confidential Customer 22902 | Customer Claim | | | | | | | $10.00 |
| 3.26183 | Confidential Customer 22903 | Customer Claim | | | | | USDT_ERC20 | 0.00000024 | $0.00 |
| 3.26184 | Confidential Customer 22904 | Customer Claim | | | | | USDT_ERC20 | 0.00000079 | $0.00 |
| 3.26185 | Confidential Customer 22905 | Customer Claim | | | | | B21 | 30.06794333 | $0.00 |
| 3.26186 | Confidential Customer 22906 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.26187 | Confidential Customer 22907 | Customer Claim | | | | | BTC | 0.00010376 | $3.05 |
| 3.26188 | Confidential Customer 22908 | Customer Claim | | | | | BTC | 0.02255012 | $661.81 |
| 3.26189 | Confidential Customer 22909 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.26190 | Confidential Customer 22910 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.26191 | Confidential Customer 22911 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.26192 | Confidential Customer 22912 | Customer Claim | | | | | | | $10.00 |
| 3.26193 | Confidential Customer 22913 | Customer Claim | | | | | BTC | 0.00113644 | $33.35 |
| 3.26194 | Confidential Customer 22914 | Customer Claim | | | | | BTC | 0.01473824 | $432.55 |
| 3.26195 | Confidential Customer 22915 | Customer Claim | | | | | BTC | 0.00050189 | $14.73 |
| 3.26196 | Confidential Customer 22916 | Customer Claim | | | | | DOGE | 9.67518199 | $0.72 |
| 3.26197 | Confidential Customer 22917 | Customer Claim | | | | | BTC | 0.05041696 | $1,479.66 |
| 3.26198 | Confidential Customer 22918 | Customer Claim | | | | | | | $1,124.09 |
| 3.26199 | Confidential Customer 22919 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.26200 | Confidential Customer 22920 | Customer Claim | | | | | | | $5,171.62 |
| 3.26201 | Confidential Customer 22921 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |
| 3.26202 | Confidential Customer 22922 | Customer Claim | | | | | | | $50.00 |
| 3.26203 | Confidential Customer 22923 | Customer Claim | | | | | BTC | 0.01542318 | $452.65 |
| 3.26204 | Confidential Customer 22924 | Customer Claim | | | | | | | $5.00 |
| 3.26205 | Confidential Customer 22925 | Customer Claim | X | X | X | | | | $23,854,133.91 |
| 3.26206 | Confidential Customer 22926 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.26207 | Confidential Customer 22927 | Customer Claim | | | | | EOS | 0.0063 | $0.00 |
| 3.26208 | Confidential Customer 22927 | Customer Claim | | | | | BCH | 0.00002175 | $0.00 |
| 3.26209 | Confidential Customer 22927 | Customer Claim | | | | | DASH | 0.00016652 | $0.01 |
| 3.26210 | Confidential Customer 22927 | Customer Claim | | | | | LTC | 0.00012515 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26211 | Confidential Customer 22927 | Customer Claim | | | | | USDT_ERC20 | 0.020089 | $0.02 |
| 3.26212 | Confidential Customer 22928 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.26213 | Confidential Customer 22928 | Customer Claim | | | | | ETH | 4.6E-09 | $0.00 |
| 3.26214 | Confidential Customer 22929 | Customer Claim | | | | | | | $0.62 |
| 3.26215 | Confidential Customer 22930 | Customer Claim | | | | | | | $0.42 |
| 3.26216 | Confidential Customer 22931 | Customer Claim | | | | | BTC | 0.000108 | $3.17 |
| 3.26217 | Confidential Customer 22932 | Customer Claim | | | | | DOGE | 12394.34092 | $924.87 |
| 3.26218 | Confidential Customer 22932 | Customer Claim | | | | | | | $2,953.05 |
| 3.26219 | Confidential Customer 22933 | Customer Claim | | | | | | | $61.91 |
| 3.26220 | Confidential Customer 22934 | Customer Claim | | | | | BTC | 0.0084854 | $249.03 |
| 3.26221 | Confidential Customer 22935 | Customer Claim | | | | | BTC | 0.00155888 | $45.75 |
| 3.26222 | Confidential Customer 22936 | Customer Claim | | | | | | | $1.75 |
| 3.26223 | Confidential Customer 22936 | Customer Claim | | | | | BTC | 0.00006458 | $1.90 |
| 3.26224 | Confidential Customer 22937 | Customer Claim | | | | | BTC | 0.00088771 | $26.05 |
| 3.26225 | Confidential Customer 22938 | Customer Claim | | | | | | | $104.79 |
| 3.26226 | Confidential Customer 22939 | Customer Claim | | | | | | | $247.33 |
| 3.26227 | Confidential Customer 22940 | Customer Claim | | | | | | | $15.27 |
| 3.26228 | Confidential Customer 22941 | Customer Claim | | | | | | | $227.26 |
| 3.26229 | Confidential Customer 22941 | Customer Claim | | | | | BTC | 0.03364629 | $987.47 |
| 3.26230 | Confidential Customer 22942 | Customer Claim | | | | | | | $154.78 |
| 3.26231 | Confidential Customer 22943 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.26232 | Confidential Customer 22944 | Customer Claim | | | | | | | $398.00 |
| 3.26233 | Confidential Customer 22945 | Customer Claim | | | | | | | $0.22 |
| 3.26234 | Confidential Customer 22945 | Customer Claim | | | | | BTC | 0.03798751 | $1,114.88 |
| 3.26235 | Confidential Customer 22946 | Customer Claim | | | | | | | $15.82 |
| 3.26236 | Confidential Customer 22947 | Customer Claim | | | | | | | $10.00 |
| 3.26237 | Confidential Customer 22948 | Customer Claim | | | | | BTC | 0.00000575 | $0.17 |
| 3.26238 | Confidential Customer 22949 | Customer Claim | | | | | BTC | 0.01228828 | $360.64 |
| 3.26239 | Confidential Customer 22950 | Customer Claim | | | | | | | $7.21 |
| 3.26240 | Confidential Customer 22951 | Customer Claim | | | | | | | $102.17 |
| 3.26241 | Confidential Customer 22952 | Customer Claim | | | | | | | $10.00 |
| 3.26242 | Confidential Customer 22953 | Customer Claim | | | | | ETH | 0.00000266 | $0.00 |
| 3.26243 | Confidential Customer 22954 | Customer Claim | | | | | | | $0.01 |
| 3.26244 | Confidential Customer 22955 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.26245 | Confidential Customer 22956 | Customer Claim | | | | | B21 | 65.66821739 | $0.00 |
| 3.26246 | Confidential Customer 22957 | Customer Claim | | | | | | | $7.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26247 | Confidential Customer 22958 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.26248 | Confidential Customer 22959 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.26249 | Confidential Customer 22960 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.26250 | Confidential Customer 22961 | Customer Claim | | | | | B21 | 71.24445696 | $0.00 |
| 3.26251 | Confidential Customer 22962 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.26252 | Confidential Customer 22963 | Customer Claim | | | | | B21 | 102.1955 | $0.00 |
| 3.26253 | Confidential Customer 22964 | Customer Claim | | | | | B21 | 57.97101448 | $0.00 |
| 3.26254 | Confidential Customer 22965 | Customer Claim | | | | | B21 | 43.76367614 | $0.00 |
| 3.26255 | Confidential Customer 22966 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.26256 | Confidential Customer 22967 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.26257 | Confidential Customer 22968 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.26258 | Confidential Customer 22969 | Customer Claim | | | | | B21 | 59.25925924 | $0.00 |
| 3.26259 | Confidential Customer 22970 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.26260 | Confidential Customer 22971 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26261 | Confidential Customer 22972 | Customer Claim | | | | | | | $20.00 |
| 3.26262 | Confidential Customer 22973 | Customer Claim | | | | | | | $4.66 |
| 3.26263 | Confidential Customer 22974 | Customer Claim | | | | | | | $3.98 |
| 3.26264 | Confidential Customer 22975 | Customer Claim | | | | | B21 | 13.12335958 | $0.00 |
| 3.26265 | Confidential Customer 22976 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.26266 | Confidential Customer 22977 | Customer Claim | | | | | B21 | 35.7781753 | $0.00 |
| 3.26267 | Confidential Customer 22978 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.26268 | Confidential Customer 22979 | Customer Claim | | | | | | | $11.64 |
| 3.26269 | Confidential Customer 22980 | Customer Claim | | | | | B21 | 17.71636105 | $0.00 |
| 3.26270 | Confidential Customer 22981 | Customer Claim | | | | | B21 | 37.66478342 | $0.00 |
| 3.26271 | Confidential Customer 22982 | Customer Claim | | | | | B21 | 23.54326074 | $0.00 |
| 3.26272 | Confidential Customer 22983 | Customer Claim | | | | | ETH | 0.00002764 | $0.05 |
| 3.26273 | Confidential Customer 22983 | Customer Claim | | | | | USDT_ERC20 | 0.063928 | $0.06 |
| 3.26274 | Confidential Customer 22983 | Customer Claim | | | | | USDC | 53.408294 | $53.40 |
| 3.26275 | Confidential Customer 22984 | Customer Claim | | | | | BTC | 0.00000097 | $0.03 |
| 3.26276 | Confidential Customer 22985 | Customer Claim | | | | | BTC | 0.00008086 | $2.37 |
| 3.26277 | Confidential Customer 22986 | Customer Claim | | | | | BTC | 0.0001036 | $3.04 |
| 3.26278 | Confidential Customer 22986 | Customer Claim | | | | | | | $20.00 |
| 3.26279 | Confidential Customer 22987 | Customer Claim | | | | | | | $5.00 |
| 3.26280 | Confidential Customer 22988 | Customer Claim | | | | | BTC | 0.01106879 | $324.85 |
| 3.26281 | Confidential Customer 22989 | Customer Claim | | | | | | | $94.00 |
| 3.26282 | Confidential Customer 22990 | Customer Claim | | | | | BTC | 0.00018779 | $5.51 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26283 | Confidential Customer 22990 | Customer Claim | | | | | | | $500.00 |
| 3.26284 | Confidential Customer 22991 | Customer Claim | | | | | | | $207.96 |
| 3.26285 | Confidential Customer 22991 | Customer Claim | | | | | BTC | 0.21436151 | $6,291.19 |
| 3.26286 | Confidential Customer 22992 | Customer Claim | | | | | BTC | 0.0076574 | $224.73 |
| 3.26287 | Confidential Customer 22993 | Customer Claim | | | | | USDT_ERC20 | 0.00320576 | $0.00 |
| 3.26288 | Confidential Customer 22994 | Customer Claim | | | | | B21 | 85.10638296 | $0.00 |
| 3.26289 | Confidential Customer 22995 | Customer Claim | | | | | USDT_ERC20 | 3.93291384 | $3.93 |
| 3.26290 | Confidential Customer 22995 | Customer Claim | | | | | | | $188.79 |
| 3.26291 | Confidential Customer 22996 | Customer Claim | | | | | ETH | 0.05695696 | $104.89 |
| 3.26292 | Confidential Customer 22997 | Customer Claim | | | | | USDT_ERC20 | 5.58326106 | $5.58 |
| 3.26293 | Confidential Customer 22998 | Customer Claim | | | | | USDT_ERC20 | 0.00897129 | $0.01 |
| 3.26294 | Confidential Customer 22999 | Customer Claim | | | | | | | $100.00 |
| 3.26295 | Confidential Customer 23000 | Customer Claim | | | | | | | $5.00 |
| 3.26296 | Confidential Customer 23001 | Customer Claim | | | | | | | $1,462.98 |
| 3.26297 | Confidential Customer 23002 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.26298 | Confidential Customer 23003 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.26299 | Confidential Customer 23004 | Customer Claim | | | | | | | $8.58 |
| 3.26300 | Confidential Customer 23004 | Customer Claim | | | | | ETH | 0.01382156 | $25.45 |
| 3.26301 | Confidential Customer 23005 | Customer Claim | | | | | | | $87.08 |
| 3.26302 | Confidential Customer 23006 | Customer Claim | | | | | B21 | 59.55482766 | $0.00 |
| 3.26303 | Confidential Customer 23007 | Customer Claim | | | | | BTC | 0.00787545 | $231.13 |
| 3.26304 | Confidential Customer 23008 | Customer Claim | | | | | | | $37,400.00 |
| 3.26305 | Confidential Customer 23009 | Customer Claim | | | | | BTC | 0.00048509 | $14.24 |
| 3.26306 | Confidential Customer 23010 | Customer Claim | | | | | BTC | 0.0017035 | $50.00 |
| 3.26307 | Confidential Customer 23011 | Customer Claim | | | | | BTC | 0.00031391 | $9.21 |
| 3.26308 | Confidential Customer 23012 | Customer Claim | | | | | | | $0.79 |
| 3.26309 | Confidential Customer 23013 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.26310 | Confidential Customer 23014 | Customer Claim | | | | | BTC | 0.00289799 | $85.05 |
| 3.26311 | Confidential Customer 23015 | Customer Claim | | | | | BTC | 0.00005802 | $1.70 |
| 3.26312 | Confidential Customer 23016 | Customer Claim | | | | | | | $10.00 |
| 3.26313 | Confidential Customer 23017 | Customer Claim | | | | | | | $6.00 |
| 3.26314 | Confidential Customer 23018 | Customer Claim | | | | | | | $305.00 |
| 3.26315 | Confidential Customer 23019 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.26316 | Confidential Customer 23020 | Customer Claim | | | | | | | $1,430.26 |
| 3.26317 | Confidential Customer 23021 | Customer Claim | | | | | | | $300.00 |
| 3.26318 | Confidential Customer 23022 | Customer Claim | | | | | | | $187.72 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26319 | Confidential Customer 23022 | Customer Claim | | | | | BTC | 0.01395267 | $409.49 |
| 3.26320 | Confidential Customer 23023 | Customer Claim | | | | | | | $1.20 |
| 3.26321 | Confidential Customer 23024 | Customer Claim | | | | | LTC | 0.00000015 | $0.00 |
| 3.26322 | Confidential Customer 23024 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.26323 | Confidential Customer 23025 | Customer Claim | | | | | | | $5.00 |
| 3.26324 | Confidential Customer 23025 | Customer Claim | | | | | BTC | 0.00070634 | $20.73 |
| 3.26325 | Confidential Customer 23026 | Customer Claim | | | | | | | $0.00 |
| 3.26326 | Confidential Customer 23027 | Customer Claim | | | | | BTC | 0.00898382 | $263.66 |
| 3.26327 | Confidential Customer 23028 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.26328 | Confidential Customer 23029 | Customer Claim | | | | | | | $146.99 |
| 3.26329 | Confidential Customer 23030 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.26330 | Confidential Customer 23031 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.26331 | Confidential Customer 23032 | Customer Claim | | | | | | | $1.00 |
| 3.26332 | Confidential Customer 23033 | Customer Claim | | | | | USDT_ERC20 | 0.09484016 | $0.09 |
| 3.26333 | Confidential Customer 23034 | Customer Claim | | | | | | | $100.00 |
| 3.26334 | Confidential Customer 23035 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.26335 | Confidential Customer 23036 | Customer Claim | | | | | B21 | 76.77543186 | $0.00 |
| 3.26336 | Confidential Customer 23037 | Customer Claim | | | | | | | $2.56 |
| 3.26337 | Confidential Customer 23038 | Customer Claim | | | | | | | $200.00 |
| 3.26338 | Confidential Customer 23039 | Customer Claim | | | | | | | $5.00 |
| 3.26339 | Confidential Customer 23040 | Customer Claim | | | | | | | $0.20 |
| 3.26340 | Confidential Customer 23041 | Customer Claim | | | | | | | $20.20 |
| 3.26341 | Confidential Customer 23041 | Customer Claim | | | | | BTC | 0.07564324 | $2,220.02 |
| 3.26342 | Confidential Customer 23042 | Customer Claim | | | | | | | $0.44 |
| 3.26343 | Confidential Customer 23043 | Customer Claim | | | | | BTC | 0.00007004 | $2.06 |
| 3.26344 | Confidential Customer 23044 | Customer Claim | | | | | BTC | 0.007568 | $222.11 |
| 3.26345 | Confidential Customer 23045 | Customer Claim | | | | | | | $10.00 |
| 3.26346 | Confidential Customer 23046 | Customer Claim | | | | | BTC | 0.00006891 | $2.02 |
| 3.26347 | Confidential Customer 23047 | Customer Claim | | | | | | | $0.03 |
| 3.26348 | Confidential Customer 23048 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26349 | Confidential Customer 23049 | Customer Claim | | | | | USDT_ERC20 | 0.00000064 | $0.00 |
| 3.26350 | Confidential Customer 23050 | Customer Claim | | | | | LTC | 0.23083022 | $18.90 |
| 3.26351 | Confidential Customer 23050 | Customer Claim | | | | | | | $98.59 |
| 3.26352 | Confidential Customer 23051 | Customer Claim | | | | | BTC | 0.01850465 | $543.08 |
| 3.26353 | Confidential Customer 23052 | Customer Claim | | | | | | | $10.00 |
| 3.26354 | Confidential Customer 23053 | Customer Claim | | | | | B21 | 19.69473164 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26355 | Confidential Customer 23054 | Customer Claim | | | | | | | $9.31 |
| 3.26356 | Confidential Customer 23055 | Customer Claim | | | | | BTC | 0.00049413 | $14.50 |
| 3.26357 | Confidential Customer 23056 | Customer Claim | | | | | BAT | 0.00000004 | $0.00 |
| 3.26358 | Confidential Customer 23057 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26359 | Confidential Customer 23058 | Customer Claim | | | | | | | $3.90 |
| 3.26360 | Confidential Customer 23059 | Customer Claim | | | | | B21 | 22.626994 | $0.00 |
| 3.26361 | Confidential Customer 23060 | Customer Claim | | | | | | | $10.00 |
| 3.26362 | Confidential Customer 23061 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26363 | Confidential Customer 23062 | Customer Claim | | | | | BTC | 0.00000826 | $0.24 |
| 3.26364 | Confidential Customer 23063 | Customer Claim | | | | | BTC | 0.00015076 | $4.42 |
| 3.26365 | Confidential Customer 23063 | Customer Claim | | | | | | | $100.03 |
| 3.26366 | Confidential Customer 23064 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.26367 | Confidential Customer 23065 | Customer Claim | | | | | | | $41.43 |
| 3.26368 | Confidential Customer 23066 | Customer Claim | | | | | LTC | 0.00000028 | $0.00 |
| 3.26369 | Confidential Customer 23067 | Customer Claim | | | | | | | $5.00 |
| 3.26370 | Confidential Customer 23068 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1830837 | $0.00 |
| 3.26371 | Confidential Customer 23069 | Customer Claim | | | | | | | $0.80 |
| 3.26372 | Confidential Customer 23070 | Customer Claim | | | | | | | $0.59 |
| 3.26373 | Confidential Customer 23071 | Customer Claim | | | | | | | $27.39 |
| 3.26374 | Confidential Customer 23072 | Customer Claim | | | | | | | $1,492.06 |
| 3.26375 | Confidential Customer 23073 | Customer Claim | | | | | USDT_ERC20 | 0.000292 | $0.00 |
| 3.26376 | Confidential Customer 23074 | Customer Claim | | | | | | | $10.00 |
| 3.26377 | Confidential Customer 23075 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.26378 | Confidential Customer 23076 | Customer Claim | | | | | | | $88.21 |
| 3.26379 | Confidential Customer 23077 | Customer Claim | | | | | BTC | 0.00068056 | $19.97 |
| 3.26380 | Confidential Customer 23078 | Customer Claim | | | | | | | $64.84 |
| 3.26381 | Confidential Customer 23079 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.26382 | Confidential Customer 23080 | Customer Claim | | | | | BTC | 0.00127418 | $37.40 |
| 3.26383 | Confidential Customer 23081 | Customer Claim | | | | | | | $1.93 |
| 3.26384 | Confidential Customer 23082 | Customer Claim | | | | | | | $9.34 |
| 3.26385 | Confidential Customer 23083 | Customer Claim | | | | | | | $50.50 |
| 3.26386 | Confidential Customer 23083 | Customer Claim | | | | | BTC | 0.03345886 | $981.97 |
| 3.26387 | Confidential Customer 23084 | Customer Claim | | | | | BTC | 0.00016095 | $4.72 |
| 3.26388 | Confidential Customer 23085 | Customer Claim | | | | | | | $820.00 |
| 3.26389 | Confidential Customer 23086 | Customer Claim | | | | | BTC | 0.00085932 | $25.22 |
| 3.26390 | Confidential Customer 23087 | Customer Claim | | | | | ADA | 117.857142 | $34.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26391 | Confidential Customer 23087 | Customer Claim | | | | | | | $80.43 |
| 3.26392 | Confidential Customer 23087 | Customer Claim | | | | | DOGE | 1142.386781 | $85.24 |
| 3.26393 | Confidential Customer 23088 | Customer Claim | | | | | | | $80.51 |
| 3.26394 | Confidential Customer 23089 | Customer Claim | | | | | BTC | 0.03037705 | $891.52 |
| 3.26395 | Confidential Customer 23089 | Customer Claim | | | | | | | $1,400.00 |
| 3.26396 | Confidential Customer 23090 | Customer Claim | | | | | | | $2.58 |
| 3.26397 | Confidential Customer 23091 | Customer Claim | | | | | BTC | 0.0000717 | $2.10 |
| 3.26398 | Confidential Customer 23091 | Customer Claim | | | | | | | $198.00 |
| 3.26399 | Confidential Customer 23092 | Customer Claim | | | | | BTC | 0.00011072 | $3.25 |
| 3.26400 | Confidential Customer 23093 | Customer Claim | | | | | | | $4,000.00 |
| 3.26401 | Confidential Customer 23094 | Customer Claim | | | | | | | $4.65 |
| 3.26402 | Confidential Customer 23095 | Customer Claim | | | | | | | $1,500.00 |
| 3.26403 | Confidential Customer 23096 | Customer Claim | | | | | B21 | 46.28343978 | $0.00 |
| 3.26404 | Confidential Customer 23097 | Customer Claim | | | | | XLM | 0.98 | $0.13 |
| 3.26405 | Confidential Customer 23098 | Customer Claim | | | | | USDT_ERC20 | 0.0076601 | $0.01 |
| 3.26406 | Confidential Customer 23099 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.26407 | Confidential Customer 23100 | Customer Claim | | | | | B21 | 29.66038854 | $0.00 |
| 3.26408 | Confidential Customer 23101 | Customer Claim | | | | | BTC | 0.00269462 | $79.08 |
| 3.26409 | Confidential Customer 23102 | Customer Claim | | | | | USDC | 4.9975 | $5.00 |
| 3.26410 | Confidential Customer 23102 | Customer Claim | | | | | | | $66.66 |
| 3.26411 | Confidential Customer 23103 | Customer Claim | | | | | BTC | 0.00020664 | $6.06 |
| 3.26412 | Confidential Customer 23104 | Customer Claim | | | | | | | $280.00 |
| 3.26413 | Confidential Customer 23105 | Customer Claim | | | | | | | $40.00 |
| 3.26414 | Confidential Customer 23106 | Customer Claim | | | | | | | $524.52 |
| 3.26415 | Confidential Customer 23107 | Customer Claim | | | | | B21 | 40 | $0.00 |
| 3.26416 | Confidential Customer 23108 | Customer Claim | | | | | BTC | 0.00029334 | $8.61 |
| 3.26417 | Confidential Customer 23109 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26418 | Confidential Customer 23110 | Customer Claim | | | | | | | $0.99 |
| 3.26419 | Confidential Customer 23111 | Customer Claim | | | | | BTC | 0.00002425 | $0.71 |
| 3.26420 | Confidential Customer 23112 | Customer Claim | | | | | BTC | 0.00150556 | $44.19 |
| 3.26421 | Confidential Customer 23113 | Customer Claim | | | | | | | $34.12 |
| 3.26422 | Confidential Customer 23114 | Customer Claim | | | | | USDT_ERC20 | 0.00004944 | $0.00 |
| 3.26423 | Confidential Customer 23115 | Customer Claim | | | | | | | $0.01 |
| 3.26424 | Confidential Customer 23116 | Customer Claim | | | | | B21 | 136.6960563 | $0.00 |
| 3.26425 | Confidential Customer 23117 | Customer Claim | | | | | BTC | 0.0000139 | $0.41 |
| 3.26426 | Confidential Customer 23118 | Customer Claim | | | | | BTC | 0.0000454 | $1.33 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26427 | Confidential Customer 23118 | Customer Claim | | | | | | | $3,020.22 |
| 3.26428 | Confidential Customer 23119 | Customer Claim | | | | | BTC | 0.01441491 | $423.06 |
| 3.26429 | Confidential Customer 23120 | Customer Claim | | | | | BTC | 0.00388267 | $113.95 |
| 3.26430 | Confidential Customer 23121 | Customer Claim | | | | | BTC | 0.00009394 | $2.76 |
| 3.26431 | Confidential Customer 23122 | Customer Claim | | | | | BTC | 0.00000057 | $0.02 |
| 3.26432 | Confidential Customer 23123 | Customer Claim | | | | | | | $500.00 |
| 3.26433 | Confidential Customer 23124 | Customer Claim | | | | | | | $0.10 |
| 3.26434 | Confidential Customer 23125 | Customer Claim | | | | | | | $137.65 |
| 3.26435 | Confidential Customer 23126 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26436 | Confidential Customer 23127 | Customer Claim | | | | | BTC | 0.00399927 | $117.37 |
| 3.26437 | Confidential Customer 23128 | Customer Claim | | | | | | | $8.00 |
| 3.26438 | Confidential Customer 23129 | Customer Claim | | | | | BTC | 0.0010793 | $31.68 |
| 3.26439 | Confidential Customer 23130 | Customer Claim | | | | | BTC | 0.00006252 | $1.83 |
| 3.26440 | Confidential Customer 23130 | Customer Claim | | | | | | | $10.00 |
| 3.26441 | Confidential Customer 23131 | Customer Claim | | | | | BTC | 0.00007089 | $2.08 |
| 3.26442 | Confidential Customer 23132 | Customer Claim | | | | | | | $0.30 |
| 3.26443 | Confidential Customer 23133 | Customer Claim | | | | | BTC | 0.00012223 | $3.59 |
| 3.26444 | Confidential Customer 23134 | Customer Claim | | | | | BTC | 0.00060334 | $17.71 |
| 3.26445 | Confidential Customer 23134 | Customer Claim | | | | | | | $50.00 |
| 3.26446 | Confidential Customer 23135 | Customer Claim | | | | | | | $5.00 |
| 3.26447 | Confidential Customer 23136 | Customer Claim | | | | | BTC | 0.00000474 | $0.14 |
| 3.26448 | Confidential Customer 23137 | Customer Claim | | | | | BTC | 0.02694774 | $790.88 |
| 3.26449 | Confidential Customer 23138 | Customer Claim | | | | | | | $358.09 |
| 3.26450 | Confidential Customer 23139 | Customer Claim | | | | | USDT_ERC20 | 0.32690543 | $0.33 |
| 3.26451 | Confidential Customer 23140 | Customer Claim | | | | | BTC | 0.00118019 | $34.64 |
| 3.26452 | Confidential Customer 23141 | Customer Claim | | | | | BTC | 0.00757289 | $222.25 |
| 3.26453 | Confidential Customer 23142 | Customer Claim | | | | | BTC | 0.00000202 | $0.06 |
| 3.26454 | Confidential Customer 23143 | Customer Claim | | | | | BTC | 0.10345297 | $3,036.19 |
| 3.26455 | Confidential Customer 23144 | Customer Claim | | | | | | | $31.14 |
| 3.26456 | Confidential Customer 23145 | Customer Claim | | | | | USDT_ERC20 | 1.627239 | $1.63 |
| 3.26457 | Confidential Customer 23146 | Customer Claim | | | | | | | $3.90 |
| 3.26458 | Confidential Customer 23147 | Customer Claim | | | | | BTC | 0.000125 | $3.67 |
| 3.26459 | Confidential Customer 23148 | Customer Claim | | | | | B21 | 39088.87691 | $0.00 |
| 3.26460 | Confidential Customer 23149 | Customer Claim | | | | | | | $11.00 |
| 3.26461 | Confidential Customer 23150 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.26462 | Confidential Customer 23151 | Customer Claim | | | | | | | $20.20 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26463 | Confidential Customer 23151 | Customer Claim | | | | | BTC | 0.0353619 | $1,037.82 |
| 3.26464 | Confidential Customer 23152 | Customer Claim | | | | | BTC | 0.00057811 | $16.97 |
| 3.26465 | Confidential Customer 23153 | Customer Claim | | | | | BTC | 0.00004363 | $1.28 |
| 3.26466 | Confidential Customer 23154 | Customer Claim | | | | | B21 | 120.594531 | $0.00 |
| 3.26467 | Confidential Customer 23155 | Customer Claim | | | | | BTC | 0.01286449 | $377.55 |
| 3.26468 | Confidential Customer 23156 | Customer Claim | | | | | | | $0.97 |
| 3.26469 | Confidential Customer 23157 | Customer Claim | | | | | BTC | 0.00263481 | $77.33 |
| 3.26470 | Confidential Customer 23158 | Customer Claim | | | | | LTC | 0.00124662 | $0.10 |
| 3.26471 | Confidential Customer 23158 | Customer Claim | | | | | | | $6.67 |
| 3.26472 | Confidential Customer 23159 | Customer Claim | | | | | | | $160.67 |
| 3.26473 | Confidential Customer 23160 | Customer Claim | | | | | | | $5.00 |
| 3.26474 | Confidential Customer 23161 | Customer Claim | | | | | B21 | 314.0013188 | $0.00 |
| 3.26475 | Confidential Customer 23162 | Customer Claim | | | | | ETH | 0.00000131 | $0.00 |
| 3.26476 | Confidential Customer 23162 | Customer Claim | | | | | BTC | 0.00000394 | $0.12 |
| 3.26477 | Confidential Customer 23163 | Customer Claim | | | | | | | $20.20 |
| 3.26478 | Confidential Customer 23163 | Customer Claim | | | | | BTC | 0.03658355 | $1,073.67 |
| 3.26479 | Confidential Customer 23164 | Customer Claim | | | | | | | $0.54 |
| 3.26480 | Confidential Customer 23165 | Customer Claim | | | | | BTC | 0.00009347 | $2.74 |
| 3.26481 | Confidential Customer 23166 | Customer Claim | | | | | | | $21.22 |
| 3.26482 | Confidential Customer 23166 | Customer Claim | | | | | BTC | 0.00724565 | $212.65 |
| 3.26483 | Confidential Customer 23167 | Customer Claim | | | | | | | $302.92 |
| 3.26484 | Confidential Customer 23168 | Customer Claim | | | | | | | $50.00 |
| 3.26485 | Confidential Customer 23169 | Customer Claim | | | | | | | $250.00 |
| 3.26486 | Confidential Customer 23170 | Customer Claim | | | | | | | $100.00 |
| 3.26487 | Confidential Customer 23171 | Customer Claim | | | | | BTC | 0.00578357 | $169.74 |
| 3.26488 | Confidential Customer 23172 | Customer Claim | | | | | BTC | 0.00001593 | $0.47 |
| 3.26489 | Confidential Customer 23173 | Customer Claim | | | | | BTC | 0.03192767 | $937.03 |
| 3.26490 | Confidential Customer 23174 | Customer Claim | | | | | ENJ | 20.08695652 | $5.81 |
| 3.26491 | Confidential Customer 23175 | Customer Claim | | | | | | | $32.33 |
| 3.26492 | Confidential Customer 23176 | Customer Claim | | | | | USDC | 0.999 | $1.00 |
| 3.26493 | Confidential Customer 23176 | Customer Claim | | | | | USDC | 0.999 | $1.00 |
| 3.26494 | Confidential Customer 23176 | Customer Claim | | | | | | | $1.00 |
| 3.26495 | Confidential Customer 23176 | Customer Claim | | | | | USDC | 2.0131 | $2.01 |
| 3.26496 | Confidential Customer 23176 | Customer Claim | | | | | USDC | 2.0231 | $2.02 |
| 3.26497 | Confidential Customer 23176 | Customer Claim | | | | | USDC | 2.2151 | $2.21 |
| 3.26498 | Confidential Customer 23177 | Customer Claim | | | | | USDC | 0.7563 | $0.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26499 | Confidential Customer 23178 | Customer Claim | | | | | | | $50.00 |
| 3.26500 | Confidential Customer 23179 | Customer Claim | | | | | | | $2.17 |
| 3.26501 | Confidential Customer 23180 | Customer Claim | | | | | | | $7.82 |
| 3.26502 | Confidential Customer 23180 | Customer Claim | | | | | USDC | 46.8 | $46.80 |
| 3.26503 | Confidential Customer 23181 | Customer Claim | | | | | | | $0.26 |
| 3.26504 | Confidential Customer 23182 | Customer Claim | | | | | | | $10.00 |
| 3.26505 | Confidential Customer 23183 | Customer Claim | | | | | | | $5.85 |
| 3.26506 | Confidential Customer 23184 | Customer Claim | | | | | | | $50.00 |
| 3.26507 | Confidential Customer 23185 | Customer Claim | | | | | BTC | 0.00161058 | $47.27 |
| 3.26508 | Confidential Customer 23186 | Customer Claim | | | | | | | $21.18 |
| 3.26509 | Confidential Customer 23186 | Customer Claim | | | | | BTC | 0.00616775 | $181.01 |
| 3.26510 | Confidential Customer 23187 | Customer Claim | | | | | | | $2,033.08 |
| 3.26511 | Confidential Customer 23188 | Customer Claim | | | | | BTC | 0.00013513 | $3.97 |
| 3.26512 | Confidential Customer 23189 | Customer Claim | | | | | BTC | 0.00258508 | $75.87 |
| 3.26513 | Confidential Customer 23190 | Customer Claim | | | | | | | $1.00 |
| 3.26514 | Confidential Customer 23191 | Customer Claim | | | | | BTC | 0.00400922 | $117.66 |
| 3.26515 | Confidential Customer 23192 | Customer Claim | | | | | | | $100.00 |
| 3.26516 | Confidential Customer 23193 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.26517 | Confidential Customer 23193 | Customer Claim | | | | | ETH | 0.00287655 | $5.30 |
| 3.26518 | Confidential Customer 23194 | Customer Claim | | | | | | | $5.00 |
| 3.26519 | Confidential Customer 23195 | Customer Claim | | | | | BTC | 0.00036991 | $10.86 |
| 3.26520 | Confidential Customer 23195 | Customer Claim | | | | | | | $312.64 |
| 3.26521 | Confidential Customer 23196 | Customer Claim | | | | | | | $64.27 |
| 3.26522 | Confidential Customer 23197 | Customer Claim | | | | | | | $5.00 |
| 3.26523 | Confidential Customer 23198 | Customer Claim | | | | | USDT_ERC20 | 0.00000239 | $0.00 |
| 3.26524 | Confidential Customer 23198 | Customer Claim | | | | | LTC | 0.00000053 | $0.00 |
| 3.26525 | Confidential Customer 23198 | Customer Claim | | | | | ETH | 0.00000167 | $0.00 |
| 3.26526 | Confidential Customer 23198 | Customer Claim | | | | | BTC | 0.0000012 | $0.04 |
| 3.26527 | Confidential Customer 23199 | Customer Claim | | | | | BTC | 0.0000778 | $2.28 |
| 3.26528 | Confidential Customer 23200 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.26529 | Confidential Customer 23201 | Customer Claim | | | | | | | $9,805.70 |
| 3.26530 | Confidential Customer 23202 | Customer Claim | | | | | USDT_ERC20 | 0.00291825 | $0.00 |
| 3.26531 | Confidential Customer 23202 | Customer Claim | | | | | | | $0.02 |
| 3.26532 | Confidential Customer 23203 | Customer Claim | | | | | | | $1,284.51 |
| 3.26533 | Confidential Customer 23204 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.26534 | Confidential Customer 23205 | Customer Claim | | | | | BTC | 0.00009847 | $2.89 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26535 | Confidential Customer 23206 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.26536 | Confidential Customer 23207 | Customer Claim | | | | | | | $3.91 |
| 3.26537 | Confidential Customer 23208 | Customer Claim | | | | | B21 | 73.25873152 | $0.00 |
| 3.26538 | Confidential Customer 23209 | Customer Claim | | | | | | | $10.54 |
| 3.26539 | Confidential Customer 23210 | Customer Claim | | | | | B21 | 145.116819 | $0.00 |
| 3.26540 | Confidential Customer 23211 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26541 | Confidential Customer 23212 | Customer Claim | | | | | | | $1,647.56 |
| 3.26542 | Confidential Customer 23213 | Customer Claim | | | | | | | $10.00 |
| 3.26543 | Confidential Customer 23214 | Customer Claim | | | | | B21 | 33.22543922 | $0.00 |
| 3.26544 | Confidential Customer 23215 | Customer Claim | | | | | | | $10.00 |
| 3.26545 | Confidential Customer 23216 | Customer Claim | | | | | | | $16.12 |
| 3.26546 | Confidential Customer 23217 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.26547 | Confidential Customer 23218 | Customer Claim | | | | | | | $81.14 |
| 3.26548 | Confidential Customer 23219 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.26549 | Confidential Customer 23220 | Customer Claim | | | | | B21 | 27.0837565 | $0.00 |
| 3.26550 | Confidential Customer 23221 | Customer Claim | | | | | BTC | 0.0718488 | $2,108.66 |
| 3.26551 | Confidential Customer 23222 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.26552 | Confidential Customer 23223 | Customer Claim | | | | | | | $0.68 |
| 3.26553 | Confidential Customer 23224 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.26554 | Confidential Customer 23225 | Customer Claim | | | | | B21 | 46.05036542 | $0.00 |
| 3.26555 | Confidential Customer 23226 | Customer Claim | | | | | | | $2.00 |
| 3.26556 | Confidential Customer 23227 | Customer Claim | | | | | USDT_ERC20 | 0 | $0.00 |
| 3.26557 | Confidential Customer 23228 | Customer Claim | | | | | | | $5.10 |
| 3.26558 | Confidential Customer 23229 | Customer Claim | | | | | | | $80.80 |
| 3.26559 | Confidential Customer 23229 | Customer Claim | | | | | BTC | 0.02135708 | $626.80 |
| 3.26560 | Confidential Customer 23230 | Customer Claim | | | | | | | $4.97 |
| 3.26561 | Confidential Customer 23231 | Customer Claim | | | | | BTC | 0.00098694 | $28.97 |
| 3.26562 | Confidential Customer 23232 | Customer Claim | | | | | | | $96.00 |
| 3.26563 | Confidential Customer 23233 | Customer Claim | | | | | | | $1,000.00 |
| 3.26564 | Confidential Customer 23234 | Customer Claim | | | | | | | $102.00 |
| 3.26565 | Confidential Customer 23235 | Customer Claim | | | | | | | $684.00 |
| 3.26566 | Confidential Customer 23236 | Customer Claim | | | | | | | $5.00 |
| 3.26567 | Confidential Customer 23237 | Customer Claim | | | | | BTC | 0.00220362 | $64.67 |
| 3.26568 | Confidential Customer 23237 | Customer Claim | | | | | | | $100.00 |
| 3.26569 | Confidential Customer 23238 | Customer Claim | | | | | | | $5,000.00 |
| 3.26570 | Confidential Customer 23239 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26571 | Confidential Customer 23240 | Customer Claim | | | | | | | $0.56 |
| 3.26572 | Confidential Customer 23241 | Customer Claim | | | | | BTC | 0.00009685 | $2.84 |
| 3.26573 | Confidential Customer 23242 | Customer Claim | | | | | BTC | 0.00377176 | $110.70 |
| 3.26574 | Confidential Customer 23243 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.26575 | Confidential Customer 23244 | Customer Claim | | | | | | | $750.00 |
| 3.26576 | Confidential Customer 23245 | Customer Claim | | | | | | | $0.31 |
| 3.26577 | Confidential Customer 23246 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.26578 | Confidential Customer 23247 | Customer Claim | | | | | BTC | 0.00002774 | $0.81 |
| 3.26579 | Confidential Customer 23248 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.26580 | Confidential Customer 23249 | Customer Claim | | | | | | | $0.80 |
| 3.26581 | Confidential Customer 23250 | Customer Claim | | | | | | | $100.00 |
| 3.26582 | Confidential Customer 23251 | Customer Claim | | | | | | | $0.10 |
| 3.26583 | Confidential Customer 23252 | Customer Claim | | | | | | | $60.00 |
| 3.26584 | Confidential Customer 23252 | Customer Claim | | | | | BTC | 0.00683033 | $200.46 |
| 3.26585 | Confidential Customer 23253 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.26586 | Confidential Customer 23254 | Customer Claim | | | | | | | $0.01 |
| 3.26587 | Confidential Customer 23255 | Customer Claim | | | | | | | $132.92 |
| 3.26588 | Confidential Customer 23256 | Customer Claim | | | | | | | $201.24 |
| 3.26589 | Confidential Customer 23257 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.26590 | Confidential Customer 23258 | Customer Claim | | | | | | | $107.06 |
| 3.26591 | Confidential Customer 23259 | Customer Claim | | | | | | | $69.30 |
| 3.26592 | Confidential Customer 23260 | Customer Claim | | | | | BTC | 0.00000799 | $0.23 |
| 3.26593 | Confidential Customer 23260 | Customer Claim | | | | | | | $42.53 |
| 3.26594 | Confidential Customer 23261 | Customer Claim | | | | | | | $5.00 |
| 3.26595 | Confidential Customer 23262 | Customer Claim | | | | | | | $10.00 |
| 3.26596 | Confidential Customer 23263 | Customer Claim | | | | | | | $10.00 |
| 3.26597 | Confidential Customer 23264 | Customer Claim | | | | | ETH | 0.0025728 | $4.74 |
| 3.26598 | Confidential Customer 23264 | Customer Claim | | | | | | | $26.85 |
| 3.26599 | Confidential Customer 23265 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.26600 | Confidential Customer 23266 | Customer Claim | | | | | | | $445.00 |
| 3.26601 | Confidential Customer 23267 | Customer Claim | | | | | | | $3,333.51 |
| 3.26602 | Confidential Customer 23268 | Customer Claim | | | | | B21 | 68.02721088 | $0.00 |
| 3.26603 | Confidential Customer 23269 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.26604 | Confidential Customer 23270 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.26605 | Confidential Customer 23271 | Customer Claim | | | | | | | $0.11 |
| 3.26606 | Confidential Customer 23272 | Customer Claim | | | | | B21 | 70.25061908 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26607 | Confidential Customer 23273 | Customer Claim | | | | | | | $0.36 |
| 3.26608 | Confidential Customer 23274 | Customer Claim | | | | | USDC | 0.94404 | $0.94 |
| 3.26609 | Confidential Customer 23274 | Customer Claim | | | | | USDT_ERC20 | 26.8 | $26.80 |
| 3.26610 | Confidential Customer 23275 | Customer Claim | | | | | | | $332.00 |
| 3.26611 | Confidential Customer 23276 | Customer Claim | | | | | B21 | 56.14866789 | $0.00 |
| 3.26612 | Confidential Customer 23277 | Customer Claim | | | | | BTC | 0.00035111 | $10.30 |
| 3.26613 | Confidential Customer 23278 | Customer Claim | | | | | | | $29.82 |
| 3.26614 | Confidential Customer 23279 | Customer Claim | | | | | BTC | 0.00000265 | $0.08 |
| 3.26615 | Confidential Customer 23279 | Customer Claim | | | | | ETH | 0.00008063 | $0.15 |
| 3.26616 | Confidential Customer 23280 | Customer Claim | | | | | | | $0.30 |
| 3.26617 | Confidential Customer 23280 | Customer Claim | | | | | BTC | 0.00031179 | $9.15 |
| 3.26618 | Confidential Customer 23280 | Customer Claim | | | | | ETH | 0.01161136 | $21.38 |
| 3.26619 | Confidential Customer 23281 | Customer Claim | | | | | | | $1,764.86 |
| 3.26620 | Confidential Customer 23282 | Customer Claim | | | | | EOS | 1.0035 | $0.72 |
| 3.26621 | Confidential Customer 23282 | Customer Claim | | | | | ADA | 2.587931 | $0.75 |
| 3.26622 | Confidential Customer 23282 | Customer Claim | | | | | DOGE | 16.93917738 | $1.26 |
| 3.26623 | Confidential Customer 23282 | Customer Claim | | | | | XLM | 12.0986936 | $1.63 |
| 3.26624 | Confidential Customer 23282 | Customer Claim | | | | | ETH | 0.00162318 | $2.99 |
| 3.26625 | Confidential Customer 23282 | Customer Claim | | | | | LTC | 0.04412331 | $3.61 |
| 3.26626 | Confidential Customer 23282 | Customer Claim | | | | | BTC | 0.00073181 | $21.48 |
| 3.26627 | Confidential Customer 23283 | Customer Claim | | | | | | | $0.93 |
| 3.26628 | Confidential Customer 23284 | Customer Claim | X | X | X | | | | $1,000.00 |
| 3.26629 | Confidential Customer 23285 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.26630 | Confidential Customer 23286 | Customer Claim | | | | | B21 | 53.76461679 | $0.00 |
| 3.26631 | Confidential Customer 23286 | Customer Claim | | | | | BTC | 0.00034964 | $10.26 |
| 3.26632 | Confidential Customer 23287 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.26633 | Confidential Customer 23288 | Customer Claim | | | | | | | $444.87 |
| 3.26634 | Confidential Customer 23289 | Customer Claim | | | | | BTC | 0.00172515 | $50.63 |
| 3.26635 | Confidential Customer 23290 | Customer Claim | | | | | | | $542.79 |
| 3.26636 | Confidential Customer 23291 | Customer Claim | | | | | BTC | 0.00016606 | $4.87 |
| 3.26637 | Confidential Customer 23292 | Customer Claim | | | | | USDC_AVAX | 0.001993 | $0.00 |
| 3.26638 | Confidential Customer 23293 | Customer Claim | | | | | BTC | 0.00123288 | $36.18 |
| 3.26639 | Confidential Customer 23294 | Customer Claim | | | | | BTC | 0.02115721 | $620.93 |
| 3.26640 | Confidential Customer 23295 | Customer Claim | | | | | | | $4.00 |
| 3.26641 | Confidential Customer 23296 | Customer Claim | | | | | | | $10.00 |
| 3.26642 | Confidential Customer 23297 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26643 | Confidential Customer 23298 | Customer Claim | | | | | BTC | 0.10677981 | $3,133.83 |
| 3.26644 | Confidential Customer 23299 | Customer Claim | | | | | BTC | 0.0032441 | $95.21 |
| 3.26645 | Confidential Customer 23300 | Customer Claim | | | | | BTC | 0.00218926 | $64.25 |
| 3.26646 | Confidential Customer 23300 | Customer Claim | | | | | | | $100.00 |
| 3.26647 | Confidential Customer 23301 | Customer Claim | | | | | BTC | 0.02434403 | $714.46 |
| 3.26648 | Confidential Customer 23302 | Customer Claim | | | | | BTC | 0.00426555 | $125.19 |
| 3.26649 | Confidential Customer 23303 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26650 | Confidential Customer 23304 | Customer Claim | | | | | BTC | 0.00276799 | $81.24 |
| 3.26651 | Confidential Customer 23305 | Customer Claim | | | | | | | $12.89 |
| 3.26652 | Confidential Customer 23306 | Customer Claim | | | | | | | $25.00 |
| 3.26653 | Confidential Customer 23307 | Customer Claim | | | | | | | $0.36 |
| 3.26654 | Confidential Customer 23308 | Customer Claim | | | | | BTC | 0.00470688 | $138.14 |
| 3.26655 | Confidential Customer 23309 | Customer Claim | | | | | BTC | 0.00034336 | $10.08 |
| 3.26656 | Confidential Customer 23310 | Customer Claim | | | | | | | $5.00 |
| 3.26657 | Confidential Customer 23311 | Customer Claim | | | | | | | $0.38 |
| 3.26658 | Confidential Customer 23312 | Customer Claim | | | | | | | $5.12 |
| 3.26659 | Confidential Customer 23313 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.26660 | Confidential Customer 23314 | Customer Claim | | | | | | | $22.85 |
| 3.26661 | Confidential Customer 23315 | Customer Claim | | | | | | | $0.65 |
| 3.26662 | Confidential Customer 23316 | Customer Claim | | | | | USDT_ERC20 | 0.0000009 | $0.00 |
| 3.26663 | Confidential Customer 23316 | Customer Claim | | | | | LTC | 0.00000098 | $0.00 |
| 3.26664 | Confidential Customer 23316 | Customer Claim | | | | | ETH | 0.00000184 | $0.00 |
| 3.26665 | Confidential Customer 23317 | Customer Claim | | | | | USDT_ERC20 | 0.00519446 | $0.01 |
| 3.26666 | Confidential Customer 23317 | Customer Claim | | | | | | | $0.09 |
| 3.26667 | Confidential Customer 23318 | Customer Claim | | | | | BTC | 0.03117811 | $915.03 |
| 3.26668 | Confidential Customer 23319 | Customer Claim | | | | | BTC | 0.00406754 | $119.38 |
| 3.26669 | Confidential Customer 23319 | Customer Claim | | | | | | | $500.00 |
| 3.26670 | Confidential Customer 23320 | Customer Claim | | | | | BTC | 0.00047271 | $13.87 |
| 3.26671 | Confidential Customer 23321 | Customer Claim | | | | | | | $53.51 |
| 3.26672 | Confidential Customer 23322 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.26673 | Confidential Customer 23322 | Customer Claim | | | | | ETH | 0.09856167 | $181.51 |
| 3.26674 | Confidential Customer 23323 | Customer Claim | | | | | | | $2.50 |
| 3.26675 | Confidential Customer 23324 | Customer Claim | | | | | XLM | 20 | $2.70 |
| 3.26676 | Confidential Customer 23325 | Customer Claim | | | | | | | $10.00 |
| 3.26677 | Confidential Customer 23326 | Customer Claim | | | | | | | $4.78 |
| 3.26678 | Confidential Customer 23327 | Customer Claim | | | | | BTC | 0.00000635 | $0.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26679 | Confidential Customer 23327 | Customer Claim | | | | | | | $4.45 |
| 3.26680 | Confidential Customer 23328 | Customer Claim | | | | | BTC | 0.03253422 | $954.83 |
| 3.26681 | Confidential Customer 23329 | Customer Claim | | | | | USDT_ERC20 | 0.20857057 | $0.21 |
| 3.26682 | Confidential Customer 23330 | Customer Claim | | | | | | | $12.47 |
| 3.26683 | Confidential Customer 23331 | Customer Claim | | | | | USDT_ERC20 | 0.99681915 | $1.00 |
| 3.26684 | Confidential Customer 23332 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.26685 | Confidential Customer 23333 | Customer Claim | | | | | | | $59.08 |
| 3.26686 | Confidential Customer 23334 | Customer Claim | | | | | B21 | 33.35445782 | $0.00 |
| 3.26687 | Confidential Customer 23335 | Customer Claim | | | | | | | $1.00 |
| 3.26688 | Confidential Customer 23336 | Customer Claim | | | | | | | $50.00 |
| 3.26689 | Confidential Customer 23337 | Customer Claim | | | | | | | $19.70 |
| 3.26690 | Confidential Customer 23338 | Customer Claim | | | | | | | $10.00 |
| 3.26691 | Confidential Customer 23339 | Customer Claim | | | | | BTC | 0.00229802 | $67.44 |
| 3.26692 | Confidential Customer 23340 | Customer Claim | | | | | | | $528.11 |
| 3.26693 | Confidential Customer 23341 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.26694 | Confidential Customer 23342 | Customer Claim | | | | | BTC | 0.00003401 | $1.00 |
| 3.26695 | Confidential Customer 23342 | Customer Claim | | | | | | | $4.00 |
| 3.26696 | Confidential Customer 23343 | Customer Claim | | | | | | | $0.35 |
| 3.26697 | Confidential Customer 23343 | Customer Claim | | | | | BTC | 0.00630586 | $185.07 |
| 3.26698 | Confidential Customer 23344 | Customer Claim | | | | | | | $1.00 |
| 3.26699 | Confidential Customer 23345 | Customer Claim | | | | | | | $700.00 |
| 3.26700 | Confidential Customer 23346 | Customer Claim | | | | | BTC | 0.01071898 | $314.59 |
| 3.26701 | Confidential Customer 23347 | Customer Claim | | | | | BTC | 0.00021504 | $6.31 |
| 3.26702 | Confidential Customer 23348 | Customer Claim | | | | | BTC | 0.00515014 | $151.15 |
| 3.26703 | Confidential Customer 23349 | Customer Claim | | | | | | | $100.25 |
| 3.26704 | Confidential Customer 23350 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.26705 | Confidential Customer 23351 | Customer Claim | | | | | USDT_ERC20 | 0.00437751 | $0.00 |
| 3.26706 | Confidential Customer 23351 | Customer Claim | | | | | | | $0.13 |
| 3.26707 | Confidential Customer 23351 | Customer Claim | | | | | USDC | 0.200757 | $0.20 |
| 3.26708 | Confidential Customer 23352 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.26709 | Confidential Customer 23353 | Customer Claim | | | | | B21 | 11.4813858 | $0.00 |
| 3.26710 | Confidential Customer 23354 | Customer Claim | | | | | BTC | 0.00254427 | $74.67 |
| 3.26711 | Confidential Customer 23355 | Customer Claim | | | | | | | $225.00 |
| 3.26712 | Confidential Customer 23356 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.26713 | Confidential Customer 23356 | Customer Claim | | | | | | | $14.28 |
| 3.26714 | Confidential Customer 23357 | Customer Claim | | | | | BTC | 0.00044732 | $13.13 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26715 | Confidential Customer 23358 | Customer Claim | | | | | | | $939.78 |
| 3.26716 | Confidential Customer 23359 | Customer Claim | | | | | | | $0.57 |
| 3.26717 | Confidential Customer 23360 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26718 | Confidential Customer 23361 | Customer Claim | | | | | | | $83.73 |
| 3.26719 | Confidential Customer 23362 | Customer Claim | | | | | BTC | 0.04183542 | $1,227.81 |
| 3.26720 | Confidential Customer 23363 | Customer Claim | | | | | | | $100.00 |
| 3.26721 | Confidential Customer 23364 | Customer Claim | | | | | | | $20.39 |
| 3.26722 | Confidential Customer 23365 | Customer Claim | | | | | BTC | 0.000131 | $3.84 |
| 3.26723 | Confidential Customer 23366 | Customer Claim | | | | | | | $1.00 |
| 3.26724 | Confidential Customer 23367 | Customer Claim | | | | | TERRA_USD | 0.67 | $0.01 |
| 3.26725 | Confidential Customer 23368 | Customer Claim | | | | | | | $150.00 |
| 3.26726 | Confidential Customer 23369 | Customer Claim | | | | | | | $1.23 |
| 3.26727 | Confidential Customer 23370 | Customer Claim | | | | | B21 | 25085.55052 | $0.00 |
| 3.26728 | Confidential Customer 23371 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.26729 | Confidential Customer 23372 | Customer Claim | | | | | | | $293.34 |
| 3.26730 | Confidential Customer 23373 | Customer Claim | | | | | | | $100.00 |
| 3.26731 | Confidential Customer 23374 | Customer Claim | | | | | BTC | 0.00008789 | $2.58 |
| 3.26732 | Confidential Customer 23375 | Customer Claim | | | | | BTC | 0.07206938 | $2,115.13 |
| 3.26733 | Confidential Customer 23376 | Customer Claim | | | | | BTC | 0.00026295 | $7.72 |
| 3.26734 | Confidential Customer 23377 | Customer Claim | | | | | B21 | 1843.979933 | $0.00 |
| 3.26735 | Confidential Customer 23378 | Customer Claim | | | | | | | $5,000.00 |
| 3.26736 | Confidential Customer 23379 | Customer Claim | | | | | ETH | 0.00065808 | $1.21 |
| 3.26737 | Confidential Customer 23380 | Customer Claim | | | | | B21 | 94.8253012 | $0.00 |
| 3.26738 | Confidential Customer 23381 | Customer Claim | | | | | B21 | 25.65747272 | $0.00 |
| 3.26739 | Confidential Customer 23382 | Customer Claim | | | | | B21 | 37.4566907 | $0.00 |
| 3.26740 | Confidential Customer 23383 | Customer Claim | | | | | B21 | 22.72727272 | $0.00 |
| 3.26741 | Confidential Customer 23384 | Customer Claim | | | | | B21 | 46.85376938 | $0.00 |
| 3.26742 | Confidential Customer 23385 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.26743 | Confidential Customer 23386 | Customer Claim | | | | | BTC | 0.0001236 | $3.63 |
| 3.26744 | Confidential Customer 23387 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.26745 | Confidential Customer 23388 | Customer Claim | | | | | DOGE | 7.55347176 | $0.56 |
| 3.26746 | Confidential Customer 23389 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.26747 | Confidential Customer 23390 | Customer Claim | | | | | B21 | 46.56848476 | $0.00 |
| 3.26748 | Confidential Customer 23391 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.26749 | Confidential Customer 23392 | Customer Claim | | | | | | | $3.85 |
| 3.26750 | Confidential Customer 23393 | Customer Claim | | | | | BTC | 0.00005277 | $1.55 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26751 | Confidential Customer 23394 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.26752 | Confidential Customer 23395 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.26753 | Confidential Customer 23396 | Customer Claim | | | | | B21 | 73.64854912 | $0.00 |
| 3.26754 | Confidential Customer 23397 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.26755 | Confidential Customer 23398 | Customer Claim | | | | | B21 | 81.26777732 | $0.00 |
| 3.26756 | Confidential Customer 23399 | Customer Claim | | | | | B21 | 24.40810348 | $0.00 |
| 3.26757 | Confidential Customer 23400 | Customer Claim | | | | | | | $0.11 |
| 3.26758 | Confidential Customer 23401 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.26759 | Confidential Customer 23402 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.26760 | Confidential Customer 23403 | Customer Claim | | | | | | | $10.00 |
| 3.26761 | Confidential Customer 23404 | Customer Claim | | | | | BTC | 0.00618416 | $181.50 |
| 3.26762 | Confidential Customer 23405 | Customer Claim | | | | | BTC | 0.00015708 | $4.61 |
| 3.26763 | Confidential Customer 23406 | Customer Claim | | | | | BTC | 0.00000117 | $0.03 |
| 3.26764 | Confidential Customer 23407 | Customer Claim | | | | | | | $0.16 |
| 3.26765 | Confidential Customer 23408 | Customer Claim | | | | | BTC | 0.00375581 | $110.23 |
| 3.26766 | Confidential Customer 23409 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.26767 | Confidential Customer 23410 | Customer Claim | | | | | | | $1,500.00 |
| 3.26768 | Confidential Customer 23411 | Customer Claim | | | | | | | $20.00 |
| 3.26769 | Confidential Customer 23412 | Customer Claim | | | | | | | $1.26 |
| 3.26770 | Confidential Customer 23413 | Customer Claim | | | | | BTC | 0.00004531 | $1.33 |
| 3.26771 | Confidential Customer 23414 | Customer Claim | | | | | BTC | 0.00183497 | $53.85 |
| 3.26772 | Confidential Customer 23415 | Customer Claim | | | | | | | $5.01 |
| 3.26773 | Confidential Customer 23416 | Customer Claim | | | | | XLM | 0.5 | $0.07 |
| 3.26774 | Confidential Customer 23417 | Customer Claim | | | | | | | $1.00 |
| 3.26775 | Confidential Customer 23418 | Customer Claim | | | | | ETH | 0.00793258 | $14.61 |
| 3.26776 | Confidential Customer 23418 | Customer Claim | | | | | BTC | 0.00066716 | $19.58 |
| 3.26777 | Confidential Customer 23419 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.26778 | Confidential Customer 23420 | Customer Claim | | | | | BTC | 0.01618179 | $474.91 |
| 3.26779 | Confidential Customer 23421 | Customer Claim | | | | | USDT_ERC20 | 0.00825902 | $0.01 |
| 3.26780 | Confidential Customer 23422 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.26781 | Confidential Customer 23423 | Customer Claim | | | | | | | $5.00 |
| 3.26782 | Confidential Customer 23424 | Customer Claim | | | | | BTC | 0.00009252 | $2.72 |
| 3.26783 | Confidential Customer 23425 | Customer Claim | | | | | | | $21.82 |
| 3.26784 | Confidential Customer 23426 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.26785 | Confidential Customer 23427 | Customer Claim | | | | | | | $294.00 |
| 3.26786 | Confidential Customer 23428 | Customer Claim | | | | | BTC | 0.00480698 | $141.08 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26787 | Confidential Customer 23429 | Customer Claim | | | | | BTC | 0.00012576 | $3.69 |
| 3.26788 | Confidential Customer 23430 | Customer Claim | | | | | BTC | 0.00007527 | $2.21 |
| 3.26789 | Confidential Customer 23431 | Customer Claim | | | | | | | $150.00 |
| 3.26790 | Confidential Customer 23432 | Customer Claim | | | | | BTC | 0.000074 | $2.17 |
| 3.26791 | Confidential Customer 23433 | Customer Claim | | | | | BTC | 0.01486739 | $436.34 |
| 3.26792 | Confidential Customer 23434 | Customer Claim | | | | | BTC | 0.00204215 | $59.93 |
| 3.26793 | Confidential Customer 23434 | Customer Claim | | | | | | | $103.00 |
| 3.26794 | Confidential Customer 23435 | Customer Claim | | | | | BTC | 0.00583328 | $171.20 |
| 3.26795 | Confidential Customer 23436 | Customer Claim | | | | | | | $7,481.75 |
| 3.26796 | Confidential Customer 23437 | Customer Claim | | | | | | | $150.00 |
| 3.26797 | Confidential Customer 23438 | Customer Claim | | | | | | | $5.48 |
| 3.26798 | Confidential Customer 23439 | Customer Claim | X | X | X | | | | $700.00 |
| 3.26799 | Confidential Customer 23440 | Customer Claim | | | | | | | $150.00 |
| 3.26800 | Confidential Customer 23441 | Customer Claim | | | | | BTC | 0.0173449 | $509.05 |
| 3.26801 | Confidential Customer 23442 | Customer Claim | | | | | BTC | 0.01061385 | $311.50 |
| 3.26802 | Confidential Customer 23443 | Customer Claim | | | | | | | $100.00 |
| 3.26803 | Confidential Customer 23444 | Customer Claim | | | | | | | $0.15 |
| 3.26804 | Confidential Customer 23445 | Customer Claim | | | | | BTC | 0.00000643 | $0.19 |
| 3.26805 | Confidential Customer 23446 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26806 | Confidential Customer 23447 | Customer Claim | | | | | | | $10.00 |
| 3.26807 | Confidential Customer 23448 | Customer Claim | | | | | | | $25.00 |
| 3.26808 | Confidential Customer 23448 | Customer Claim | | | | | BTC | 0.00105127 | $30.85 |
| 3.26809 | Confidential Customer 23449 | Customer Claim | | | | | | | $0.92 |
| 3.26810 | Confidential Customer 23450 | Customer Claim | | | | | BTC | 0.00967956 | $284.08 |
| 3.26811 | Confidential Customer 23451 | Customer Claim | | | | | BTC | 0.007592 | $222.81 |
| 3.26812 | Confidential Customer 23452 | Customer Claim | | | | | | | $59.06 |
| 3.26813 | Confidential Customer 23452 | Customer Claim | | | | | ETH | 0.07095701 | $130.67 |
| 3.26814 | Confidential Customer 23453 | Customer Claim | | | | | | | $1.00 |
| 3.26815 | Confidential Customer 23454 | Customer Claim | | | | | BTC | 0.00034592 | $10.15 |
| 3.26816 | Confidential Customer 23455 | Customer Claim | | | | | B21 | 13.17523056 | $0.00 |
| 3.26817 | Confidential Customer 23456 | Customer Claim | | | | | | | $0.02 |
| 3.26818 | Confidential Customer 23457 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.26819 | Confidential Customer 23458 | Customer Claim | | | | | USDC_AVAX | 0.000002 | $0.00 |
| 3.26820 | Confidential Customer 23459 | Customer Claim | | | | | | | $20.69 |
| 3.26821 | Confidential Customer 23460 | Customer Claim | | | | | BTC | 0.00014839 | $4.36 |
| 3.26822 | Confidential Customer 23461 | Customer Claim | | | | | | | $0.80 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26823 | Confidential Customer 23461 | Customer Claim | | | | | ETH | 0.00067028 | $1.23 |
| 3.26824 | Confidential Customer 23462 | Customer Claim | | | | | | | $26.08 |
| 3.26825 | Confidential Customer 23463 | Customer Claim | | | | | | | $30.00 |
| 3.26826 | Confidential Customer 23464 | Customer Claim | | | | | | | $9.63 |
| 3.26827 | Confidential Customer 23465 | Customer Claim | | | | | | | $20.20 |
| 3.26828 | Confidential Customer 23465 | Customer Claim | | | | | BTC | 0.00147692 | $43.35 |
| 3.26829 | Confidential Customer 23466 | Customer Claim | | | | | | | $5.99 |
| 3.26830 | Confidential Customer 23467 | Customer Claim | | | | | | | $200.00 |
| 3.26831 | Confidential Customer 23468 | Customer Claim | | | | | ETH | 0.156 | $287.29 |
| 3.26832 | Confidential Customer 23469 | Customer Claim | | | | | B21 | 7.90826413 | $0.00 |
| 3.26833 | Confidential Customer 23470 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26834 | Confidential Customer 23471 | Customer Claim | | | | | B21 | 683.9155514 | $0.00 |
| 3.26835 | Confidential Customer 23472 | Customer Claim | | | | | BTC | 0.0000046 | $0.14 |
| 3.26836 | Confidential Customer 23473 | Customer Claim | | | | | | | $5.00 |
| 3.26837 | Confidential Customer 23474 | Customer Claim | | | | | | | $5.00 |
| 3.26838 | Confidential Customer 23475 | Customer Claim | | | | | BTC | 0.00002556 | $0.75 |
| 3.26839 | Confidential Customer 23476 | Customer Claim | | | | | | | $0.42 |
| 3.26840 | Confidential Customer 23477 | Customer Claim | | | | | | | $500.00 |
| 3.26841 | Confidential Customer 23478 | Customer Claim | | | | | BTC | 0.00003837 | $1.13 |
| 3.26842 | Confidential Customer 23479 | Customer Claim | | | | | BTC | 0.00030634 | $8.99 |
| 3.26843 | Confidential Customer 23480 | Customer Claim | | | | | BTC | 0.0009958 | $29.23 |
| 3.26844 | Confidential Customer 23481 | Customer Claim | | | | | BTC | 0.000018 | $0.53 |
| 3.26845 | Confidential Customer 23482 | Customer Claim | | | | | | | $10.31 |
| 3.26846 | Confidential Customer 23483 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.26847 | Confidential Customer 23484 | Customer Claim | | | | | BTC | 0.00000377 | $0.11 |
| 3.26848 | Confidential Customer 23485 | Customer Claim | | | | | | | $2.91 |
| 3.26849 | Confidential Customer 23486 | Customer Claim | | | | | BTC | 0.00021428 | $6.29 |
| 3.26850 | Confidential Customer 23486 | Customer Claim | | | | | | | $960.00 |
| 3.26851 | Confidential Customer 23487 | Customer Claim | | | | | BTC | 0.00004353 | $1.28 |
| 3.26852 | Confidential Customer 23488 | Customer Claim | | | | | B21 | 9.74326496 | $0.00 |
| 3.26853 | Confidential Customer 23489 | Customer Claim | | | | | USDT_ERC20 | 0.0000013 | $0.00 |
| 3.26854 | Confidential Customer 23490 | Customer Claim | | | | | | | $3.94 |
| 3.26855 | Confidential Customer 23491 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.26856 | Confidential Customer 23492 | Customer Claim | | | | | B21 | 20.20197813 | $0.00 |
| 3.26857 | Confidential Customer 23493 | Customer Claim | | | | | B21 | 35.04775256 | $0.00 |
| 3.26858 | Confidential Customer 23494 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26859 | Confidential Customer 23495 | Customer Claim | | | | | BTC | 0.00006754 | $1.98 |
| 3.26860 | Confidential Customer 23496 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.26861 | Confidential Customer 23497 | Customer Claim | | | | | B21 | 7.55515261 | $0.00 |
| 3.26862 | Confidential Customer 23498 | Customer Claim | | | | | B21 | 20.7017907 | $0.00 |
| 3.26863 | Confidential Customer 23499 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.26864 | Confidential Customer 23500 | Customer Claim | | | | | MANA | 0.18398334 | $0.07 |
| 3.26865 | Confidential Customer 23500 | Customer Claim | | | | | DASH | 0.00526212 | $0.17 |
| 3.26866 | Confidential Customer 23500 | Customer Claim | | | | | SOL | 0.01114986 | $0.28 |
| 3.26867 | Confidential Customer 23500 | Customer Claim | | | | | | | $2.00 |
| 3.26868 | Confidential Customer 23500 | Customer Claim | | | | | ETH | 0.00137802 | $2.54 |
| 3.26869 | Confidential Customer 23500 | Customer Claim | | | | | BTC | 0.00015062 | $4.42 |
| 3.26870 | Confidential Customer 23501 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.26871 | Confidential Customer 23502 | Customer Claim | | | | | | | $20.02 |
| 3.26872 | Confidential Customer 23503 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.26873 | Confidential Customer 23504 | Customer Claim | | | | | | | $4.46 |
| 3.26874 | Confidential Customer 23505 | Customer Claim | | | | | B21 | 23.74309966 | $0.00 |
| 3.26875 | Confidential Customer 23506 | Customer Claim | | | | | B21 | 26.73975532 | $0.00 |
| 3.26876 | Confidential Customer 23507 | Customer Claim | | | | | B21 | 26.0264168 | $0.00 |
| 3.26877 | Confidential Customer 23508 | Customer Claim | | | | | B21 | 45.02679094 | $0.00 |
| 3.26878 | Confidential Customer 23509 | Customer Claim | | | | | | | $3.90 |
| 3.26879 | Confidential Customer 23510 | Customer Claim | | | | | B21 | 35.27361546 | $0.00 |
| 3.26880 | Confidential Customer 23511 | Customer Claim | | | | | B21 | 36.63003663 | $0.00 |
| 3.26881 | Confidential Customer 23512 | Customer Claim | | | | | B21 | 4.07971768 | $0.00 |
| 3.26882 | Confidential Customer 23513 | Customer Claim | | | | | BTC | 0.00559854 | $164.31 |
| 3.26883 | Confidential Customer 23514 | Customer Claim | | | | | USDC | 0.000036 | $0.00 |
| 3.26884 | Confidential Customer 23514 | Customer Claim | | | | | USDT_ERC20 | 4.99761022 | $5.00 |
| 3.26885 | Confidential Customer 23515 | Customer Claim | | | | | | | $59.12 |
| 3.26886 | Confidential Customer 23516 | Customer Claim | | | | | USDT_ERC20 | 4.9661702 | $4.97 |
| 3.26887 | Confidential Customer 23516 | Customer Claim | | | | | USDC | 4.99947 | $5.00 |
| 3.26888 | Confidential Customer 23516 | Customer Claim | | | | | | | $1,000.00 |
| 3.26889 | Confidential Customer 23517 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.26890 | Confidential Customer 23518 | Customer Claim | | | | | | | $15.28 |
| 3.26891 | Confidential Customer 23519 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.26892 | Confidential Customer 23520 | Customer Claim | | | | | | | $0.24 |
| 3.26893 | Confidential Customer 23521 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.26894 | Confidential Customer 23522 | Customer Claim | | | | | | | $0.61 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26895 | Confidential Customer 23523 | Customer Claim | | | | | | | $1.96 |
| 3.26896 | Confidential Customer 23524 | Customer Claim | | | | | | | $3.90 |
| 3.26897 | Confidential Customer 23525 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.26898 | Confidential Customer 23526 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.26899 | Confidential Customer 23526 | Customer Claim | | | | | USDC | 4.979395 | $4.98 |
| 3.26900 | Confidential Customer 23527 | Customer Claim | | | | | USDT_ERC20 | 4.98669527 | $4.99 |
| 3.26901 | Confidential Customer 23528 | Customer Claim | | | | | | | $335.00 |
| 3.26902 | Confidential Customer 23529 | Customer Claim | | | | | BTC | 0.00019821 | $5.82 |
| 3.26903 | Confidential Customer 23530 | Customer Claim | | | | | | | $822.43 |
| 3.26904 | Confidential Customer 23531 | Customer Claim | | | | | | | $20.20 |
| 3.26905 | Confidential Customer 23531 | Customer Claim | | | | | BTC | 0.03010412 | $883.51 |
| 3.26906 | Confidential Customer 23532 | Customer Claim | | | | | USDT_ERC20 | 0.9459 | $0.95 |
| 3.26907 | Confidential Customer 23532 | Customer Claim | | | | | | | $168.79 |
| 3.26908 | Confidential Customer 23533 | Customer Claim | | | | | | | $5.08 |
| 3.26909 | Confidential Customer 23534 | Customer Claim | | | | | USDC_AVAX | 98.211763 | $98.21 |
| 3.26910 | Confidential Customer 23535 | Customer Claim | | | | | | | $5.31 |
| 3.26911 | Confidential Customer 23536 | Customer Claim | | | | | B21 | 31.97442046 | $0.00 |
| 3.26912 | Confidential Customer 23537 | Customer Claim | | | | | USDT_ERC20 | 0.00259426 | $0.00 |
| 3.26913 | Confidential Customer 23538 | Customer Claim | | | | | | | $5,000.00 |
| 3.26914 | Confidential Customer 23539 | Customer Claim | | | | | | | $0.27 |
| 3.26915 | Confidential Customer 23540 | Customer Claim | | | | | | | $2.36 |
| 3.26916 | Confidential Customer 23541 | Customer Claim | | | | | B21 | 1509.078529 | $0.00 |
| 3.26917 | Confidential Customer 23542 | Customer Claim | | | | | B21 | 17.25774441 | $0.00 |
| 3.26918 | Confidential Customer 23543 | Customer Claim | | | | | USDT_ERC20 | 0.00796734 | $0.01 |
| 3.26919 | Confidential Customer 23543 | Customer Claim | | | | | | | $0.01 |
| 3.26920 | Confidential Customer 23544 | Customer Claim | | | | | | | $3.30 |
| 3.26921 | Confidential Customer 23545 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.26922 | Confidential Customer 23546 | Customer Claim | | | | | | | $392.92 |
| 3.26923 | Confidential Customer 23547 | Customer Claim | | | | | | | $10.00 |
| 3.26924 | Confidential Customer 23548 | Customer Claim | | | | | BTC | 0.00000191 | $0.06 |
| 3.26925 | Confidential Customer 23549 | Customer Claim | | | | | | | $200.00 |
| 3.26926 | Confidential Customer 23550 | Customer Claim | | | | | TERRA_USD | 429.870005 | $6.63 |
| 3.26927 | Confidential Customer 23551 | Customer Claim | | | | | | | $5,000.00 |
| 3.26928 | Confidential Customer 23552 | Customer Claim | | | | | | | $10.00 |
| 3.26929 | Confidential Customer 23552 | Customer Claim | | | | | BTC | 0.00261423 | $76.72 |
| 3.26930 | Confidential Customer 23553 | Customer Claim | | | | | USDC | 19.970014 | $19.97 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26931 | Confidential Customer 23554 | Customer Claim | | | | | BTC | 0.00008696 | $2.55 |
| 3.26932 | Confidential Customer 23555 | Customer Claim | | | | | USDT_ERC20 | 0.00008235 | $0.00 |
| 3.26933 | Confidential Customer 23556 | Customer Claim | | | | | USDT_ERC20 | 0.00000068 | $0.00 |
| 3.26934 | Confidential Customer 23556 | Customer Claim | | | | | | | $600.00 |
| 3.26935 | Confidential Customer 23557 | Customer Claim | | | | | | | $65.18 |
| 3.26936 | Confidential Customer 23558 | Customer Claim | | | | | USDT_ERC20 | 0.00000261 | $0.00 |
| 3.26937 | Confidential Customer 23559 | Customer Claim | | | | | | | $55.82 |
| 3.26938 | Confidential Customer 23560 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.26939 | Confidential Customer 23561 | Customer Claim | | | | | USDT_ERC20 | 0.00279359 | $0.00 |
| 3.26940 | Confidential Customer 23562 | Customer Claim | | | | | USDC | 0.000099 | $0.00 |
| 3.26941 | Confidential Customer 23563 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.26942 | Confidential Customer 23564 | Customer Claim | | | | | BTC | 0.00003218 | $0.94 |
| 3.26943 | Confidential Customer 23565 | Customer Claim | | | | | BTC | 0.00000296 | $0.09 |
| 3.26944 | Confidential Customer 23566 | Customer Claim | | | | | BTC | 0.00015809 | $4.64 |
| 3.26945 | Confidential Customer 23567 | Customer Claim | | | | | | | $1.80 |
| 3.26946 | Confidential Customer 23568 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.26947 | Confidential Customer 23569 | Customer Claim | | | | | | | $1.96 |
| 3.26948 | Confidential Customer 23570 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.26949 | Confidential Customer 23571 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.26950 | Confidential Customer 23572 | Customer Claim | | | | | | | $1.67 |
| 3.26951 | Confidential Customer 23573 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.26952 | Confidential Customer 23574 | Customer Claim | | | | | | | $6.00 |
| 3.26953 | Confidential Customer 23575 | Customer Claim | | | | | | | $5.00 |
| 3.26954 | Confidential Customer 23576 | Customer Claim | | | | | | | $100.00 |
| 3.26955 | Confidential Customer 23577 | Customer Claim | | | | | B21 | 38.5802469 | $0.00 |
| 3.26956 | Confidential Customer 23578 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.26957 | Confidential Customer 23579 | Customer Claim | | | | | USDT_ERC20 | 0.00150348 | $0.00 |
| 3.26958 | Confidential Customer 23580 | Customer Claim | | | | | | | $141.40 |
| 3.26959 | Confidential Customer 23580 | Customer Claim | | | | | BTC | 0.022545 | $661.66 |
| 3.26960 | Confidential Customer 23581 | Customer Claim | | | | | | | $23.98 |
| 3.26961 | Confidential Customer 23582 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.26962 | Confidential Customer 23583 | Customer Claim | | | | | | | $5.00 |
| 3.26963 | Confidential Customer 23584 | Customer Claim | | | | | | | $133.85 |
| 3.26964 | Confidential Customer 23585 | Customer Claim | | | | | ETH | 0.00296488 | $5.46 |
| 3.26965 | Confidential Customer 23586 | Customer Claim | | | | | | | $1,549.72 |
| 3.26966 | Confidential Customer 23587 | Customer Claim | | | | | BTC | 0.00000382 | $0.11 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.26967 | Confidential Customer 23587 | Customer Claim | | | | | | | $3,161.00 |
| 3.26968 | Confidential Customer 23588 | Customer Claim | | | | | | | $75.00 |
| 3.26969 | Confidential Customer 23589 | Customer Claim | | | | | | | $539.95 |
| 3.26970 | Confidential Customer 23590 | Customer Claim | | | | | | | $80.65 |
| 3.26971 | Confidential Customer 23591 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.26972 | Confidential Customer 23592 | Customer Claim | | | | | | | $100.00 |
| 3.26973 | Confidential Customer 23593 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.26974 | Confidential Customer 23594 | Customer Claim | | | | | BTC | 0.00051798 | $15.20 |
| 3.26975 | Confidential Customer 23595 | Customer Claim | | | | | | | $5.36 |
| 3.26976 | Confidential Customer 23595 | Customer Claim | | | | | BTC | 0.00052753 | $15.48 |
| 3.26977 | Confidential Customer 23596 | Customer Claim | | | | | USDT_ERC20 | 0.00000023 | $0.00 |
| 3.26978 | Confidential Customer 23596 | Customer Claim | | | | | BTC | 0.00000138 | $0.04 |
| 3.26979 | Confidential Customer 23597 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26980 | Confidential Customer 23598 | Customer Claim | | | | | SOL_USDC_PTHX | 0.000001 | $0.00 |
| 3.26981 | Confidential Customer 23598 | Customer Claim | | | | | USDT_ERC20 | 0.00001817 | $0.00 |
| 3.26982 | Confidential Customer 23598 | Customer Claim | | | | | ETH | 0.0000021 | $0.00 |
| 3.26983 | Confidential Customer 23599 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.26984 | Confidential Customer 23600 | Customer Claim | | | | | 7UT | 1300.5 | $3.29 |
| 3.26985 | Confidential Customer 23601 | Customer Claim | | | | | USDT_ERC20 | 4.97589707 | $4.98 |
| 3.26986 | Confidential Customer 23602 | Customer Claim | | | | | | | $16,646.75 |
| 3.26987 | Confidential Customer 23603 | Customer Claim | | | | | | | $3.91 |
| 3.26988 | Confidential Customer 23604 | Customer Claim | | | | | | | $0.22 |
| 3.26989 | Confidential Customer 23604 | Customer Claim | | | | | USDT_ERC20 | 3.480289 | $3.48 |
| 3.26990 | Confidential Customer 23605 | Customer Claim | | | | | USDT_ERC20 | 0.00000054 | $0.00 |
| 3.26991 | Confidential Customer 23606 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.26992 | Confidential Customer 23607 | Customer Claim | | | | | BTC | 0.00001545 | $0.45 |
| 3.26993 | Confidential Customer 23607 | Customer Claim | | | | | | | $25.76 |
| 3.26994 | Confidential Customer 23608 | Customer Claim | | | | | | | $10.00 |
| 3.26995 | Confidential Customer 23609 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.26996 | Confidential Customer 23610 | Customer Claim | | | | | | | $0.86 |
| 3.26997 | Confidential Customer 23611 | Customer Claim | | | | | BTC | 0.00003237 | $0.95 |
| 3.26998 | Confidential Customer 23612 | Customer Claim | | | | | | | $0.03 |
| 3.26999 | Confidential Customer 23613 | Customer Claim | | | | | | | $10.00 |
| 3.27000 | Confidential Customer 23614 | Customer Claim | | | | | | | $1.00 |
| 3.27001 | Confidential Customer 23615 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.27002 | Confidential Customer 23616 | Customer Claim | | | | | | | $48,842.78 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27003 | Confidential Customer 23617 | Customer Claim | | | | | USDT_ERC20 | 0.00000016 | $0.00 |
| 3.27004 | Confidential Customer 23618 | Customer Claim | | | | | | | $190.87 |
| 3.27005 | Confidential Customer 23619 | Customer Claim | | | | | USDT_ERC20 | 0.00000211 | $0.00 |
| 3.27006 | Confidential Customer 23619 | Customer Claim | | | | | AVAX | 0.00000095 | $0.00 |
| 3.27007 | Confidential Customer 23619 | Customer Claim | | | | | ETH | 0.00000017 | $0.00 |
| 3.27008 | Confidential Customer 23619 | Customer Claim | | | | | | | $0.01 |
| 3.27009 | Confidential Customer 23619 | Customer Claim | | | | | BTC | 0.00000582 | $0.17 |
| 3.27010 | Confidential Customer 23620 | Customer Claim | | | | | | | $4.82 |
| 3.27011 | Confidential Customer 23621 | Customer Claim | | | | | | | $1,000.00 |
| 3.27012 | Confidential Customer 23622 | Customer Claim | | | | | USDT_ERC20 | 0.0093681 | $0.01 |
| 3.27013 | Confidential Customer 23623 | Customer Claim | | | | | | | $102.15 |
| 3.27014 | Confidential Customer 23624 | Customer Claim | | | | | USDC | 0.00000769 | $0.00 |
| 3.27015 | Confidential Customer 23624 | Customer Claim | | | | | USDT_ERC20 | 0.001987 | $0.00 |
| 3.27016 | Confidential Customer 23624 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.27017 | Confidential Customer 23624 | Customer Claim | | | | | LTC | 0.00009956 | $0.01 |
| 3.27018 | Confidential Customer 23624 | Customer Claim | | | | | TERRA_USD | 19.366938 | $0.30 |
| 3.27019 | Confidential Customer 23624 | Customer Claim | | | | | XLM | 4.95 | $0.67 |
| 3.27020 | Confidential Customer 23624 | Customer Claim | | | | | XRP | 2.417911 | $1.52 |
| 3.27021 | Confidential Customer 23624 | Customer Claim | | | | | | | $0.98 |
| 3.27022 | Confidential Customer 23624 | Customer Claim | X | X | X | | | | $0.55 |
| 3.27023 | Confidential Customer 23624 | Customer Claim | | | | | ADA | 8.47 | $2.45 |
| 3.27024 | Confidential Customer 23625 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.27025 | Confidential Customer 23625 | Customer Claim | | | | | ETH | 0.0000002 | $0.00 |
| 3.27026 | Confidential Customer 23626 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.27027 | Confidential Customer 23627 | Customer Claim | | | | | | | $85.55 |
| 3.27028 | Confidential Customer 23628 | Customer Claim | | | | | | | $2.00 |
| 3.27029 | Confidential Customer 23629 | Customer Claim | | | | | | | $200.00 |
| 3.27030 | Confidential Customer 23630 | Customer Claim | | | | | | | $5.00 |
| 3.27031 | Confidential Customer 23631 | Customer Claim | | | | | | | $0.01 |
| 3.27032 | Confidential Customer 23632 | Customer Claim | | | | | | | $0.15 |
| 3.27033 | Confidential Customer 23633 | Customer Claim | | | | | ADA | 2.857142 | $0.83 |
| 3.27034 | Confidential Customer 23633 | Customer Claim | | | | | | | $0.91 |
| 3.27035 | Confidential Customer 23633 | Customer Claim | | | | | MATIC | 1.875 | $1.27 |
| 3.27036 | Confidential Customer 23633 | Customer Claim | | | | | DOGE | 40.86322976 | $3.05 |
| 3.27037 | Confidential Customer 23633 | Customer Claim | | | | | ETH | 0.00403037 | $7.42 |
| 3.27038 | Confidential Customer 23633 | Customer Claim | | | | | BTC | 0.00028007 | $8.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27039 | Confidential Customer 23634 | Customer Claim | | | | | BTC | 0.00039368 | $11.55 |
| 3.27040 | Confidential Customer 23634 | Customer Claim | | | | | USDT_ERC20 | 1000 | $1,000.00 |
| 3.27041 | Confidential Customer 23635 | Customer Claim | | | | | LTC | 0.29225701 | $23.93 |
| 3.27042 | Confidential Customer 23635 | Customer Claim | | | | | ETH | 0.02123404 | $39.10 |
| 3.27043 | Confidential Customer 23635 | Customer Claim | | | | | BTC | 0.01087635 | $319.20 |
| 3.27044 | Confidential Customer 23635 | Customer Claim | | | | | USDT_ERC20 | 543.423077 | $543.42 |
| 3.27045 | Confidential Customer 23635 | Customer Claim | | | | | | | $2,389.04 |
| 3.27046 | Confidential Customer 23636 | Customer Claim | | | | | | | $20.70 |
| 3.27047 | Confidential Customer 23637 | Customer Claim | | | | | B21 | 5.61639988 | $0.00 |
| 3.27048 | Confidential Customer 23638 | Customer Claim | | | | | | | $100.00 |
| 3.27049 | Confidential Customer 23639 | Customer Claim | | | | | LTC | 0.00000023 | $0.00 |
| 3.27050 | Confidential Customer 23640 | Customer Claim | | | | | | | $10.00 |
| 3.27051 | Confidential Customer 23641 | Customer Claim | | | | | BTC | 0.00001248 | $0.37 |
| 3.27052 | Confidential Customer 23642 | Customer Claim | | | | | | | $0.08 |
| 3.27053 | Confidential Customer 23643 | Customer Claim | | | | | USDT_ERC20 | 4.97040698 | $4.97 |
| 3.27054 | Confidential Customer 23644 | Customer Claim | | | | | | | $10.00 |
| 3.27055 | Confidential Customer 23645 | Customer Claim | | | | | | | $5.00 |
| 3.27056 | Confidential Customer 23646 | Customer Claim | | | | | | | $104.70 |
| 3.27057 | Confidential Customer 23647 | Customer Claim | | | | | BTC | 0.00087748 | $25.75 |
| 3.27058 | Confidential Customer 23648 | Customer Claim | | | | | B21 | 26.37652488 | $0.00 |
| 3.27059 | Confidential Customer 23649 | Customer Claim | | | | | | | $3.95 |
| 3.27060 | Confidential Customer 23650 | Customer Claim | | | | | | | $1.68 |
| 3.27061 | Confidential Customer 23651 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.27062 | Confidential Customer 23652 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.27063 | Confidential Customer 23653 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.27064 | Confidential Customer 23654 | Customer Claim | | | | | | | $16,163.17 |
| 3.27065 | Confidential Customer 23655 | Customer Claim | | | | | B21 | 72.008497 | $0.00 |
| 3.27066 | Confidential Customer 23656 | Customer Claim | | | | | | | $3.65 |
| 3.27067 | Confidential Customer 23657 | Customer Claim | | | | | B21 | 35.2858151 | $0.00 |
| 3.27068 | Confidential Customer 23658 | Customer Claim | | | | | | | $0.87 |
| 3.27069 | Confidential Customer 23659 | Customer Claim | | | | | | | $43.95 |
| 3.27070 | Confidential Customer 23660 | Customer Claim | | | | | B21 | 362.1367965 | $0.00 |
| 3.27071 | Confidential Customer 23661 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.27072 | Confidential Customer 23662 | Customer Claim | | | | | B21 | 24.30133656 | $0.00 |
| 3.27073 | Confidential Customer 23663 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.27074 | Confidential Customer 23664 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27075 | Confidential Customer 23665 | Customer Claim | | | | | B21 | 2.89965848 | $0.00 |
| 3.27076 | Confidential Customer 23666 | Customer Claim | | | | | | | $4.11 |
| 3.27077 | Confidential Customer 23667 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.27078 | Confidential Customer 23668 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.27079 | Confidential Customer 23669 | Customer Claim | | | | | | | $1.83 |
| 3.27080 | Confidential Customer 23670 | Customer Claim | | | | | B21 | 72.55972572 | $0.00 |
| 3.27081 | Confidential Customer 23671 | Customer Claim | | | | | B21 | 18.798666 | $0.00 |
| 3.27082 | Confidential Customer 23672 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.27083 | Confidential Customer 23673 | Customer Claim | | | | | USDT_ERC20 | 4.134525 | $4.13 |
| 3.27084 | Confidential Customer 23674 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.27085 | Confidential Customer 23675 | Customer Claim | | | | | | | $15.00 |
| 3.27086 | Confidential Customer 23676 | Customer Claim | | | | | | | $0.25 |
| 3.27087 | Confidential Customer 23677 | Customer Claim | | | | | BTC | 0.01236396 | $362.86 |
| 3.27088 | Confidential Customer 23678 | Customer Claim | | | | | | | $324.99 |
| 3.27089 | Confidential Customer 23679 | Customer Claim | | | | | | | $20.00 |
| 3.27090 | Confidential Customer 23680 | Customer Claim | | | | | LTC | 0.00000085 | $0.00 |
| 3.27091 | Confidential Customer 23681 | Customer Claim | | | | | BTC | 0.00011707 | $3.44 |
| 3.27092 | Confidential Customer 23682 | Customer Claim | | | | | BTC | 0.000124 | $3.64 |
| 3.27093 | Confidential Customer 23683 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.27094 | Confidential Customer 23684 | Customer Claim | | | | | B21 | 33.33611134 | $0.00 |
| 3.27095 | Confidential Customer 23685 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.27096 | Confidential Customer 23686 | Customer Claim | | | | | BTC | 0.00012121 | $3.56 |
| 3.27097 | Confidential Customer 23687 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.27098 | Confidential Customer 23688 | Customer Claim | | | | | BTC | 0.0001168 | $3.43 |
| 3.27099 | Confidential Customer 23689 | Customer Claim | | | | | BTC | 0.00012182 | $3.58 |
| 3.27100 | Confidential Customer 23690 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.27101 | Confidential Customer 23691 | Customer Claim | | | | | BTC | 0.00011897 | $3.49 |
| 3.27102 | Confidential Customer 23692 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.27103 | Confidential Customer 23693 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.27104 | Confidential Customer 23694 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.27105 | Confidential Customer 23695 | Customer Claim | | | | | BTC | 0.00003715 | $1.09 |
| 3.27106 | Confidential Customer 23696 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.27107 | Confidential Customer 23697 | Customer Claim | | | | | B21 | 33.45040976 | $0.00 |
| 3.27108 | Confidential Customer 23698 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.27109 | Confidential Customer 23699 | Customer Claim | | | | | BTC | 0.00008965 | $2.63 |
| 3.27110 | Confidential Customer 23700 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27111 | Confidential Customer 23701 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.27112 | Confidential Customer 23702 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.27113 | Confidential Customer 23703 | Customer Claim | | | | | | | $0.29 |
| 3.27114 | Confidential Customer 23704 | Customer Claim | | | | | | | $447.62 |
| 3.27115 | Confidential Customer 23705 | Customer Claim | | | | | BTC | 0.00976289 | $286.53 |
| 3.27116 | Confidential Customer 23706 | Customer Claim | | | | | BTC | 0.001161 | $34.07 |
| 3.27117 | Confidential Customer 23707 | Customer Claim | | | | | B21 | 226.9845846 | $0.00 |
| 3.27118 | Confidential Customer 23708 | Customer Claim | | | | | BTC | 0.00018708 | $5.49 |
| 3.27119 | Confidential Customer 23709 | Customer Claim | | | | | BTC | 0.02051298 | $602.03 |
| 3.27120 | Confidential Customer 23710 | Customer Claim | | | | | | | $372.86 |
| 3.27121 | Confidential Customer 23711 | Customer Claim | | | | | | | $200.00 |
| 3.27122 | Confidential Customer 23712 | Customer Claim | | | | | BTC | 0.0001706 | $5.01 |
| 3.27123 | Confidential Customer 23713 | Customer Claim | | | | | | | $672.00 |
| 3.27124 | Confidential Customer 23714 | Customer Claim | | | | | | | $1.59 |
| 3.27125 | Confidential Customer 23715 | Customer Claim | | | | | | | $10.00 |
| 3.27126 | Confidential Customer 23716 | Customer Claim | | | | | | | $0.33 |
| 3.27127 | Confidential Customer 23717 | Customer Claim | | | | | | | $88.99 |
| 3.27128 | Confidential Customer 23718 | Customer Claim | | | | | BTC | 0.00000125 | $0.04 |
| 3.27129 | Confidential Customer 23719 | Customer Claim | | | | | BTC | 0.00309602 | $90.86 |
| 3.27130 | Confidential Customer 23720 | Customer Claim | | | | | USDT_ERC20 | 0.00000036 | $0.00 |
| 3.27131 | Confidential Customer 23720 | Customer Claim | | | | | USDC | 54.665228 | $54.66 |
| 3.27132 | Confidential Customer 23721 | Customer Claim | | | | | USDC | 0.086456 | $0.09 |
| 3.27133 | Confidential Customer 23722 | Customer Claim | | | | | USDT_ERC20 | 0.19011504 | $0.19 |
| 3.27134 | Confidential Customer 23723 | Customer Claim | | | | | | | $85.75 |
| 3.27135 | Confidential Customer 23724 | Customer Claim | | | | | | | $54.00 |
| 3.27136 | Confidential Customer 23725 | Customer Claim | | | | | B21 | 19.10791238 | $0.00 |
| 3.27137 | Confidential Customer 23726 | Customer Claim | | | | | B21 | 5.18914431 | $0.00 |
| 3.27138 | Confidential Customer 23727 | Customer Claim | | | | | | | $0.80 |
| 3.27139 | Confidential Customer 23728 | Customer Claim | | | | | BTC | 0.25440533 | $7,466.42 |
| 3.27140 | Confidential Customer 23729 | Customer Claim | | | | | BTC | 0.00088248 | $25.90 |
| 3.27141 | Confidential Customer 23730 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.27142 | Confidential Customer 23731 | Customer Claim | | | | | | | $10.00 |
| 3.27143 | Confidential Customer 23732 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.27144 | Confidential Customer 23733 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.27145 | Confidential Customer 23734 | Customer Claim | | | | | B21 | 117.6470588 | $0.00 |
| 3.27146 | Confidential Customer 23735 | Customer Claim | | | | | | | $1,144.79 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27147 | Confidential Customer 23736 | Customer Claim | | | | | BTC | 0.00418557 | $122.84 |
| 3.27148 | Confidential Customer 23737 | Customer Claim | | | | | BTC | 0.00023346 | $6.85 |
| 3.27149 | Confidential Customer 23738 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.27150 | Confidential Customer 23739 | Customer Claim | | | | | BTC | 0.00001717 | $0.50 |
| 3.27151 | Confidential Customer 23740 | Customer Claim | | | | | | | $1,100.00 |
| 3.27152 | Confidential Customer 23741 | Customer Claim | | | | | BTC | 0.00415659 | $121.99 |
| 3.27153 | Confidential Customer 23742 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.27154 | Confidential Customer 23743 | Customer Claim | | | | | BTC | 0.00213198 | $62.57 |
| 3.27155 | Confidential Customer 23744 | Customer Claim | | | | | B21 | 39.69435346 | $0.00 |
| 3.27156 | Confidential Customer 23745 | Customer Claim | | | | | ETH | 0.00277584 | $5.11 |
| 3.27157 | Confidential Customer 23746 | Customer Claim | | | | | MANA | 0.61919114 | $0.23 |
| 3.27158 | Confidential Customer 23746 | Customer Claim | | | | | DASH | 0.00862687 | $0.27 |
| 3.27159 | Confidential Customer 23746 | Customer Claim | | | | | ETH | 0.00142115 | $2.62 |
| 3.27160 | Confidential Customer 23746 | Customer Claim | | | | | BTC | 0.00020512 | $6.02 |
| 3.27161 | Confidential Customer 23747 | Customer Claim | | | | | BTC | 0.0009439 | $27.70 |
| 3.27162 | Confidential Customer 23748 | Customer Claim | | | | | | | $25.00 |
| 3.27163 | Confidential Customer 23749 | Customer Claim | | | | | | | $20.20 |
| 3.27164 | Confidential Customer 23749 | Customer Claim | | | | | BTC | 0.03115402 | $914.32 |
| 3.27165 | Confidential Customer 23750 | Customer Claim | | | | | BTC | 0.02033191 | $596.71 |
| 3.27166 | Confidential Customer 23751 | Customer Claim | | | | | | | $0.70 |
| 3.27167 | Confidential Customer 23751 | Customer Claim | | | | | ETH | 0.001 | $1.84 |
| 3.27168 | Confidential Customer 23752 | Customer Claim | | | | | USDC | 0.1 | $0.10 |
| 3.27169 | Confidential Customer 23753 | Customer Claim | | | | | BTC | 0.00006003 | $1.76 |
| 3.27170 | Confidential Customer 23754 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.27171 | Confidential Customer 23755 | Customer Claim | | | | | | | $1.00 |
| 3.27172 | Confidential Customer 23756 | Customer Claim | | | | | | | $10.00 |
| 3.27173 | Confidential Customer 23757 | Customer Claim | | | | | B21 | 373.5594613 | $0.00 |
| 3.27174 | Confidential Customer 23758 | Customer Claim | | | | | B21 | 83.09146003 | $0.00 |
| 3.27175 | Confidential Customer 23759 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.27176 | Confidential Customer 23760 | Customer Claim | | | | | | | $340.00 |
| 3.27177 | Confidential Customer 23761 | Customer Claim | | | | | | | $0.02 |
| 3.27178 | Confidential Customer 23762 | Customer Claim | | | | | | | $70.00 |
| 3.27179 | Confidential Customer 23763 | Customer Claim | | | | | | | $1.00 |
| 3.27180 | Confidential Customer 23763 | Customer Claim | | | | | BTC | 0.00004617 | $1.36 |
| 3.27181 | Confidential Customer 23764 | Customer Claim | | | | | | | $75.00 |
| 3.27182 | Confidential Customer 23765 | Customer Claim | | | | | | | $30.39 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27183 | Confidential Customer 23766 | Customer Claim | | | | | | | $98.45 |
| 3.27184 | Confidential Customer 23767 | Customer Claim | | | | | | | $0.54 |
| 3.27185 | Confidential Customer 23768 | Customer Claim | | | | | | | $269.82 |
| 3.27186 | Confidential Customer 23769 | Customer Claim | | | | | | | $8.00 |
| 3.27187 | Confidential Customer 23769 | Customer Claim | | | | | BTC | 0.00174489 | $51.21 |
| 3.27188 | Confidential Customer 23770 | Customer Claim | | | | | BTC | 0.00009284 | $2.72 |
| 3.27189 | Confidential Customer 23771 | Customer Claim | | | | | BTC | 0.00035723 | $10.48 |
| 3.27190 | Confidential Customer 23771 | Customer Claim | | | | | | | $490.00 |
| 3.27191 | Confidential Customer 23772 | Customer Claim | | | | | BTC | 0.01953609 | $573.36 |
| 3.27192 | Confidential Customer 23772 | Customer Claim | | | | | | | $1,520.00 |
| 3.27193 | Confidential Customer 23773 | Customer Claim | | | | | BTC | 0.00064853 | $19.03 |
| 3.27194 | Confidential Customer 23774 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.27195 | Confidential Customer 23775 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.27196 | Confidential Customer 23776 | Customer Claim | | | | | | | $9.49 |
| 3.27197 | Confidential Customer 23776 | Customer Claim | | | | | ETH | 0.00607662 | $11.19 |
| 3.27198 | Confidential Customer 23776 | Customer Claim | | | | | BTC | 0.00070685 | $20.75 |
| 3.27199 | Confidential Customer 23777 | Customer Claim | | | | | USDT_ERC20 | 0.16558196 | $0.17 |
| 3.27200 | Confidential Customer 23778 | Customer Claim | | | | | B21 | 64.18073294 | $0.00 |
| 3.27201 | Confidential Customer 23779 | Customer Claim | | | | | B21 | 5.01869463 | $0.00 |
| 3.27202 | Confidential Customer 23780 | Customer Claim | | | | | B21 | 78.97542546 | $0.00 |
| 3.27203 | Confidential Customer 23781 | Customer Claim | | | | | B21 | 26.26567732 | $0.00 |
| 3.27204 | Confidential Customer 23782 | Customer Claim | | | | | B21 | 25.49557014 | $0.00 |
| 3.27205 | Confidential Customer 23783 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.27206 | Confidential Customer 23784 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.27207 | Confidential Customer 23785 | Customer Claim | | | | | | | $0.53 |
| 3.27208 | Confidential Customer 23786 | Customer Claim | | | | | | | $2.06 |
| 3.27209 | Confidential Customer 23787 | Customer Claim | | | | | B21 | 53.19148936 | $0.00 |
| 3.27210 | Confidential Customer 23788 | Customer Claim | | | | | B21 | 33.89830508 | $0.00 |
| 3.27211 | Confidential Customer 23789 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.27212 | Confidential Customer 23790 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.27213 | Confidential Customer 23791 | Customer Claim | | | | | B21 | 19.70637501 | $0.00 |
| 3.27214 | Confidential Customer 23792 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.27215 | Confidential Customer 23793 | Customer Claim | | | | | B21 | 53.33333332 | $0.00 |
| 3.27216 | Confidential Customer 23794 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.27217 | Confidential Customer 23795 | Customer Claim | | | | | BTC | 0.00004201 | $1.23 |
| 3.27218 | Confidential Customer 23796 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27219 | Confidential Customer 23797 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27220 | Confidential Customer 23798 | Customer Claim | | | | | B21 | 7.79180302 | $0.00 |
| 3.27221 | Confidential Customer 23799 | Customer Claim | | | | | B21 | 47.61848072 | $0.00 |
| 3.27222 | Confidential Customer 23800 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.27223 | Confidential Customer 23801 | Customer Claim | | | | | TERRA_USD | 1500 | $23.13 |
| 3.27224 | Confidential Customer 23802 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.27225 | Confidential Customer 23803 | Customer Claim | | | | | BTC | 0.0005444 | $15.98 |
| 3.27226 | Confidential Customer 23804 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.27227 | Confidential Customer 23805 | Customer Claim | | | | | B21 | 552.7776401 | $0.00 |
| 3.27228 | Confidential Customer 23805 | Customer Claim | | | | | DOGE | 81.29922505 | $6.07 |
| 3.27229 | Confidential Customer 23806 | Customer Claim | | | | | | | $5.00 |
| 3.27230 | Confidential Customer 23807 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.27231 | Confidential Customer 23808 | Customer Claim | | | | | BTC | 0.00002298 | $0.67 |
| 3.27232 | Confidential Customer 23809 | Customer Claim | | | | | | | $3.77 |
| 3.27233 | Confidential Customer 23810 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.27234 | Confidential Customer 23811 | Customer Claim | | | | | B21 | 2.53002997 | $0.00 |
| 3.27235 | Confidential Customer 23812 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.27236 | Confidential Customer 23813 | Customer Claim | | | | | | | $0.18 |
| 3.27237 | Confidential Customer 23814 | Customer Claim | | | | | B21 | 15.54193548 | $0.00 |
| 3.27238 | Confidential Customer 23815 | Customer Claim | | | | | B21 | 33.69305789 | $0.00 |
| 3.27239 | Confidential Customer 23815 | Customer Claim | | | | | | | $0.38 |
| 3.27240 | Confidential Customer 23816 | Customer Claim | | | | | | | $64.19 |
| 3.27241 | Confidential Customer 23817 | Customer Claim | | | | | B21 | 8.10077362 | $0.00 |
| 3.27242 | Confidential Customer 23817 | Customer Claim | | | | | BTC | 0.00003761 | $1.10 |
| 3.27243 | Confidential Customer 23818 | Customer Claim | | | | | | | $4.75 |
| 3.27244 | Confidential Customer 23819 | Customer Claim | | | | | EOS | 0.937 | $0.67 |
| 3.27245 | Confidential Customer 23820 | Customer Claim | | | | | LTC | 0.02057249 | $1.68 |
| 3.27246 | Confidential Customer 23821 | Customer Claim | | | | | | | $3.90 |
| 3.27247 | Confidential Customer 23822 | Customer Claim | | | | | B21 | 93.4732316 | $0.00 |
| 3.27248 | Confidential Customer 23823 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.27249 | Confidential Customer 23824 | Customer Claim | | | | | | | $2.98 |
| 3.27250 | Confidential Customer 23825 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.27251 | Confidential Customer 23826 | Customer Claim | | | | | B21 | 16.74410816 | $0.00 |
| 3.27252 | Confidential Customer 23827 | Customer Claim | | | | | BTC | 0.00011566 | $3.39 |
| 3.27253 | Confidential Customer 23828 | Customer Claim | | | | | B21 | 0.00990204 | $0.00 |
| 3.27254 | Confidential Customer 23828 | Customer Claim | | | | | DASH | 0.0234641 | $0.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27255 | Confidential Customer 23829 | Customer Claim | | | | | BTC | 0.00160952 | $47.24 |
| 3.27256 | Confidential Customer 23830 | Customer Claim | | | | | BTC | 0.00445693 | $130.80 |
| 3.27257 | Confidential Customer 23831 | Customer Claim | | | | | B21 | 17.71479185 | $0.00 |
| 3.27258 | Confidential Customer 23832 | Customer Claim | | | | | | | $272.44 |
| 3.27259 | Confidential Customer 23833 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.27260 | Confidential Customer 23834 | Customer Claim | | | | | | | $93.98 |
| 3.27261 | Confidential Customer 23835 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |
| 3.27262 | Confidential Customer 23836 | Customer Claim | | | | | BTC | 0.00232614 | $68.27 |
| 3.27263 | Confidential Customer 23837 | Customer Claim | | | | | | | $2.16 |
| 3.27264 | Confidential Customer 23838 | Customer Claim | | | | | | | $5.00 |
| 3.27265 | Confidential Customer 23839 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.27266 | Confidential Customer 23840 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.27267 | Confidential Customer 23841 | Customer Claim | | | | | B21 | 34.51548882 | $0.00 |
| 3.27268 | Confidential Customer 23842 | Customer Claim | | | | | B21 | 110.3610269 | $0.00 |
| 3.27269 | Confidential Customer 23843 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27270 | Confidential Customer 23844 | Customer Claim | | | | | B21 | 19.2298447 | $0.00 |
| 3.27271 | Confidential Customer 23845 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.27272 | Confidential Customer 23846 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.27273 | Confidential Customer 23847 | Customer Claim | | | | | B21 | 61.85822094 | $0.00 |
| 3.27274 | Confidential Customer 23848 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.27275 | Confidential Customer 23849 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.27276 | Confidential Customer 23850 | Customer Claim | | | | | B21 | 47.31488052 | $0.00 |
| 3.27277 | Confidential Customer 23851 | Customer Claim | | | | | LTC | 0.19779129 | $16.20 |
| 3.27278 | Confidential Customer 23852 | Customer Claim | | | | | DOGE | 15.48539762 | $1.16 |
| 3.27279 | Confidential Customer 23853 | Customer Claim | | | | | | | $1,020.89 |
| 3.27280 | Confidential Customer 23854 | Customer Claim | | | | | | | $150.00 |
| 3.27281 | Confidential Customer 23855 | Customer Claim | | | | | | | $150.00 |
| 3.27282 | Confidential Customer 23856 | Customer Claim | | | | | BTC | 0.00006879 | $2.02 |
| 3.27283 | Confidential Customer 23857 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.27284 | Confidential Customer 23858 | Customer Claim | | | | | BTC | 0.00000378 | $0.11 |
| 3.27285 | Confidential Customer 23859 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.27286 | Confidential Customer 23860 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.27287 | Confidential Customer 23861 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27288 | Confidential Customer 23862 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.27289 | Confidential Customer 23863 | Customer Claim | | | | | BTC | 0.00010284 | $3.02 |
| 3.27290 | Confidential Customer 23864 | Customer Claim | | | | | B21 | 27.2851296 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27291 | Confidential Customer 23865 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.27292 | Confidential Customer 23866 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.27293 | Confidential Customer 23867 | Customer Claim | | | | | B21 | 0.01881664 | $0.00 |
| 3.27294 | Confidential Customer 23867 | Customer Claim | | | | | BTC | 0.0000734 | $2.15 |
| 3.27295 | Confidential Customer 23868 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.27296 | Confidential Customer 23869 | Customer Claim | | | | | B21 | 23.75325122 | $0.00 |
| 3.27297 | Confidential Customer 23870 | Customer Claim | | | | | B21 | 7.7369439 | $0.00 |
| 3.27298 | Confidential Customer 23871 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.27299 | Confidential Customer 23872 | Customer Claim | | | | | | | $16.70 |
| 3.27300 | Confidential Customer 23873 | Customer Claim | | | | | | | $100.00 |
| 3.27301 | Confidential Customer 23874 | Customer Claim | | | | | B21 | 61.79801318 | $0.00 |
| 3.27302 | Confidential Customer 23875 | Customer Claim | | | | | B21 | 9.5324341 | $0.00 |
| 3.27303 | Confidential Customer 23876 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27304 | Confidential Customer 23877 | Customer Claim | | | | | B21 | 938.4843352 | $0.00 |
| 3.27305 | Confidential Customer 23878 | Customer Claim | | | | | B21 | 16.79261125 | $0.00 |
| 3.27306 | Confidential Customer 23879 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.27307 | Confidential Customer 23880 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.27308 | Confidential Customer 23881 | Customer Claim | | | | | B21 | 47.87093994 | $0.00 |
| 3.27309 | Confidential Customer 23882 | Customer Claim | | | | | B21 | 18.55373624 | $0.00 |
| 3.27310 | Confidential Customer 23883 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.27311 | Confidential Customer 23884 | Customer Claim | | | | | B21 | 103.4983174 | $0.00 |
| 3.27312 | Confidential Customer 23885 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.27313 | Confidential Customer 23886 | Customer Claim | | | | | B21 | 12.3076923 | $0.00 |
| 3.27314 | Confidential Customer 23887 | Customer Claim | | | | | LTC | 0.00945393 | $0.77 |
| 3.27315 | Confidential Customer 23888 | Customer Claim | | | | | | | $1.12 |
| 3.27316 | Confidential Customer 23889 | Customer Claim | | | | | B21 | 22.7528697 | $0.00 |
| 3.27317 | Confidential Customer 23890 | Customer Claim | | | | | ETH | 0.14210402 | $261.70 |
| 3.27318 | Confidential Customer 23891 | Customer Claim | | | | | B21 | 359.0664273 | $0.00 |
| 3.27319 | Confidential Customer 23892 | Customer Claim | | | | | | | $1.00 |
| 3.27320 | Confidential Customer 23893 | Customer Claim | | | | | BTC | 0.01485422 | $435.95 |
| 3.27321 | Confidential Customer 23893 | Customer Claim | | | | | ETH | 0.43504503 | $801.18 |
| 3.27322 | Confidential Customer 23894 | Customer Claim | | | | | | | $5.00 |
| 3.27323 | Confidential Customer 23895 | Customer Claim | | | | | BTC | 0.04829371 | $1,417.35 |
| 3.27324 | Confidential Customer 23896 | Customer Claim | | | | | | | $10.47 |
| 3.27325 | Confidential Customer 23897 | Customer Claim | | | | | | | $20.79 |
| 3.27326 | Confidential Customer 23897 | Customer Claim | | | | | BTC | 0.09973801 | $2,927.16 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27327 | Confidential Customer 23898 | Customer Claim | | | | | B21 | 27.9955207 | $0.00 |
| 3.27328 | Confidential Customer 23899 | Customer Claim | | | | | | | $1,351.01 |
| 3.27329 | Confidential Customer 23900 | Customer Claim | | | | | B21 | 10.17863504 | $0.00 |
| 3.27330 | Confidential Customer 23901 | Customer Claim | | | | | | | $1.99 |
| 3.27331 | Confidential Customer 23901 | Customer Claim | | | | | BTC | 0.00291494 | $85.55 |
| 3.27332 | Confidential Customer 23902 | Customer Claim | | | | | BTC | 0.0005936 | $17.42 |
| 3.27333 | Confidential Customer 23903 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.27334 | Confidential Customer 23904 | Customer Claim | | | | | B21 | 26.61698162 | $0.00 |
| 3.27335 | Confidential Customer 23905 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27336 | Confidential Customer 23906 | Customer Claim | | | | | | | $5.00 |
| 3.27337 | Confidential Customer 23907 | Customer Claim | | | | | B21 | 147.2591393 | $0.00 |
| 3.27338 | Confidential Customer 23908 | Customer Claim | | | | | | | $4.38 |
| 3.27339 | Confidential Customer 23909 | Customer Claim | | | | | B21 | 17.62075471 | $0.00 |
| 3.27340 | Confidential Customer 23910 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.27341 | Confidential Customer 23910 | Customer Claim | | | | | | | $8,935.00 |
| 3.27342 | Confidential Customer 23911 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.27343 | Confidential Customer 23912 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.27344 | Confidential Customer 23913 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.27345 | Confidential Customer 23913 | Customer Claim | | | | | USDC | 6.255385 | $6.25 |
| 3.27346 | Confidential Customer 23914 | Customer Claim | | | | | B21 | 44.79333474 | $0.00 |
| 3.27347 | Confidential Customer 23915 | Customer Claim | | | | | B21 | 10.34902072 | $0.00 |
| 3.27348 | Confidential Customer 23916 | Customer Claim | | | | | B21 | 25.905 | $0.00 |
| 3.27349 | Confidential Customer 23917 | Customer Claim | | | | | B21 | 25.76117819 | $0.00 |
| 3.27350 | Confidential Customer 23917 | Customer Claim | | | | | BTC | 0.0000342 | $1.00 |
| 3.27351 | Confidential Customer 23917 | Customer Claim | | | | | | | $3.97 |
| 3.27352 | Confidential Customer 23918 | Customer Claim | | | | | | | $0.44 |
| 3.27353 | Confidential Customer 23919 | Customer Claim | | | | | | | $3.95 |
| 3.27354 | Confidential Customer 23920 | Customer Claim | | | | | BTC | 0.00011182 | $3.28 |
| 3.27355 | Confidential Customer 23921 | Customer Claim | | | | | | | $82.00 |
| 3.27356 | Confidential Customer 23921 | Customer Claim | | | | | BTC | 0.01655244 | $485.79 |
| 3.27357 | Confidential Customer 23922 | Customer Claim | | | | | | | $20.00 |
| 3.27358 | Confidential Customer 23923 | Customer Claim | | | | | B21 | 26.6187529 | $0.00 |
| 3.27359 | Confidential Customer 23924 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.27360 | Confidential Customer 23925 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.27361 | Confidential Customer 23926 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27362 | Confidential Customer 23927 | Customer Claim | | | | | B21 | 326.7973856 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27363 | Confidential Customer 23928 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.27364 | Confidential Customer 23929 | Customer Claim | | | | | B21 | 9.33271115 | $0.00 |
| 3.27365 | Confidential Customer 23930 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.27366 | Confidential Customer 23931 | Customer Claim | | | | | B21 | 25.49394518 | $0.00 |
| 3.27367 | Confidential Customer 23932 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27368 | Confidential Customer 23933 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.27369 | Confidential Customer 23934 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27370 | Confidential Customer 23935 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.27371 | Confidential Customer 23936 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.27372 | Confidential Customer 23937 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.27373 | Confidential Customer 23938 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.27374 | Confidential Customer 23939 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27375 | Confidential Customer 23940 | Customer Claim | | | | | B21 | 29.48417436 | $0.00 |
| 3.27376 | Confidential Customer 23941 | Customer Claim | | | | | B21 | 147.1052802 | $0.00 |
| 3.27377 | Confidential Customer 23942 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.27378 | Confidential Customer 23943 | Customer Claim | | | | | B21 | 45.30113932 | $0.00 |
| 3.27379 | Confidential Customer 23944 | Customer Claim | | | | | BTC | 0.01072111 | $314.65 |
| 3.27380 | Confidential Customer 23945 | Customer Claim | | | | | B21 | 1.12570356 | $0.00 |
| 3.27381 | Confidential Customer 23945 | Customer Claim | | | | | ETH | 0.00134767 | $2.48 |
| 3.27382 | Confidential Customer 23946 | Customer Claim | | | | | B21 | 6.58132877 | $0.00 |
| 3.27383 | Confidential Customer 23947 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27384 | Confidential Customer 23948 | Customer Claim | | | | | B21 | 111.4019941 | $0.00 |
| 3.27385 | Confidential Customer 23949 | Customer Claim | | | | | BTC | 0.00009628 | $2.83 |
| 3.27386 | Confidential Customer 23950 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27387 | Confidential Customer 23951 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.27388 | Confidential Customer 23952 | Customer Claim | | | | | B21 | 24.0978372 | $0.00 |
| 3.27389 | Confidential Customer 23953 | Customer Claim | | | | | B21 | 47.53416518 | $0.00 |
| 3.27390 | Confidential Customer 23954 | Customer Claim | | | | | B21 | 58.99966074 | $0.00 |
| 3.27391 | Confidential Customer 23955 | Customer Claim | | | | | B21 | 59.11475652 | $0.00 |
| 3.27392 | Confidential Customer 23956 | Customer Claim | | | | | B21 | 8.39771582 | $0.00 |
| 3.27393 | Confidential Customer 23957 | Customer Claim | | | | | BTC | 0.00000356 | $0.10 |
| 3.27394 | Confidential Customer 23958 | Customer Claim | | | | | ETH | 0.04586433 | $84.46 |
| 3.27395 | Confidential Customer 23959 | Customer Claim | | | | | B21 | 147.2428771 | $0.00 |
| 3.27396 | Confidential Customer 23960 | Customer Claim | | | | | B21 | 32.74394237 | $0.00 |
| 3.27397 | Confidential Customer 23961 | Customer Claim | | | | | B21 | 22.90950744 | $0.00 |
| 3.27398 | Confidential Customer 23962 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27399 | Confidential Customer 23963 | Customer Claim | | | | | B21 | 44.64584682 | $0.00 |
| 3.27400 | Confidential Customer 23964 | Customer Claim | | | | | B21 | 17.06484641 | $0.00 |
| 3.27401 | Confidential Customer 23965 | Customer Claim | | | | | BTC | 0.00006865 | $2.01 |
| 3.27402 | Confidential Customer 23965 | Customer Claim | | | | | | | $353.51 |
| 3.27403 | Confidential Customer 23966 | Customer Claim | | | | | | | $25.00 |
| 3.27404 | Confidential Customer 23966 | Customer Claim | | | | | BTC | 0.01412957 | $414.68 |
| 3.27405 | Confidential Customer 23967 | Customer Claim | X | X | X | | | | $451.51 |
| 3.27406 | Confidential Customer 23967 | Customer Claim | | | | | BTC | 0.11536029 | $3,385.65 |
| 3.27407 | Confidential Customer 23968 | Customer Claim | | | | | | | $25.25 |
| 3.27408 | Confidential Customer 23968 | Customer Claim | | | | | BTC | 0.07650756 | $2,245.38 |
| 3.27409 | Confidential Customer 23969 | Customer Claim | | | | | | | $1.81 |
| 3.27410 | Confidential Customer 23970 | Customer Claim | | | | | B21 | 63.54673331 | $0.00 |
| 3.27411 | Confidential Customer 23971 | Customer Claim | | | | | B21 | 9.05756079 | $0.00 |
| 3.27412 | Confidential Customer 23972 | Customer Claim | | | | | B21 | 274.622977 | $0.00 |
| 3.27413 | Confidential Customer 23972 | Customer Claim | | | | | EOS | 13.2767 | $9.51 |
| 3.27414 | Confidential Customer 23973 | Customer Claim | | | | | ETH | 0.0004807 | $0.89 |
| 3.27415 | Confidential Customer 23974 | Customer Claim | | | | | BTC | 0.00124087 | $36.42 |
| 3.27416 | Confidential Customer 23975 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27417 | Confidential Customer 23976 | Customer Claim | | | | | B21 | 6.66488936 | $0.00 |
| 3.27418 | Confidential Customer 23977 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.27419 | Confidential Customer 23978 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.27420 | Confidential Customer 23979 | Customer Claim | | | | | B21 | 102.1972407 | $0.00 |
| 3.27421 | Confidential Customer 23980 | Customer Claim | | | | | B21 | 43.29004328 | $0.00 |
| 3.27422 | Confidential Customer 23981 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27423 | Confidential Customer 23982 | Customer Claim | | | | | B21 | 21.0515236 | $0.00 |
| 3.27424 | Confidential Customer 23983 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.27425 | Confidential Customer 23984 | Customer Claim | | | | | B21 | 22.42177602 | $0.00 |
| 3.27426 | Confidential Customer 23985 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.27427 | Confidential Customer 23986 | Customer Claim | | | | | B21 | 47.0073919 | $0.00 |
| 3.27428 | Confidential Customer 23987 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.27429 | Confidential Customer 23988 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.27430 | Confidential Customer 23989 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.27431 | Confidential Customer 23990 | Customer Claim | | | | | B21 | 28.24181148 | $0.00 |
| 3.27432 | Confidential Customer 23991 | Customer Claim | | | | | B21 | 13.32045688 | $0.00 |
| 3.27433 | Confidential Customer 23992 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27434 | Confidential Customer 23993 | Customer Claim | | | | | BAT | 2.25421814 | $0.48 |
| 3.27435 | Confidential Customer 23994 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.27436 | Confidential Customer 23995 | Customer Claim | | | | | B21 | 59.55482766 | $0.00 |
| 3.27437 | Confidential Customer 23996 | Customer Claim | | | | | | | $1.96 |
| 3.27438 | Confidential Customer 23997 | Customer Claim | | | | | B21 | 81.87661194 | $0.00 |
| 3.27439 | Confidential Customer 23998 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.27440 | Confidential Customer 23999 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.27441 | Confidential Customer 24000 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.27442 | Confidential Customer 24001 | Customer Claim | | | | | B21 | 74.68313113 | $0.00 |
| 3.27443 | Confidential Customer 24002 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.27444 | Confidential Customer 24003 | Customer Claim | | | | | B21 | 26.4270613 | $0.00 |
| 3.27445 | Confidential Customer 24004 | Customer Claim | | | | | B21 | 9.94505356 | $0.00 |
| 3.27446 | Confidential Customer 24005 | Customer Claim | | | | | | | $3.98 |
| 3.27447 | Confidential Customer 24006 | Customer Claim | | | | | | | $3.53 |
| 3.27448 | Confidential Customer 24007 | Customer Claim | | | | | B21 | 17.67408978 | $0.00 |
| 3.27449 | Confidential Customer 24008 | Customer Claim | | | | | B21 | 0.04947328 | $0.00 |
| 3.27450 | Confidential Customer 24009 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.27451 | Confidential Customer 24010 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.27452 | Confidential Customer 24011 | Customer Claim | | | | | B21 | 61.36851794 | $0.00 |
| 3.27453 | Confidential Customer 24012 | Customer Claim | | | | | B21 | 266.6587274 | $0.00 |
| 3.27454 | Confidential Customer 24013 | Customer Claim | | | | | B21 | 20.15417946 | $0.00 |
| 3.27455 | Confidential Customer 24014 | Customer Claim | | | | | LTC | 0.02409908 | $1.97 |
| 3.27456 | Confidential Customer 24015 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.27457 | Confidential Customer 24016 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.27458 | Confidential Customer 24017 | Customer Claim | | | | | BTC | 0.00018642 | $5.47 |
| 3.27459 | Confidential Customer 24018 | Customer Claim | | | | | BTC | 0.00785622 | $230.57 |
| 3.27460 | Confidential Customer 24019 | Customer Claim | | | | | B21 | 47.7897252 | $0.00 |
| 3.27461 | Confidential Customer 24020 | Customer Claim | | | | | ETH | 0.00000011 | $0.00 |
| 3.27462 | Confidential Customer 24021 | Customer Claim | | | | | ETH | 0.00000006 | $0.00 |
| 3.27463 | Confidential Customer 24022 | Customer Claim | | | | | ETH | 0.00000097 | $0.00 |
| 3.27464 | Confidential Customer 24023 | Customer Claim | | | | | ETH | 0.00000008 | $0.00 |
| 3.27465 | Confidential Customer 24024 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.27466 | Confidential Customer 24025 | Customer Claim | | | | | ETH | 0.00000013 | $0.00 |
| 3.27467 | Confidential Customer 24026 | Customer Claim | | | | | ETH | 0.00000021 | $0.00 |
| 3.27468 | Confidential Customer 24027 | Customer Claim | | | | | ETH | 0.00000076 | $0.00 |
| 3.27469 | Confidential Customer 24028 | Customer Claim | | | | | ETH | 0.0000005 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27470 | Confidential Customer 24029 | Customer Claim | | | | | ETH | 0.00000033 | $0.00 |
| 3.27471 | Confidential Customer 24030 | Customer Claim | | | | | ETH | 0.00000073 | $0.00 |
| 3.27472 | Confidential Customer 24031 | Customer Claim | | | | | ETH | 0.00000012 | $0.00 |
| 3.27473 | Confidential Customer 24032 | Customer Claim | | | | | ETH | 0.00000003 | $0.00 |
| 3.27474 | Confidential Customer 24033 | Customer Claim | | | | | ETH | 0.00000044 | $0.00 |
| 3.27475 | Confidential Customer 24034 | Customer Claim | | | | | ETH | 0.00000099 | $0.00 |
| 3.27476 | Confidential Customer 24035 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.27477 | Confidential Customer 24036 | Customer Claim | | | | | | | $5.26 |
| 3.27478 | Confidential Customer 24037 | Customer Claim | | | | | B21 | 27.27272727 | $0.00 |
| 3.27479 | Confidential Customer 24038 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.27480 | Confidential Customer 24039 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |
| 3.27481 | Confidential Customer 24040 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.27482 | Confidential Customer 24041 | Customer Claim | | | | | B21 | 22.68345242 | $0.00 |
| 3.27483 | Confidential Customer 24042 | Customer Claim | | | | | B21 | 39.45162244 | $0.00 |
| 3.27484 | Confidential Customer 24043 | Customer Claim | | | | | | | $7.94 |
| 3.27485 | Confidential Customer 24044 | Customer Claim | | | | | | | $0.23 |
| 3.27486 | Confidential Customer 24045 | Customer Claim | | | | | B21 | 24.19110976 | $0.00 |
| 3.27487 | Confidential Customer 24046 | Customer Claim | | | | | B21 | 26.49006622 | $0.00 |
| 3.27488 | Confidential Customer 24047 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.27489 | Confidential Customer 24048 | Customer Claim | | | | | | | $3.90 |
| 3.27490 | Confidential Customer 24049 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.27491 | Confidential Customer 24050 | Customer Claim | | | | | | | $16.68 |
| 3.27492 | Confidential Customer 24051 | Customer Claim | | | | | | | $3.51 |
| 3.27493 | Confidential Customer 24052 | Customer Claim | | | | | USDC | 3.49675532 | $3.50 |
| 3.27494 | Confidential Customer 24053 | Customer Claim | | | | | | | $3,010.00 |
| 3.27495 | Confidential Customer 24054 | Customer Claim | | | | | BTC | 0.00005358 | $1.57 |
| 3.27496 | Confidential Customer 24055 | Customer Claim | | | | | B21 | 24.57011168 | $0.00 |
| 3.27497 | Confidential Customer 24056 | Customer Claim | | | | | BTC | 0.00555546 | $163.04 |
| 3.27498 | Confidential Customer 24057 | Customer Claim | | | | | BTC | 0.00558684 | $163.97 |
| 3.27499 | Confidential Customer 24058 | Customer Claim | | | | | B21 | 18.80671398 | $0.00 |
| 3.27500 | Confidential Customer 24059 | Customer Claim | | | | | | | $7.00 |
| 3.27501 | Confidential Customer 24059 | Customer Claim | | | | | BTC | 0.04798158 | $1,408.19 |
| 3.27502 | Confidential Customer 24060 | Customer Claim | | | | | USDT_ERC20 | 0.00000029 | $0.00 |
| 3.27503 | Confidential Customer 24060 | Customer Claim | | | | | USDC | 2200 | $2,199.78 |
| 3.27504 | Confidential Customer 24060 | Customer Claim | | | | | | | $4,940.00 |
| 3.27505 | Confidential Customer 24061 | Customer Claim | | | | | B21 | 18.81029328 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27506 | Confidential Customer 24062 | Customer Claim | | | | | B21 | 32.15434082 | $0.00 |
| 3.27507 | Confidential Customer 24063 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.27508 | Confidential Customer 24064 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.27509 | Confidential Customer 24065 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.27510 | Confidential Customer 24066 | Customer Claim | | | | | | | $177.03 |
| 3.27511 | Confidential Customer 24067 | Customer Claim | | | | | B21 | 45.45454544 | $0.00 |
| 3.27512 | Confidential Customer 24068 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.27513 | Confidential Customer 24069 | Customer Claim | | | | | BTC | 0.02562944 | $752.19 |
| 3.27514 | Confidential Customer 24070 | Customer Claim | | | | | BTC | 0.01318608 | $386.99 |
| 3.27515 | Confidential Customer 24071 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.27516 | Confidential Customer 24072 | Customer Claim | | | | | | | $1.97 |
| 3.27517 | Confidential Customer 24073 | Customer Claim | | | | | B21 | 5.76535024 | $0.00 |
| 3.27518 | Confidential Customer 24074 | Customer Claim | | | | | B21 | 28.83157641 | $0.00 |
| 3.27519 | Confidential Customer 24075 | Customer Claim | | | | | | | $1,901.00 |
| 3.27520 | Confidential Customer 24076 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.27521 | Confidential Customer 24077 | Customer Claim | | | | | BTC | 0.00046141 | $13.54 |
| 3.27522 | Confidential Customer 24078 | Customer Claim | | | | | | | $0.01 |
| 3.27523 | Confidential Customer 24079 | Customer Claim | | | | | BTC | 0.10598082 | $3,110.38 |
| 3.27524 | Confidential Customer 24080 | Customer Claim | | | | | | | $25.00 |
| 3.27525 | Confidential Customer 24081 | Customer Claim | | | | | B21 | 45.14753898 | $0.00 |
| 3.27526 | Confidential Customer 24082 | Customer Claim | | | | | B21 | 211.3252382 | $0.00 |
| 3.27527 | Confidential Customer 24083 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.27528 | Confidential Customer 24084 | Customer Claim | | | | | B21 | 111.7983101 | $0.00 |
| 3.27529 | Confidential Customer 24085 | Customer Claim | | | | | B21 | 7502.786696 | $0.00 |
| 3.27530 | Confidential Customer 24086 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.27531 | Confidential Customer 24087 | Customer Claim | | | | | | | $70.00 |
| 3.27532 | Confidential Customer 24088 | Customer Claim | | | | | B21 | 164.0520865 | $0.00 |
| 3.27533 | Confidential Customer 24089 | Customer Claim | | | | | B21 | 45.151823 | $0.00 |
| 3.27534 | Confidential Customer 24090 | Customer Claim | | | | | BTC | 0.01427642 | $418.99 |
| 3.27535 | Confidential Customer 24091 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.27536 | Confidential Customer 24092 | Customer Claim | | | | | B21 | 41.38452415 | $0.00 |
| 3.27537 | Confidential Customer 24093 | Customer Claim | | | | | | | $3.93 |
| 3.27538 | Confidential Customer 24094 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.27539 | Confidential Customer 24095 | Customer Claim | | | | | BAT | 2.74808653 | $0.58 |
| 3.27540 | Confidential Customer 24096 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.27541 | Confidential Customer 24097 | Customer Claim | | | | | B21 | 5.10295205 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27542 | Confidential Customer 24098 | Customer Claim | | | | | B21 | 13.38598487 | $0.00 |
| 3.27543 | Confidential Customer 24099 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.27544 | Confidential Customer 24100 | Customer Claim | | | | | B21 | 17.08908145 | $0.00 |
| 3.27545 | Confidential Customer 24101 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.27546 | Confidential Customer 24102 | Customer Claim | | | | | B21 | 29.48460903 | $0.00 |
| 3.27547 | Confidential Customer 24103 | Customer Claim | | | | | BTC | 0.003888 | $114.11 |
| 3.27548 | Confidential Customer 24104 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.27549 | Confidential Customer 24105 | Customer Claim | | | | | EOS | 0.598 | $0.43 |
| 3.27550 | Confidential Customer 24106 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.27551 | Confidential Customer 24107 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27552 | Confidential Customer 24108 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.27553 | Confidential Customer 24109 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.27554 | Confidential Customer 24110 | Customer Claim | | | | | BTC | 0.18749379 | $5,502.67 |
| 3.27555 | Confidential Customer 24111 | Customer Claim | | | | | | | $274.18 |
| 3.27556 | Confidential Customer 24112 | Customer Claim | | | | | B21 | 24.15604806 | $0.00 |
| 3.27557 | Confidential Customer 24113 | Customer Claim | | | | | | | $500.00 |
| 3.27558 | Confidential Customer 24114 | Customer Claim | | | | | BTC | 0.00000379 | $0.11 |
| 3.27559 | Confidential Customer 24115 | Customer Claim | | | | | BTC | 0.01016671 | $298.38 |
| 3.27560 | Confidential Customer 24116 | Customer Claim | | | | | | | $5.00 |
| 3.27561 | Confidential Customer 24117 | Customer Claim | | | | | BTC | 0.01653751 | $485.35 |
| 3.27562 | Confidential Customer 24118 | Customer Claim | | | | | | | $100.00 |
| 3.27563 | Confidential Customer 24119 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.27564 | Confidential Customer 24120 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.27565 | Confidential Customer 24121 | Customer Claim | | | | | | | $50.50 |
| 3.27566 | Confidential Customer 24121 | Customer Claim | | | | | BTC | 0.19844584 | $5,824.09 |
| 3.27567 | Confidential Customer 24122 | Customer Claim | | | | | | | $25.00 |
| 3.27568 | Confidential Customer 24123 | Customer Claim | | | | | BTC | 0.000127 | $3.73 |
| 3.27569 | Confidential Customer 24124 | Customer Claim | | | | | | | $2.48 |
| 3.27570 | Confidential Customer 24125 | Customer Claim | | | | | B21 | 77.17222701 | $0.00 |
| 3.27571 | Confidential Customer 24126 | Customer Claim | | | | | | | $100.00 |
| 3.27572 | Confidential Customer 24127 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.27573 | Confidential Customer 24128 | Customer Claim | | | | | BTC | 0.00001365 | $0.40 |
| 3.27574 | Confidential Customer 24128 | Customer Claim | | | | | | | $20.00 |
| 3.27575 | Confidential Customer 24129 | Customer Claim | | | | | USDT_ERC20 | 0.00060317 | $0.00 |
| 3.27576 | Confidential Customer 24129 | Customer Claim | | | | | | | $964.76 |
| 3.27577 | Confidential Customer 24130 | Customer Claim | | | | | B21 | 17.10132534 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27578 | Confidential Customer 24131 | Customer Claim | | | | | BTC | 0.00012999 | $3.82 |
| 3.27579 | Confidential Customer 24132 | Customer Claim | | | | | USDT_ERC20 | 1.840848 | $1.84 |
| 3.27580 | Confidential Customer 24133 | Customer Claim | | | | | | | $10.00 |
| 3.27581 | Confidential Customer 24134 | Customer Claim | | | | | BTC | 0.0002617 | $7.68 |
| 3.27582 | Confidential Customer 24135 | Customer Claim | | | | | BTC | 0.00024683 | $7.24 |
| 3.27583 | Confidential Customer 24136 | Customer Claim | | | | | BTC | 0.00008124 | $2.38 |
| 3.27584 | Confidential Customer 24137 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.27585 | Confidential Customer 24138 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.27586 | Confidential Customer 24139 | Customer Claim | | | | | BTC | 0.00982423 | $288.33 |
| 3.27587 | Confidential Customer 24140 | Customer Claim | | | | | | | $10.00 |
| 3.27588 | Confidential Customer 24141 | Customer Claim | | | | | B21 | 93.86586567 | $0.00 |
| 3.27589 | Confidential Customer 24142 | Customer Claim | | | | | ETH | 0.00000131 | $0.00 |
| 3.27590 | Confidential Customer 24143 | Customer Claim | | | | | B21 | 9.90099009 | $0.00 |
| 3.27591 | Confidential Customer 24144 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.27592 | Confidential Customer 24145 | Customer Claim | | | | | BTC | 0.00020694 | $6.07 |
| 3.27593 | Confidential Customer 24146 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.27594 | Confidential Customer 24147 | Customer Claim | | | | | | | $2.05 |
| 3.27595 | Confidential Customer 24148 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.27596 | Confidential Customer 24149 | Customer Claim | | | | | BTC | 0.00005601 | $1.64 |
| 3.27597 | Confidential Customer 24150 | Customer Claim | | | | | B21 | 35.52713384 | $0.00 |
| 3.27598 | Confidential Customer 24151 | Customer Claim | | | | | B21 | 36.85956505 | $0.00 |
| 3.27599 | Confidential Customer 24152 | Customer Claim | | | | | | | $86.98 |
| 3.27600 | Confidential Customer 24152 | Customer Claim | | | | | USDT_ERC20 | 6928.72131 | $6,928.72 |
| 3.27601 | Confidential Customer 24153 | Customer Claim | | | | | B21 | 40.41873812 | $0.00 |
| 3.27602 | Confidential Customer 24154 | Customer Claim | | | | | | | $1.92 |
| 3.27603 | Confidential Customer 24155 | Customer Claim | | | | | B21 | 14.56186974 | $0.00 |
| 3.27604 | Confidential Customer 24156 | Customer Claim | | | | | B21 | 17.3761946 | $0.00 |
| 3.27605 | Confidential Customer 24157 | Customer Claim | | | | | B21 | 40.80716573 | $0.00 |
| 3.27606 | Confidential Customer 24158 | Customer Claim | | | | | B21 | 41.4507772 | $0.00 |
| 3.27607 | Confidential Customer 24159 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.27608 | Confidential Customer 24160 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.27609 | Confidential Customer 24161 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.27610 | Confidential Customer 24162 | Customer Claim | | | | | | | $6.80 |
| 3.27611 | Confidential Customer 24163 | Customer Claim | | | | | | | $2.68 |
| 3.27612 | Confidential Customer 24164 | Customer Claim | | | | | LTC | 0.02672115 | $2.19 |
| 3.27613 | Confidential Customer 24165 | Customer Claim | | | | | | | $8.12 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27614 | Confidential Customer 24166 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.27615 | Confidential Customer 24167 | Customer Claim | | | | | B21 | 0.23243288 | $0.00 |
| 3.27616 | Confidential Customer 24168 | Customer Claim | | | | | BTC | 0.0000636 | $1.87 |
| 3.27617 | Confidential Customer 24169 | Customer Claim | | | | | B21 | 20.1005025 | $0.00 |
| 3.27618 | Confidential Customer 24170 | Customer Claim | | | | | BTC | 0.00259898 | $76.28 |
| 3.27619 | Confidential Customer 24171 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |
| 3.27620 | Confidential Customer 24172 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.27621 | Confidential Customer 24173 | Customer Claim | | | | | | | $5.00 |
| 3.27622 | Confidential Customer 24174 | Customer Claim | | | | | B21 | 347.5024811 | $0.00 |
| 3.27623 | Confidential Customer 24175 | Customer Claim | | | | | | | $0.22 |
| 3.27624 | Confidential Customer 24176 | Customer Claim | | | | | | | $4.04 |
| 3.27625 | Confidential Customer 24177 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.27626 | Confidential Customer 24178 | Customer Claim | | | | | BTC | 0.0000863 | $2.53 |
| 3.27627 | Confidential Customer 24179 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.27628 | Confidential Customer 24180 | Customer Claim | | | | | B21 | 8.01635336 | $0.00 |
| 3.27629 | Confidential Customer 24181 | Customer Claim | | | | | B21 | 57.74722435 | $0.00 |
| 3.27630 | Confidential Customer 24182 | Customer Claim | | | | | B21 | 8580.835843 | $0.00 |
| 3.27631 | Confidential Customer 24183 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.27632 | Confidential Customer 24184 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.27633 | Confidential Customer 24185 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.27634 | Confidential Customer 24186 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.27635 | Confidential Customer 24187 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27636 | Confidential Customer 24188 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.27637 | Confidential Customer 24189 | Customer Claim | | | | | B21 | 23.28288707 | $0.00 |
| 3.27638 | Confidential Customer 24190 | Customer Claim | | | | | B21 | 59.55128108 | $0.00 |
| 3.27639 | Confidential Customer 24191 | Customer Claim | | | | | B21 | 12.78895034 | $0.00 |
| 3.27640 | Confidential Customer 24192 | Customer Claim | | | | | | | $5.35 |
| 3.27641 | Confidential Customer 24193 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.27642 | Confidential Customer 24194 | Customer Claim | | | | | B21 | 56.20889605 | $0.00 |
| 3.27643 | Confidential Customer 24195 | Customer Claim | | | | | B21 | 5.81987487 | $0.00 |
| 3.27644 | Confidential Customer 24196 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.27645 | Confidential Customer 24197 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.27646 | Confidential Customer 24198 | Customer Claim | | | | | B21 | 63.2731184 | $0.00 |
| 3.27647 | Confidential Customer 24199 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.27648 | Confidential Customer 24200 | Customer Claim | | | | | DOGE | 11.62520456 | $0.87 |
| 3.27649 | Confidential Customer 24201 | Customer Claim | | | | | B21 | 173.9716395 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27650 | Confidential Customer 24202 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.27651 | Confidential Customer 24203 | Customer Claim | | | | | B21 | 80 | $0.00 |
| 3.27652 | Confidential Customer 24204 | Customer Claim | | | | | B21 | 121.8546274 | $0.00 |
| 3.27653 | Confidential Customer 24205 | Customer Claim | | | | | B21 | 80.7607664 | $0.00 |
| 3.27654 | Confidential Customer 24206 | Customer Claim | | | | | B21 | 25.47932988 | $0.00 |
| 3.27655 | Confidential Customer 24207 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.27656 | Confidential Customer 24208 | Customer Claim | | | | | EOS | 0.6124 | $0.44 |
| 3.27657 | Confidential Customer 24209 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.27658 | Confidential Customer 24210 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27659 | Confidential Customer 24211 | Customer Claim | | | | | B21 | 6.43687039 | $0.00 |
| 3.27660 | Confidential Customer 24212 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.27661 | Confidential Customer 24213 | Customer Claim | | | | | DOGE | 8.9742892 | $0.67 |
| 3.27662 | Confidential Customer 24214 | Customer Claim | | | | | B21 | 106.2409135 | $0.00 |
| 3.27663 | Confidential Customer 24215 | Customer Claim | | | | | B21 | 11.9688809 | $0.00 |
| 3.27664 | Confidential Customer 24216 | Customer Claim | | | | | BTC | 0.01233148 | $361.91 |
| 3.27665 | Confidential Customer 24217 | Customer Claim | | | | | ETH | 0.00135044 | $2.49 |
| 3.27666 | Confidential Customer 24218 | Customer Claim | | | | | B21 | 93.88349058 | $0.00 |
| 3.27667 | Confidential Customer 24219 | Customer Claim | | | | | B21 | 10.04520341 | $0.00 |
| 3.27668 | Confidential Customer 24220 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.27669 | Confidential Customer 24221 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.27670 | Confidential Customer 24222 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.27671 | Confidential Customer 24223 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.27672 | Confidential Customer 24224 | Customer Claim | | | | | B21 | 86.58008658 | $0.00 |
| 3.27673 | Confidential Customer 24225 | Customer Claim | | | | | B21 | 8.96901206 | $0.00 |
| 3.27674 | Confidential Customer 24226 | Customer Claim | | | | | | | $18.53 |
| 3.27675 | Confidential Customer 24227 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.27676 | Confidential Customer 24228 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.27677 | Confidential Customer 24229 | Customer Claim | | | | | | | $10.00 |
| 3.27678 | Confidential Customer 24230 | Customer Claim | | | | | B21 | 22.47822422 | $0.00 |
| 3.27679 | Confidential Customer 24231 | Customer Claim | | | | | B21 | 8.16726559 | $0.00 |
| 3.27680 | Confidential Customer 24232 | Customer Claim | | | | | B21 | 2805.823985 | $0.00 |
| 3.27681 | Confidential Customer 24233 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.27682 | Confidential Customer 24234 | Customer Claim | | | | | B21 | 47.16981132 | $0.00 |
| 3.27683 | Confidential Customer 24235 | Customer Claim | | | | | | | $5.00 |
| 3.27684 | Confidential Customer 24236 | Customer Claim | | | | | B21 | 72.89161017 | $0.00 |
| 3.27685 | Confidential Customer 24237 | Customer Claim | | | | | B21 | 39.33136676 | $0.00 |

# SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27686 | Confidential Customer 24238 | Customer Claim | | | | | B21 | 8.95615959 | $0.00 |
| 3.27687 | Confidential Customer 24239 | Customer Claim | | | | | B21 | 94.80020856 | $0.00 |
| 3.27688 | Confidential Customer 24240 | Customer Claim | | | | | B21 | 21.88183807 | $0.00 |
| 3.27689 | Confidential Customer 24241 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27690 | Confidential Customer 24242 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.27691 | Confidential Customer 24243 | Customer Claim | | | | | B21 | 92.57544898 | $0.00 |
| 3.27692 | Confidential Customer 24244 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.27693 | Confidential Customer 24245 | Customer Claim | | | | | B21 | 19.62901167 | $0.00 |
| 3.27694 | Confidential Customer 24246 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.27695 | Confidential Customer 24247 | Customer Claim | | | | | B21 | 61.28671456 | $0.00 |
| 3.27696 | Confidential Customer 24248 | Customer Claim | | | | | B21 | 71.94244604 | $0.00 |
| 3.27697 | Confidential Customer 24249 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.27698 | Confidential Customer 24250 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.27699 | Confidential Customer 24251 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.27700 | Confidential Customer 24252 | Customer Claim | | | | | B21 | 24.28658166 | $0.00 |
| 3.27701 | Confidential Customer 24253 | Customer Claim | | | | | B21 | 23.01495972 | $0.00 |
| 3.27702 | Confidential Customer 24254 | Customer Claim | | | | | B21 | 28.40614587 | $0.00 |
| 3.27703 | Confidential Customer 24255 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.27704 | Confidential Customer 24256 | Customer Claim | | | | | B21 | 96.35296517 | $0.00 |
| 3.27705 | Confidential Customer 24257 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.27706 | Confidential Customer 24258 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.27707 | Confidential Customer 24259 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.27708 | Confidential Customer 24260 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.27709 | Confidential Customer 24261 | Customer Claim | | | | | B21 | 26.49182064 | $0.00 |
| 3.27710 | Confidential Customer 24262 | Customer Claim | | | | | B21 | 26.63115844 | $0.00 |
| 3.27711 | Confidential Customer 24263 | Customer Claim | | | | | B21 | 63.33723912 | $0.00 |
| 3.27712 | Confidential Customer 24264 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.27713 | Confidential Customer 24265 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.27714 | Confidential Customer 24266 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.27715 | Confidential Customer 24267 | Customer Claim | | | | | B21 | 11.41552511 | $0.00 |
| 3.27716 | Confidential Customer 24268 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.27717 | Confidential Customer 24269 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.27718 | Confidential Customer 24270 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.27719 | Confidential Customer 24271 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.27720 | Confidential Customer 24272 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.27721 | Confidential Customer 24273 | Customer Claim | | | | | B21 | 17.34950114 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27722 | Confidential Customer 24274 | Customer Claim | | | | | B21 | 3.2223739 | $0.00 |
| 3.27723 | Confidential Customer 24275 | Customer Claim | | | | | B21 | 13.79357908 | $0.00 |
| 3.27724 | Confidential Customer 24276 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.27725 | Confidential Customer 24277 | Customer Claim | | | | | B21 | 7.77548591 | $0.00 |
| 3.27726 | Confidential Customer 24278 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.27727 | Confidential Customer 24279 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27728 | Confidential Customer 24280 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.27729 | Confidential Customer 24281 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.27730 | Confidential Customer 24282 | Customer Claim | | | | | B21 | 19.04761904 | $0.00 |
| 3.27731 | Confidential Customer 24283 | Customer Claim | | | | | B21 | 30.68425897 | $0.00 |
| 3.27732 | Confidential Customer 24284 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.27733 | Confidential Customer 24285 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.27734 | Confidential Customer 24286 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.27735 | Confidential Customer 24287 | Customer Claim | | | | | | | $2.95 |
| 3.27736 | Confidential Customer 24288 | Customer Claim | | | | | B21 | 0.39392646 | $0.00 |
| 3.27737 | Confidential Customer 24288 | Customer Claim | | | | | | | $2.73 |
| 3.27738 | Confidential Customer 24289 | Customer Claim | | | | | | | $0.98 |
| 3.27739 | Confidential Customer 24290 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.27740 | Confidential Customer 24291 | Customer Claim | | | | | B21 | 97.65246115 | $0.00 |
| 3.27741 | Confidential Customer 24292 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.27742 | Confidential Customer 24293 | Customer Claim | | | | | B21 | 36.56039777 | $0.00 |
| 3.27743 | Confidential Customer 24294 | Customer Claim | | | | | B21 | 70.46209439 | $0.00 |
| 3.27744 | Confidential Customer 24295 | Customer Claim | | | | | B21 | 7.09496612 | $0.00 |
| 3.27745 | Confidential Customer 24296 | Customer Claim | | | | | DOGE | 17.63799821 | $1.32 |
| 3.27746 | Confidential Customer 24297 | Customer Claim | | | | | B21 | 1533.955857 | $0.00 |
| 3.27747 | Confidential Customer 24298 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.27748 | Confidential Customer 24299 | Customer Claim | | | | | B21 | 29.50722927 | $0.00 |
| 3.27749 | Confidential Customer 24300 | Customer Claim | | | | | DOGE | 13.26696646 | $0.99 |
| 3.27750 | Confidential Customer 24301 | Customer Claim | | | | | B21 | 59.28686 | $0.00 |
| 3.27751 | Confidential Customer 24302 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.27752 | Confidential Customer 24303 | Customer Claim | | | | | B21 | 52.81808875 | $0.00 |
| 3.27753 | Confidential Customer 24304 | Customer Claim | | | | | B21 | 99.81083733 | $0.00 |
| 3.27754 | Confidential Customer 24305 | Customer Claim | | | | | B21 | 31.94888178 | $0.00 |
| 3.27755 | Confidential Customer 24306 | Customer Claim | | | | | B21 | 24.18672148 | $0.00 |
| 3.27756 | Confidential Customer 24307 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27757 | Confidential Customer 24308 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27758 | Confidential Customer 24309 | Customer Claim | | | | | B21 | 18.44252846 | $0.00 |
| 3.27759 | Confidential Customer 24310 | Customer Claim | | | | | B21 | 8.92817284 | $0.00 |
| 3.27760 | Confidential Customer 24311 | Customer Claim | | | | | B21 | 23.46982758 | $0.00 |
| 3.27761 | Confidential Customer 24312 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.27762 | Confidential Customer 24313 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.27763 | Confidential Customer 24314 | Customer Claim | | | | | B21 | 81.26777732 | $0.00 |
| 3.27764 | Confidential Customer 24315 | Customer Claim | | | | | BTC | 0.00003457 | $1.01 |
| 3.27765 | Confidential Customer 24316 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.27766 | Confidential Customer 24317 | Customer Claim | | | | | B21 | 16.822099 | $0.00 |
| 3.27767 | Confidential Customer 24318 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.27768 | Confidential Customer 24319 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.27769 | Confidential Customer 24320 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.27770 | Confidential Customer 24321 | Customer Claim | | | | | B21 | 38.83298786 | $0.00 |
| 3.27771 | Confidential Customer 24321 | Customer Claim | | | | | BTC | 0.00000155 | $0.05 |
| 3.27772 | Confidential Customer 24322 | Customer Claim | | | | | | | $400.00 |
| 3.27773 | Confidential Customer 24323 | Customer Claim | | | | | B21 | 31.54574132 | $0.00 |
| 3.27774 | Confidential Customer 24324 | Customer Claim | | | | | B21 | 46.11695258 | $0.00 |
| 3.27775 | Confidential Customer 24325 | Customer Claim | | | | | B21 | 655.0724457 | $0.00 |
| 3.27776 | Confidential Customer 24326 | Customer Claim | | | | | B21 | 16.0829882 | $0.00 |
| 3.27777 | Confidential Customer 24327 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.27778 | Confidential Customer 24328 | Customer Claim | | | | | ETH | 0.00005856 | $0.11 |
| 3.27779 | Confidential Customer 24329 | Customer Claim | | | | | B21 | 75.11936339 | $0.00 |
| 3.27780 | Confidential Customer 24330 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.27781 | Confidential Customer 24331 | Customer Claim | | | | | B21 | 43.81161006 | $0.00 |
| 3.27782 | Confidential Customer 24332 | Customer Claim | | | | | B21 | 120.3386118 | $0.00 |
| 3.27783 | Confidential Customer 24333 | Customer Claim | | | | | B21 | 8.14995925 | $0.00 |
| 3.27784 | Confidential Customer 24334 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.27785 | Confidential Customer 24335 | Customer Claim | | | | | B21 | 41.01722723 | $0.00 |
| 3.27786 | Confidential Customer 24336 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.27787 | Confidential Customer 24337 | Customer Claim | | | | | | | $1.97 |
| 3.27788 | Confidential Customer 24338 | Customer Claim | | | | | B21 | 8.72600349 | $0.00 |
| 3.27789 | Confidential Customer 24339 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.27790 | Confidential Customer 24340 | Customer Claim | | | | | | | $1.95 |
| 3.27791 | Confidential Customer 24341 | Customer Claim | | | | | B21 | 12.9032258 | $0.00 |
| 3.27792 | Confidential Customer 24342 | Customer Claim | | | | | BTC | 0.00659619 | $193.59 |
| 3.27793 | Confidential Customer 24343 | Customer Claim | | | | | B21 | 33.65870077 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27794 | Confidential Customer 24344 | Customer Claim | | | | | | | $1,049.19 |
| 3.27795 | Confidential Customer 24345 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.27796 | Confidential Customer 24346 | Customer Claim | | | | | BAT | 1.46975852 | $0.31 |
| 3.27797 | Confidential Customer 24347 | Customer Claim | | | | | B21 | 58.97878238 | $0.00 |
| 3.27798 | Confidential Customer 24348 | Customer Claim | | | | | MATIC | 1.14699889 | $0.77 |
| 3.27799 | Confidential Customer 24349 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.27800 | Confidential Customer 24350 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.27801 | Confidential Customer 24351 | Customer Claim | | | | | B21 | 96.14601115 | $0.00 |
| 3.27802 | Confidential Customer 24352 | Customer Claim | | | | | USDC | 0.00000014 | $0.00 |
| 3.27803 | Confidential Customer 24353 | Customer Claim | | | | | B21 | 18.09136136 | $0.00 |
| 3.27804 | Confidential Customer 24354 | Customer Claim | | | | | B21 | 13.91788448 | $0.00 |
| 3.27805 | Confidential Customer 24355 | Customer Claim | | | | | DOGE | 15.89022739 | $1.19 |
| 3.27806 | Confidential Customer 24356 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.27807 | Confidential Customer 24357 | Customer Claim | | | | | B21 | 6.7907103 | $0.00 |
| 3.27808 | Confidential Customer 24358 | Customer Claim | | | | | B21 | 109.1226539 | $0.00 |
| 3.27809 | Confidential Customer 24359 | Customer Claim | | | | | B21 | 8.41892574 | $0.00 |
| 3.27810 | Confidential Customer 24360 | Customer Claim | | | | | B21 | 44.89337822 | $0.00 |
| 3.27811 | Confidential Customer 24361 | Customer Claim | | | | | B21 | 11.47315282 | $0.00 |
| 3.27812 | Confidential Customer 24362 | Customer Claim | | | | | USDT_ERC20 | 2.322977 | $2.32 |
| 3.27813 | Confidential Customer 24363 | Customer Claim | | | | | BTC | 0.00073601 | $21.60 |
| 3.27814 | Confidential Customer 24364 | Customer Claim | | | | | | | $0.45 |
| 3.27815 | Confidential Customer 24365 | Customer Claim | | | | | B21 | 47.8365902 | $0.00 |
| 3.27816 | Confidential Customer 24366 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27817 | Confidential Customer 24367 | Customer Claim | | | | | B21 | 42.23954042 | $0.00 |
| 3.27818 | Confidential Customer 24368 | Customer Claim | | | | | B21 | 9.26354793 | $0.00 |
| 3.27819 | Confidential Customer 24369 | Customer Claim | | | | | B21 | 2211.263394 | $0.00 |
| 3.27820 | Confidential Customer 24369 | Customer Claim | | | | | | | $42.94 |
| 3.27821 | Confidential Customer 24370 | Customer Claim | | | | | B21 | 81.53281694 | $0.00 |
| 3.27822 | Confidential Customer 24371 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.27823 | Confidential Customer 24372 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.27824 | Confidential Customer 24373 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.27825 | Confidential Customer 24374 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.27826 | Confidential Customer 24375 | Customer Claim | | | | | B21 | 383.7666699 | $0.00 |
| 3.27827 | Confidential Customer 24376 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.27828 | Confidential Customer 24377 | Customer Claim | | | | | B21 | 373.468778 | $0.00 |
| 3.27829 | Confidential Customer 24378 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27830 | Confidential Customer 24379 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.27831 | Confidential Customer 24380 | Customer Claim | | | | | B21 | 41.01554489 | $0.00 |
| 3.27832 | Confidential Customer 24381 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.27833 | Confidential Customer 24382 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.27834 | Confidential Customer 24383 | Customer Claim | | | | | B21 | 187.7323068 | $0.00 |
| 3.27835 | Confidential Customer 24384 | Customer Claim | | | | | B21 | 58.99182962 | $0.00 |
| 3.27836 | Confidential Customer 24385 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.27837 | Confidential Customer 24386 | Customer Claim | | | | | | | $2.48 |
| 3.27838 | Confidential Customer 24387 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.27839 | Confidential Customer 24388 | Customer Claim | | | | | B21 | 14.11490042 | $0.00 |
| 3.27840 | Confidential Customer 24389 | Customer Claim | | | | | B21 | 143.6988073 | $0.00 |
| 3.27841 | Confidential Customer 24390 | Customer Claim | | | | | B21 | 63.50516772 | $0.00 |
| 3.27842 | Confidential Customer 24391 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.27843 | Confidential Customer 24392 | Customer Claim | | | | | B21 | 17.6366843 | $0.00 |
| 3.27844 | Confidential Customer 24393 | Customer Claim | | | | | B21 | 67.23254054 | $0.00 |
| 3.27845 | Confidential Customer 24394 | Customer Claim | | | | | B21 | 47.50875942 | $0.00 |
| 3.27846 | Confidential Customer 24395 | Customer Claim | | | | | B21 | 8.1997458 | $0.00 |
| 3.27847 | Confidential Customer 24396 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.27848 | Confidential Customer 24397 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.27849 | Confidential Customer 24398 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.27850 | Confidential Customer 24399 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.27851 | Confidential Customer 24400 | Customer Claim | | | | | B21 | 5.09035377 | $0.00 |
| 3.27852 | Confidential Customer 24401 | Customer Claim | | | | | | | $129.35 |
| 3.27853 | Confidential Customer 24402 | Customer Claim | | | | | BTC | 0.0007047 | $20.68 |
| 3.27854 | Confidential Customer 24403 | Customer Claim | | | | | | | $2.26 |
| 3.27855 | Confidential Customer 24404 | Customer Claim | | | | | USDT_ERC20 | 1.929059 | $1.93 |
| 3.27856 | Confidential Customer 24405 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.27857 | Confidential Customer 24405 | Customer Claim | | | | | BTC | 0.00326847 | $95.92 |
| 3.27858 | Confidential Customer 24406 | Customer Claim | | | | | B21 | 66.71781698 | $0.00 |
| 3.27859 | Confidential Customer 24407 | Customer Claim | | | | | B21 | 47.37652492 | $0.00 |
| 3.27860 | Confidential Customer 24408 | Customer Claim | | | | | B21 | 4.74158368 | $0.00 |
| 3.27861 | Confidential Customer 24409 | Customer Claim | | | | | B21 | 44.12721876 | $0.00 |
| 3.27862 | Confidential Customer 24410 | Customer Claim | | | | | B21 | 59.55394098 | $0.00 |
| 3.27863 | Confidential Customer 24411 | Customer Claim | | | | | B21 | 88.54128237 | $0.00 |
| 3.27864 | Confidential Customer 24412 | Customer Claim | | | | | B21 | 42.40927066 | $0.00 |
| 3.27865 | Confidential Customer 24413 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27866 | Confidential Customer 24414 | Customer Claim | | | | | | | $2.40 |
| 3.27867 | Confidential Customer 24415 | Customer Claim | | | | | B21 | 53.36109845 | $0.00 |
| 3.27868 | Confidential Customer 24416 | Customer Claim | | | | | BTC | 0.00007782 | $2.28 |
| 3.27869 | Confidential Customer 24417 | Customer Claim | | | | | B21 | 20.81273738 | $0.00 |
| 3.27870 | Confidential Customer 24418 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.27871 | Confidential Customer 24419 | Customer Claim | | | | | B21 | 516.3353301 | $0.00 |
| 3.27872 | Confidential Customer 24420 | Customer Claim | | | | | | | $9.95 |
| 3.27873 | Confidential Customer 24421 | Customer Claim | | | | | | | $0.74 |
| 3.27874 | Confidential Customer 24422 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.27875 | Confidential Customer 24423 | Customer Claim | | | | | | | $1.86 |
| 3.27876 | Confidential Customer 24424 | Customer Claim | | | | | B21 | 10.34393586 | $0.00 |
| 3.27877 | Confidential Customer 24425 | Customer Claim | | | | | B21 | 9.40733772 | $0.00 |
| 3.27878 | Confidential Customer 24426 | Customer Claim | | | | | B21 | 93.2574487 | $0.00 |
| 3.27879 | Confidential Customer 24427 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.27880 | Confidential Customer 24428 | Customer Claim | | | | | B21 | 189.5644756 | $0.00 |
| 3.27881 | Confidential Customer 24429 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.27882 | Confidential Customer 24430 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.27883 | Confidential Customer 24431 | Customer Claim | | | | | BTC | 0.00012386 | $3.64 |
| 3.27884 | Confidential Customer 24432 | Customer Claim | | | | | | | $0.34 |
| 3.27885 | Confidential Customer 24433 | Customer Claim | | | | | USDT_ERC20 | 0.00271874 | $0.00 |
| 3.27886 | Confidential Customer 24434 | Customer Claim | | | | | B21 | 128.3738246 | $0.00 |
| 3.27887 | Confidential Customer 24435 | Customer Claim | | | | | B21 | 22.626994 | $0.00 |
| 3.27888 | Confidential Customer 24436 | Customer Claim | | | | | USDT_ERC20 | 0.00000186 | $0.00 |
| 3.27889 | Confidential Customer 24437 | Customer Claim | | | | | | | $5.00 |
| 3.27890 | Confidential Customer 24438 | Customer Claim | | | | | | | $0.16 |
| 3.27891 | Confidential Customer 24439 | Customer Claim | | | | | | | $0.12 |
| 3.27892 | Confidential Customer 24440 | Customer Claim | | | | | | | $50.00 |
| 3.27893 | Confidential Customer 24441 | Customer Claim | | | | | BTC | 0.00017016 | $4.99 |
| 3.27894 | Confidential Customer 24442 | Customer Claim | | | | | BTC | 0.00063163 | $18.54 |
| 3.27895 | Confidential Customer 24442 | Customer Claim | | | | | | | $19.34 |
| 3.27896 | Confidential Customer 24443 | Customer Claim | | | | | BTC | 0.00000068 | $0.02 |
| 3.27897 | Confidential Customer 24444 | Customer Claim | | | | | USDT_ERC20 | 8887.770511 | $8,887.77 |
| 3.27898 | Confidential Customer 24445 | Customer Claim | | | | | BTC | 0.00008881 | $2.61 |
| 3.27899 | Confidential Customer 24446 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27900 | Confidential Customer 24447 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.27901 | Confidential Customer 24448 | Customer Claim | | | | | | | $45.78 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27902 | Confidential Customer 24449 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.27903 | Confidential Customer 24450 | Customer Claim | | | | | USDT_ERC20 | 0.00000066 | $0.00 |
| 3.27904 | Confidential Customer 24450 | Customer Claim | | | | | USDC | 0.459035 | $0.46 |
| 3.27905 | Confidential Customer 24451 | Customer Claim | | | | | USDT_ERC20 | 0.00000038 | $0.00 |
| 3.27906 | Confidential Customer 24452 | Customer Claim | | | | | BTC | 0.00578694 | $169.84 |
| 3.27907 | Confidential Customer 24453 | Customer Claim | | | | | | | $1,500.00 |
| 3.27908 | Confidential Customer 24454 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.27909 | Confidential Customer 24455 | Customer Claim | | | | | B21 | 40.0080016 | $0.00 |
| 3.27910 | Confidential Customer 24456 | Customer Claim | | | | | B21 | 17.71636105 | $0.00 |
| 3.27911 | Confidential Customer 24457 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.27912 | Confidential Customer 24458 | Customer Claim | | | | | B21 | 46.53893558 | $0.00 |
| 3.27913 | Confidential Customer 24459 | Customer Claim | | | | | B21 | 819.1607182 | $0.00 |
| 3.27914 | Confidential Customer 24460 | Customer Claim | | | | | USDT_ERC20 | 0.00146853 | $0.00 |
| 3.27915 | Confidential Customer 24461 | Customer Claim | | | | | BTC | 0.00017348 | $5.09 |
| 3.27916 | Confidential Customer 24462 | Customer Claim | | | | | BTC | 0.00097113 | $28.50 |
| 3.27917 | Confidential Customer 24463 | Customer Claim | | | | | USDT_ERC20 | 0.00479903 | $0.00 |
| 3.27918 | Confidential Customer 24464 | Customer Claim | | | | | USDT_ERC20 | 0.00506828 | $0.01 |
| 3.27919 | Confidential Customer 24464 | Customer Claim | | | | | USDC | 4.959999 | $4.96 |
| 3.27920 | Confidential Customer 24464 | Customer Claim | | | | | | | $4,200.00 |
| 3.27921 | Confidential Customer 24465 | Customer Claim | | | | | | | $4,228.66 |
| 3.27922 | Confidential Customer 24466 | Customer Claim | | | | | USDT_ERC20 | 0.00002512 | $0.00 |
| 3.27923 | Confidential Customer 24467 | Customer Claim | | | | | LTC | 0.15970955 | $13.08 |
| 3.27924 | Confidential Customer 24468 | Customer Claim | | | | | SOL | 0.01254001 | $0.31 |
| 3.27925 | Confidential Customer 24468 | Customer Claim | | | | | DOT | 0.06975909 | $0.35 |
| 3.27926 | Confidential Customer 24468 | Customer Claim | | | | | | | $0.47 |
| 3.27927 | Confidential Customer 24468 | Customer Claim | | | | | SHIB | 48986.40777 | $0.50 |
| 3.27928 | Confidential Customer 24468 | Customer Claim | | | | | MATIC | 0.9091584 | $0.61 |
| 3.27929 | Confidential Customer 24468 | Customer Claim | | | | | DOGE | 8.64785323 | $0.65 |
| 3.27930 | Confidential Customer 24468 | Customer Claim | | | | | LTC | 0.01172547 | $0.96 |
| 3.27931 | Confidential Customer 24468 | Customer Claim | | | | | BTC | 0.00003608 | $1.06 |
| 3.27932 | Confidential Customer 24469 | Customer Claim | | | | | BTC | 0.0000008 | $0.02 |
| 3.27933 | Confidential Customer 24470 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.27934 | Confidential Customer 24471 | Customer Claim | | | | | B21 | 46.96645284 | $0.00 |
| 3.27935 | Confidential Customer 24472 | Customer Claim | | | | | BTC | 0.22409003 | $6,576.71 |
| 3.27936 | Confidential Customer 24473 | Customer Claim | | | | | | | $5.00 |
| 3.27937 | Confidential Customer 24474 | Customer Claim | | | | | | | $200.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27938 | Confidential Customer 24475 | Customer Claim | | | | | | | $490.33 |
| 3.27939 | Confidential Customer 24476 | Customer Claim | | | | | USDC_AVAX | 0.000299 | $0.00 |
| 3.27940 | Confidential Customer 24476 | Customer Claim | | | | | | | $0.13 |
| 3.27941 | Confidential Customer 24477 | Customer Claim | | | | | | | $5.65 |
| 3.27942 | Confidential Customer 24478 | Customer Claim | | | | | | | $101.67 |
| 3.27943 | Confidential Customer 24479 | Customer Claim | | | | | | | $750.46 |
| 3.27944 | Confidential Customer 24480 | Customer Claim | | | | | | | $139.44 |
| 3.27945 | Confidential Customer 24481 | Customer Claim | | | | | | | $0.01 |
| 3.27946 | Confidential Customer 24482 | Customer Claim | | | | | BTC | 0.07035045 | $2,064.68 |
| 3.27947 | Confidential Customer 24483 | Customer Claim | | | | | | | $99.13 |
| 3.27948 | Confidential Customer 24484 | Customer Claim | | | | | ETH | 0.00000185 | $0.00 |
| 3.27949 | Confidential Customer 24485 | Customer Claim | | | | | | | $0.41 |
| 3.27950 | Confidential Customer 24486 | Customer Claim | | | | | | | $0.91 |
| 3.27951 | Confidential Customer 24487 | Customer Claim | | | | | BTC | 0.00019559 | $5.74 |
| 3.27952 | Confidential Customer 24488 | Customer Claim | | | | | | | $1.03 |
| 3.27953 | Confidential Customer 24489 | Customer Claim | | | | | | | $5.00 |
| 3.27954 | Confidential Customer 24490 | Customer Claim | | | | | | | $20.20 |
| 3.27955 | Confidential Customer 24490 | Customer Claim | | | | | BTC | 0.00754936 | $221.56 |
| 3.27956 | Confidential Customer 24491 | Customer Claim | | | | | BTC | 0.0003411 | $10.01 |
| 3.27957 | Confidential Customer 24492 | Customer Claim | | | | | | | $21.32 |
| 3.27958 | Confidential Customer 24492 | Customer Claim | | | | | BTC | 0.17066498 | $5,008.76 |
| 3.27959 | Confidential Customer 24493 | Customer Claim | | | | | BTC | 0.00097727 | $28.68 |
| 3.27960 | Confidential Customer 24494 | Customer Claim | | | | | BTC | 0.00005832 | $1.71 |
| 3.27961 | Confidential Customer 24495 | Customer Claim | | | | | AVAX | 0.00000093 | $0.00 |
| 3.27962 | Confidential Customer 24495 | Customer Claim | | | | | ETH | 0.00000427 | $0.01 |
| 3.27963 | Confidential Customer 24495 | Customer Claim | | | | | BTC | 0.00000114 | $0.03 |
| 3.27964 | Confidential Customer 24496 | Customer Claim | | | | | USDT_ERC20 | 0.00093 | $0.00 |
| 3.27965 | Confidential Customer 24496 | Customer Claim | | | | | | | $0.99 |
| 3.27966 | Confidential Customer 24496 | Customer Claim | | | | | ETH | 0.00148 | $2.73 |
| 3.27967 | Confidential Customer 24497 | Customer Claim | | | | | ETH | 0.007243 | $13.34 |
| 3.27968 | Confidential Customer 24498 | Customer Claim | | | | | | | $56.00 |
| 3.27969 | Confidential Customer 24499 | Customer Claim | | | | | | | $10.25 |
| 3.27970 | Confidential Customer 24500 | Customer Claim | | | | | | | $0.32 |
| 3.27971 | Confidential Customer 24501 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.27972 | Confidential Customer 24502 | Customer Claim | | | | | BTC | 0.00863894 | $253.54 |
| 3.27973 | Confidential Customer 24503 | Customer Claim | | | | | BTC | 0.001666 | $48.89 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.27974 | Confidential Customer 24504 | Customer Claim | | | | | BTC | 0.00046669 | $13.70 |
| 3.27975 | Confidential Customer 24505 | Customer Claim | | | | | BTC | 0.00020842 | $6.12 |
| 3.27976 | Confidential Customer 24506 | Customer Claim | | | | | BTC | 0.00001476 | $0.43 |
| 3.27977 | Confidential Customer 24507 | Customer Claim | | | | | | | $70.88 |
| 3.27978 | Confidential Customer 24508 | Customer Claim | | | | | BTC | 0.10036315 | $2,945.51 |
| 3.27979 | Confidential Customer 24509 | Customer Claim | | | | | | | $0.51 |
| 3.27980 | Confidential Customer 24510 | Customer Claim | | | | | | | $179.00 |
| 3.27981 | Confidential Customer 24510 | Customer Claim | | | | | BTC | 0.01543693 | $453.05 |
| 3.27982 | Confidential Customer 24511 | Customer Claim | | | | | BTC | 0.00642102 | $188.45 |
| 3.27983 | Confidential Customer 24512 | Customer Claim | | | | | BTC | 0.0006829 | $20.04 |
| 3.27984 | Confidential Customer 24513 | Customer Claim | | | | | BTC | 0.00000469 | $0.14 |
| 3.27985 | Confidential Customer 24514 | Customer Claim | | | | | BTC | 0.00007664 | $2.25 |
| 3.27986 | Confidential Customer 24515 | Customer Claim | | | | | BTC | 0.00070563 | $20.71 |
| 3.27987 | Confidential Customer 24516 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.27988 | Confidential Customer 24517 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.27989 | Confidential Customer 24518 | Customer Claim | | | | | B21 | 0.14620196 | $0.00 |
| 3.27990 | Confidential Customer 24518 | Customer Claim | | | | | | | $3.90 |
| 3.27991 | Confidential Customer 24519 | Customer Claim | | | | | B21 | 12.57861634 | $0.00 |
| 3.27992 | Confidential Customer 24520 | Customer Claim | | | | | BTC | 0.00009821 | $2.88 |
| 3.27993 | Confidential Customer 24521 | Customer Claim | | | | | BTC | 0.00042459 | $12.46 |
| 3.27994 | Confidential Customer 24522 | Customer Claim | | | | | | | $150.00 |
| 3.27995 | Confidential Customer 24523 | Customer Claim | | | | | USDT_ERC20 | 0.00009429 | $0.00 |
| 3.27996 | Confidential Customer 24523 | Customer Claim | | | | | USDC | 0.007454 | $0.01 |
| 3.27997 | Confidential Customer 24524 | Customer Claim | | | | | B21 | 10.88464992 | $0.00 |
| 3.27998 | Confidential Customer 24525 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.27999 | Confidential Customer 24526 | Customer Claim | | | | | | | $186.02 |
| 3.28000 | Confidential Customer 24527 | Customer Claim | | | | | B21 | 43.15041154 | $0.00 |
| 3.28001 | Confidential Customer 24528 | Customer Claim | | | | | | | $200.00 |
| 3.28002 | Confidential Customer 24529 | Customer Claim | | | | | | | $1,094.66 |
| 3.28003 | Confidential Customer 24530 | Customer Claim | | | | | ETH | 0.001 | $1.84 |
| 3.28004 | Confidential Customer 24531 | Customer Claim | | | | | | | $5.00 |
| 3.28005 | Confidential Customer 24532 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.28006 | Confidential Customer 24533 | Customer Claim | | | | | B21 | 8.41750841 | $0.00 |
| 3.28007 | Confidential Customer 24534 | Customer Claim | | | | | BTC | 0.0003 | $8.80 |
| 3.28008 | Confidential Customer 24535 | Customer Claim | | | | | | | $0.12 |
| 3.28009 | Confidential Customer 24535 | Customer Claim | | | | | BTC | 0.00105115 | $30.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28010 | Confidential Customer 24536 | Customer Claim | | | | | USDT_ERC20 | 0.00000062 | $0.00 |
| 3.28011 | Confidential Customer 24536 | Customer Claim | | | | | AVAX | 0.00000068 | $0.00 |
| 3.28012 | Confidential Customer 24536 | Customer Claim | | | | | ETH | 0.00000111 | $0.00 |
| 3.28013 | Confidential Customer 24536 | Customer Claim | | | | | USDC_AVAX | 49.208217 | $49.21 |
| 3.28014 | Confidential Customer 24537 | Customer Claim | | | | | USDT_ERC20 | 0.00545548 | $0.01 |
| 3.28015 | Confidential Customer 24538 | Customer Claim | | | | | | | $33.00 |
| 3.28016 | Confidential Customer 24539 | Customer Claim | | | | | BTC | 0.00376095 | $110.38 |
| 3.28017 | Confidential Customer 24540 | Customer Claim | | | | | | | $1.00 |
| 3.28018 | Confidential Customer 24541 | Customer Claim | | | | | | | $100.00 |
| 3.28019 | Confidential Customer 24542 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.28020 | Confidential Customer 24543 | Customer Claim | | | | | | | $0.01 |
| 3.28021 | Confidential Customer 24544 | Customer Claim | | | | | LINK | 0.10106481 | $0.75 |
| 3.28022 | Confidential Customer 24545 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.28023 | Confidential Customer 24546 | Customer Claim | | | | | B21 | 15.74798927 | $0.00 |
| 3.28024 | Confidential Customer 24547 | Customer Claim | | | | | | | $3.95 |
| 3.28025 | Confidential Customer 24548 | Customer Claim | | | | | | | $3.44 |
| 3.28026 | Confidential Customer 24549 | Customer Claim | | | | | | | $5.70 |
| 3.28027 | Confidential Customer 24550 | Customer Claim | | | | | BTC | 0.00011009 | $3.23 |
| 3.28028 | Confidential Customer 24551 | Customer Claim | | | | | DOGE | 19.43625971 | $1.45 |
| 3.28029 | Confidential Customer 24552 | Customer Claim | | | | | | | $50.52 |
| 3.28030 | Confidential Customer 24553 | Customer Claim | | | | | ETH | 0.00125015 | $2.30 |
| 3.28031 | Confidential Customer 24553 | Customer Claim | | | | | BTC | 0.0004299 | $12.62 |
| 3.28032 | Confidential Customer 24554 | Customer Claim | | | | | | | $1.56 |
| 3.28033 | Confidential Customer 24554 | Customer Claim | | | | | BTC | 0.00049473 | $14.52 |
| 3.28034 | Confidential Customer 24554 | Customer Claim | | | | | ETH | 0.048695071 | $89.68 |
| 3.28035 | Confidential Customer 24555 | Customer Claim | | | | | | | $9.44 |
| 3.28036 | Confidential Customer 24555 | Customer Claim | | | | | ETH | 0.03478812 | $64.07 |
| 3.28037 | Confidential Customer 24556 | Customer Claim | | | | | B21 | 39.21809875 | $0.00 |
| 3.28038 | Confidential Customer 24557 | Customer Claim | | | | | | | $0.02 |
| 3.28039 | Confidential Customer 24558 | Customer Claim | | | | | B21 | 2.52458058 | $0.00 |
| 3.28040 | Confidential Customer 24559 | Customer Claim | | | | | | | $0.98 |
| 3.28041 | Confidential Customer 24560 | Customer Claim | | | | | | | $3.88 |
| 3.28042 | Confidential Customer 24561 | Customer Claim | | | | | B21 | 43.04685873 | $0.00 |
| 3.28043 | Confidential Customer 24562 | Customer Claim | | | | | | | $1.91 |
| 3.28044 | Confidential Customer 24563 | Customer Claim | | | | | LTC | 0.02118325 | $1.73 |
| 3.28045 | Confidential Customer 24564 | Customer Claim | | | | | B21 | 0.12120204 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28046 | Confidential Customer 24564 | Customer Claim | | | | | LTC | 0.00009216 | $0.01 |
| 3.28047 | Confidential Customer 24565 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.28048 | Confidential Customer 24566 | Customer Claim | | | | | ETH | 0.00195089 | $3.59 |
| 3.28049 | Confidential Customer 24567 | Customer Claim | | | | | B21 | 19.01500965 | $0.00 |
| 3.28050 | Confidential Customer 24568 | Customer Claim | | | | | | | $1.33 |
| 3.28051 | Confidential Customer 24569 | Customer Claim | | | | | B21 | 141.6691665 | $0.00 |
| 3.28052 | Confidential Customer 24570 | Customer Claim | | | | | LTC | 0.03034155 | $2.48 |
| 3.28053 | Confidential Customer 24571 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.28054 | Confidential Customer 24572 | Customer Claim | | | | | LTC | 0.01310495 | $1.07 |
| 3.28055 | Confidential Customer 24573 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.28056 | Confidential Customer 24573 | Customer Claim | | | | | LTC | 0.0012486 | $0.10 |
| 3.28057 | Confidential Customer 24573 | Customer Claim | | | | | | | $0.92 |
| 3.28058 | Confidential Customer 24574 | Customer Claim | | | | | B21 | 0.0312824 | $0.00 |
| 3.28059 | Confidential Customer 24574 | Customer Claim | | | | | ETH | 0.00069479 | $1.28 |
| 3.28060 | Confidential Customer 24575 | Customer Claim | | | | | DASH | 0.01174461 | $0.37 |
| 3.28061 | Confidential Customer 24576 | Customer Claim | | | | | BTC | 0.00007045 | $2.07 |
| 3.28062 | Confidential Customer 24577 | Customer Claim | | | | | B21 | 0.05841938 | $0.00 |
| 3.28063 | Confidential Customer 24577 | Customer Claim | | | | | | | $3.91 |
| 3.28064 | Confidential Customer 24578 | Customer Claim | | | | | | | $0.98 |
| 3.28065 | Confidential Customer 24578 | Customer Claim | | | | | USDT_ERC20 | 5.374883 | $5.37 |
| 3.28066 | Confidential Customer 24579 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.28067 | Confidential Customer 24580 | Customer Claim | | | | | B21 | 18.52709586 | $0.00 |
| 3.28068 | Confidential Customer 24581 | Customer Claim | | | | | | | $3.82 |
| 3.28069 | Confidential Customer 24582 | Customer Claim | | | | | B21 | 16.07071112 | $0.00 |
| 3.28070 | Confidential Customer 24583 | Customer Claim | | | | | B21 | 18.64541088 | $0.00 |
| 3.28071 | Confidential Customer 24584 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.28072 | Confidential Customer 24585 | Customer Claim | | | | | USDT_ERC20 | 28.61766807 | $28.62 |
| 3.28073 | Confidential Customer 24585 | Customer Claim | | | | | | | $5,571.80 |
| 3.28074 | Confidential Customer 24586 | Customer Claim | | | | | | | $162.55 |
| 3.28075 | Confidential Customer 24587 | Customer Claim | | | | | | | $50.00 |
| 3.28076 | Confidential Customer 24588 | Customer Claim | | | | | | | $4.00 |
| 3.28077 | Confidential Customer 24589 | Customer Claim | | | | | | | $100.00 |
| 3.28078 | Confidential Customer 24590 | Customer Claim | | | | | | | $361.00 |
| 3.28079 | Confidential Customer 24591 | Customer Claim | | | | | | | $205.75 |
| 3.28080 | Confidential Customer 24592 | Customer Claim | | | | | BTC | 0.02509958 | $736.64 |
| 3.28081 | Confidential Customer 24593 | Customer Claim | | | | | USDT_ERC20 | 0.00000038 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28082 | Confidential Customer 24593 | Customer Claim | | | | | SOL | 0.00000064 | $0.00 |
| 3.28083 | Confidential Customer 24593 | Customer Claim | | | | | ETH | 0.00000058 | $0.00 |
| 3.28084 | Confidential Customer 24593 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.28085 | Confidential Customer 24594 | Customer Claim | | | | | BTC | 0.00277706 | $81.50 |
| 3.28086 | Confidential Customer 24595 | Customer Claim | | | | | | | $0.08 |
| 3.28087 | Confidential Customer 24596 | Customer Claim | | | | | | | $5.00 |
| 3.28088 | Confidential Customer 24597 | Customer Claim | | | | | USDT_ERC20 | 0.00006027 | $0.00 |
| 3.28089 | Confidential Customer 24598 | Customer Claim | | | | | | | $1.06 |
| 3.28090 | Confidential Customer 24599 | Customer Claim | | | | | | | $10.00 |
| 3.28091 | Confidential Customer 24600 | Customer Claim | | | | | | | $72.28 |
| 3.28092 | Confidential Customer 24601 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28093 | Confidential Customer 24602 | Customer Claim | | | | | BTC | 0.05814845 | $1,706.57 |
| 3.28094 | Confidential Customer 24603 | Customer Claim | | | | | USDC | 10 | $10.00 |
| 3.28095 | Confidential Customer 24604 | Customer Claim | | | | | | | $0.28 |
| 3.28096 | Confidential Customer 24605 | Customer Claim | | | | | | | $15,000.00 |
| 3.28097 | Confidential Customer 24606 | Customer Claim | | | | | BTC | 0.00202016 | $59.29 |
| 3.28098 | Confidential Customer 24607 | Customer Claim | | | | | | | $3,000.00 |
| 3.28099 | Confidential Customer 24608 | Customer Claim | | | | | MANA | 0.22299829 | $0.08 |
| 3.28100 | Confidential Customer 24608 | Customer Claim | | | | | DASH | 0.00458591 | $0.15 |
| 3.28101 | Confidential Customer 24608 | Customer Claim | | | | | ETH | 0.00093345 | $1.72 |
| 3.28102 | Confidential Customer 24608 | Customer Claim | | | | | BTC | 0.00014074 | $4.13 |
| 3.28103 | Confidential Customer 24609 | Customer Claim | | | | | BTC | 0.00029969 | $8.80 |
| 3.28104 | Confidential Customer 24610 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.28105 | Confidential Customer 24611 | Customer Claim | | | | | BTC | 0.00005966 | $1.75 |
| 3.28106 | Confidential Customer 24612 | Customer Claim | | | | | USDC | 0.54 | $0.54 |
| 3.28107 | Confidential Customer 24613 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.28108 | Confidential Customer 24614 | Customer Claim | | | | | USDT_ERC20 | 42 | $42.00 |
| 3.28109 | Confidential Customer 24615 | Customer Claim | | | | | USDC | 0.2 | $0.20 |
| 3.28110 | Confidential Customer 24616 | Customer Claim | | | | | USDT_ERC20 | 0.00000037 | $0.00 |
| 3.28111 | Confidential Customer 24617 | Customer Claim | | | | | USDT_ERC20 | 0.00006028 | $0.00 |
| 3.28112 | Confidential Customer 24618 | Customer Claim | | | | | | | $5.23 |
| 3.28113 | Confidential Customer 24619 | Customer Claim | | | | | B21 | 61.3167778 | $0.00 |
| 3.28114 | Confidential Customer 24620 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.28115 | Confidential Customer 24621 | Customer Claim | | | | | B21 | 25.35133548 | $0.00 |
| 3.28116 | Confidential Customer 24621 | Customer Claim | | | | | BAT | 0.91276748 | $0.19 |
| 3.28117 | Confidential Customer 24622 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28118 | Confidential Customer 24623 | Customer Claim | | | | | | | $575.00 |
| 3.28119 | Confidential Customer 24624 | Customer Claim | | | | | | | $430.90 |
| 3.28120 | Confidential Customer 24625 | Customer Claim | | | | | | | $18.50 |
| 3.28121 | Confidential Customer 24626 | Customer Claim | | | | | | | $0.01 |
| 3.28122 | Confidential Customer 24627 | Customer Claim | | | | | | | $25.00 |
| 3.28123 | Confidential Customer 24628 | Customer Claim | | | | | | | $1,893.47 |
| 3.28124 | Confidential Customer 24629 | Customer Claim | | | | | | | $21.00 |
| 3.28125 | Confidential Customer 24629 | Customer Claim | | | | | BTC | 0.00151745 | $44.53 |
| 3.28126 | Confidential Customer 24630 | Customer Claim | | | | | BTC | 0.01210341 | $355.22 |
| 3.28127 | Confidential Customer 24631 | Customer Claim | | | | | BTC | 0.00269293 | $79.03 |
| 3.28128 | Confidential Customer 24632 | Customer Claim | | | | | | | $0.35 |
| 3.28129 | Confidential Customer 24632 | Customer Claim | | | | | DOGE | 10.60710647 | $0.79 |
| 3.28130 | Confidential Customer 24633 | Customer Claim | | | | | | | $14.43 |
| 3.28131 | Confidential Customer 24634 | Customer Claim | | | | | BTC | 0.00610424 | $179.15 |
| 3.28132 | Confidential Customer 24635 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.28133 | Confidential Customer 24636 | Customer Claim | | | | | BTC | 0.00001095 | $0.32 |
| 3.28134 | Confidential Customer 24637 | Customer Claim | | | | | | | $5.00 |
| 3.28135 | Confidential Customer 24638 | Customer Claim | | | | | | | $62.35 |
| 3.28136 | Confidential Customer 24638 | Customer Claim | | | | | BTC | 0.00240165 | $70.48 |
| 3.28137 | Confidential Customer 24639 | Customer Claim | | | | | | | $0.81 |
| 3.28138 | Confidential Customer 24640 | Customer Claim | | | | | | | $0.18 |
| 3.28139 | Confidential Customer 24640 | Customer Claim | | | | | BTC | 0.00199762 | $58.63 |
| 3.28140 | Confidential Customer 24641 | Customer Claim | | | | | B21 | 5.71706257 | $0.00 |
| 3.28141 | Confidential Customer 24642 | Customer Claim | | | | | | | $20.20 |
| 3.28142 | Confidential Customer 24642 | Customer Claim | | | | | BTC | 0.01312649 | $385.24 |
| 3.28143 | Confidential Customer 24643 | Customer Claim | | | | | | | $5.00 |
| 3.28144 | Confidential Customer 24644 | Customer Claim | | | | | BTC | 0.00004611 | $1.35 |
| 3.28145 | Confidential Customer 24645 | Customer Claim | | | | | BTC | 0.13193378 | $3,872.06 |
| 3.28146 | Confidential Customer 24646 | Customer Claim | | | | | BTC | 0.00000168 | $0.05 |
| 3.28147 | Confidential Customer 24647 | Customer Claim | | | | | BTC | 0.00337427 | $99.03 |
| 3.28148 | Confidential Customer 24648 | Customer Claim | | | | | | | $103.50 |
| 3.28149 | Confidential Customer 24649 | Customer Claim | | | | | | | $10.95 |
| 3.28150 | Confidential Customer 24650 | Customer Claim | | | | | BTC | 0.00136344 | $40.01 |
| 3.28151 | Confidential Customer 24651 | Customer Claim | | | | | | | $5.00 |
| 3.28152 | Confidential Customer 24652 | Customer Claim | | | | | | | $0.10 |
| 3.28153 | Confidential Customer 24653 | Customer Claim | | | | | BTC | 0.00417308 | $122.47 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28154 | Confidential Customer 24654 | Customer Claim | | | | | BTC | 0.00059102 | $17.35 |
| 3.28155 | Confidential Customer 24655 | Customer Claim | | | | | | | $3.78 |
| 3.28156 | Confidential Customer 24656 | Customer Claim | | | | | BTC | 0.00623069 | $182.86 |
| 3.28157 | Confidential Customer 24657 | Customer Claim | | | | | BTC | 0.01560417 | $457.96 |
| 3.28158 | Confidential Customer 24658 | Customer Claim | | | | | | | $1.95 |
| 3.28159 | Confidential Customer 24659 | Customer Claim | | | | | BTC | 0.00023736 | $6.97 |
| 3.28160 | Confidential Customer 24660 | Customer Claim | | | | | | | $1,181.58 |
| 3.28161 | Confidential Customer 24661 | Customer Claim | | | | | BTC | 0.00073621 | $21.61 |
| 3.28162 | Confidential Customer 24662 | Customer Claim | | | | | B21 | 24.15604806 | $0.00 |
| 3.28163 | Confidential Customer 24663 | Customer Claim | | | | | BTC | 0.00008736 | $2.56 |
| 3.28164 | Confidential Customer 24664 | Customer Claim | | | | | BTC | 0.0000106 | $0.31 |
| 3.28165 | Confidential Customer 24664 | Customer Claim | | | | | | | $6.00 |
| 3.28166 | Confidential Customer 24665 | Customer Claim | | | | | | | $10.00 |
| 3.28167 | Confidential Customer 24666 | Customer Claim | | | | | ETH | 0.00181222 | $3.34 |
| 3.28168 | Confidential Customer 24667 | Customer Claim | | | | | | | $10.00 |
| 3.28169 | Confidential Customer 24668 | Customer Claim | | | | | B21 | 71.1718444 | $0.00 |
| 3.28170 | Confidential Customer 24669 | Customer Claim | | | | | ADA | 1.170449 | $0.34 |
| 3.28171 | Confidential Customer 24670 | Customer Claim | | | | | B21 | 22.1488848 | $0.00 |
| 3.28172 | Confidential Customer 24671 | Customer Claim | | | | | B21 | 9.0748219 | $0.00 |
| 3.28173 | Confidential Customer 24672 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.28174 | Confidential Customer 24673 | Customer Claim | | | | | B21 | 3.34901193 | $0.00 |
| 3.28175 | Confidential Customer 24674 | Customer Claim | | | | | B21 | 7.37733962 | $0.00 |
| 3.28176 | Confidential Customer 24675 | Customer Claim | | | | | B21 | 109.9535446 | $0.00 |
| 3.28177 | Confidential Customer 24676 | Customer Claim | | | | | DASH | 0.03125071 | $0.99 |
| 3.28178 | Confidential Customer 24677 | Customer Claim | | | | | BAT | 1.92244643 | $0.41 |
| 3.28179 | Confidential Customer 24677 | Customer Claim | | | | | | | $1.00 |
| 3.28180 | Confidential Customer 24677 | Customer Claim | | | | | USDC | 1.910995 | $1.91 |
| 3.28181 | Confidential Customer 24678 | Customer Claim | | | | | | | $3,509.00 |
| 3.28182 | Confidential Customer 24679 | Customer Claim | | | | | | | $50.00 |
| 3.28183 | Confidential Customer 24680 | Customer Claim | | | | | | | $400.00 |
| 3.28184 | Confidential Customer 24681 | Customer Claim | | | | | | | $25.00 |
| 3.28185 | Confidential Customer 24682 | Customer Claim | | | | | | | $200.00 |
| 3.28186 | Confidential Customer 24683 | Customer Claim | | | | | | | $1.76 |
| 3.28187 | Confidential Customer 24684 | Customer Claim | | | | | BTC | 0.00259003 | $76.01 |
| 3.28188 | Confidential Customer 24685 | Customer Claim | | | | | BTC | 0.00442844 | $129.97 |
| 3.28189 | Confidential Customer 24686 | Customer Claim | | | | | | | $55.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28190 | Confidential Customer 24687 | Customer Claim | | | | | | | $600.00 |
| 3.28191 | Confidential Customer 24688 | Customer Claim | | | | | BTC | 0.00045631 | $13.39 |
| 3.28192 | Confidential Customer 24689 | Customer Claim | | | | | | | $5.00 |
| 3.28193 | Confidential Customer 24690 | Customer Claim | | | | | BTC | 0.00017074 | $5.01 |
| 3.28194 | Confidential Customer 24691 | Customer Claim | | | | | | | $3,000.00 |
| 3.28195 | Confidential Customer 24692 | Customer Claim | | | | | BTC | 0.01967852 | $577.54 |
| 3.28196 | Confidential Customer 24693 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.28197 | Confidential Customer 24694 | Customer Claim | | | | | USDC | 0.000074 | $0.00 |
| 3.28198 | Confidential Customer 24694 | Customer Claim | | | | | | | $7,085.00 |
| 3.28199 | Confidential Customer 24695 | Customer Claim | | | | | | | $93.00 |
| 3.28200 | Confidential Customer 24696 | Customer Claim | | | | | USDT_ERC20 | 0.00940648 | $0.01 |
| 3.28201 | Confidential Customer 24697 | Customer Claim | | | | | | | $10.00 |
| 3.28202 | Confidential Customer 24698 | Customer Claim | | | | | | | $535.63 |
| 3.28203 | Confidential Customer 24699 | Customer Claim | | | | | | | $10.00 |
| 3.28204 | Confidential Customer 24700 | Customer Claim | | | | | BTC | 0.00582695 | $171.01 |
| 3.28205 | Confidential Customer 24701 | Customer Claim | | | | | | | $0.02 |
| 3.28206 | Confidential Customer 24701 | Customer Claim | | | | | BTC | 0.00095998 | $28.17 |
| 3.28207 | Confidential Customer 24701 | Customer Claim | | | | | ETH | 0.02932041 | $54.00 |
| 3.28208 | Confidential Customer 24702 | Customer Claim | | | | | | | $13.13 |
| 3.28209 | Confidential Customer 24703 | Customer Claim | | | | | | | $5,865.00 |
| 3.28210 | Confidential Customer 24704 | Customer Claim | | | | | | | $2.42 |
| 3.28211 | Confidential Customer 24705 | Customer Claim | | | | | USDT_ERC20 | 0.82 | $0.82 |
| 3.28212 | Confidential Customer 24706 | Customer Claim | | | | | USDT_ERC20 | 0.731868 | $0.73 |
| 3.28213 | Confidential Customer 24706 | Customer Claim | | | | | | | $0.94 |
| 3.28214 | Confidential Customer 24707 | Customer Claim | | | | | USDT_ERC20 | 0.5 | $0.50 |
| 3.28215 | Confidential Customer 24707 | Customer Claim | | | | | BTC | 0.000035 | $1.03 |
| 3.28216 | Confidential Customer 24708 | Customer Claim | | | | | DOGE | 72.56293699 | $5.41 |
| 3.28217 | Confidential Customer 24709 | Customer Claim | | | | | | | $5.00 |
| 3.28218 | Confidential Customer 24710 | Customer Claim | | | | | | | $50.00 |
| 3.28219 | Confidential Customer 24711 | Customer Claim | | | | | USDC | 0.001949 | $0.00 |
| 3.28220 | Confidential Customer 24711 | Customer Claim | | | | | USDT_ERC20 | 1443.028217 | $1,443.03 |
| 3.28221 | Confidential Customer 24712 | Customer Claim | | | | | | | $879.00 |
| 3.28222 | Confidential Customer 24713 | Customer Claim | | | | | | | $5.00 |
| 3.28223 | Confidential Customer 24714 | Customer Claim | | | | | B21 | 334.1185118 | $0.00 |
| 3.28224 | Confidential Customer 24715 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.28225 | Confidential Customer 24716 | Customer Claim | | | | | | | $102.81 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28226 | Confidential Customer 24717 | Customer Claim | | | | | | | $5.00 |
| 3.28227 | Confidential Customer 24718 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.28228 | Confidential Customer 24719 | Customer Claim | | | | | | | $25.16 |
| 3.28229 | Confidential Customer 24719 | Customer Claim | | | | | BTC | 0.00197628 | $58.00 |
| 3.28230 | Confidential Customer 24720 | Customer Claim | | | | | | | $0.11 |
| 3.28231 | Confidential Customer 24721 | Customer Claim | | | | | | | $0.07 |
| 3.28232 | Confidential Customer 24722 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.28233 | Confidential Customer 24723 | Customer Claim | | | | | ADA | 8.48137 | $2.46 |
| 3.28234 | Confidential Customer 24724 | Customer Claim | | | | | | | $25.00 |
| 3.28235 | Confidential Customer 24725 | Customer Claim | | | | | BTC | 0.00052213 | $15.32 |
| 3.28236 | Confidential Customer 24726 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28237 | Confidential Customer 24727 | Customer Claim | | | | | USDT_ERC20 | 0.000151 | $0.00 |
| 3.28238 | Confidential Customer 24727 | Customer Claim | | | | | XLM_USDC_5F3T | 4 | $4.00 |
| 3.28239 | Confidential Customer 24727 | Customer Claim | | | | | | | $10,124.82 |
| 3.28240 | Confidential Customer 24728 | Customer Claim | | | | | B21 | 2273.701737 | $0.00 |
| 3.28241 | Confidential Customer 24729 | Customer Claim | | | | | USDT_ERC20 | 0.00007026 | $0.00 |
| 3.28242 | Confidential Customer 24729 | Customer Claim | | | | | | | $2,600.00 |
| 3.28243 | Confidential Customer 24730 | Customer Claim | | | | | | | $16,985.00 |
| 3.28244 | Confidential Customer 24731 | Customer Claim | | | | | | | $0.54 |
| 3.28245 | Confidential Customer 24732 | Customer Claim | | | | | B21 | 25.36622486 | $0.00 |
| 3.28246 | Confidential Customer 24733 | Customer Claim | | | | | | | $6,590.00 |
| 3.28247 | Confidential Customer 24734 | Customer Claim | | | | | | | $1,027.77 |
| 3.28248 | Confidential Customer 24735 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.28249 | Confidential Customer 24736 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.28250 | Confidential Customer 24737 | Customer Claim | | | | | BTC | 0.00947567 | $278.10 |
| 3.28251 | Confidential Customer 24738 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.28252 | Confidential Customer 24739 | Customer Claim | | | | | BSV | 0.00004982 | $0.00 |
| 3.28253 | Confidential Customer 24739 | Customer Claim | | | | | USDT_ERC20 | 3.411405 | $3.41 |
| 3.28254 | Confidential Customer 24739 | Customer Claim | | | | | ETH | 0.03986 | $73.41 |
| 3.28255 | Confidential Customer 24740 | Customer Claim | | | | | USDT_ERC20 | 10.93016285 | $10.93 |
| 3.28256 | Confidential Customer 24740 | Customer Claim | | | | | | | $1,089.00 |
| 3.28257 | Confidential Customer 24741 | Customer Claim | | | | | | | $11,685.00 |
| 3.28258 | Confidential Customer 24742 | Customer Claim | | | | | BTC | 0.00050753 | $14.90 |
| 3.28259 | Confidential Customer 24743 | Customer Claim | | | | | B21 | 11.35138203 | $0.00 |
| 3.28260 | Confidential Customer 24744 | Customer Claim | | | | | | | $0.18 |
| 3.28261 | Confidential Customer 24745 | Customer Claim | | | | | USDT_ERC20 | 0.00402996 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28262 | Confidential Customer 24746 | Customer Claim | | | | | B21 | 8.7962352 | $0.00 |
| 3.28263 | Confidential Customer 24747 | Customer Claim | | | | | | | $7,985.00 |
| 3.28264 | Confidential Customer 24748 | Customer Claim | | | | | BTC | 0.00000072 | $0.02 |
| 3.28265 | Confidential Customer 24749 | Customer Claim | | | | | B21 | 61.84674376 | $0.00 |
| 3.28266 | Confidential Customer 24750 | Customer Claim | | | | | ETH | 0.25836064 | $475.80 |
| 3.28267 | Confidential Customer 24750 | Customer Claim | | | | | | | $2,406.21 |
| 3.28268 | Confidential Customer 24751 | Customer Claim | | | | | | | $54.73 |
| 3.28269 | Confidential Customer 24752 | Customer Claim | | | | | B21 | 47.78173304 | $0.00 |
| 3.28270 | Confidential Customer 24753 | Customer Claim | | | | | | | $10.00 |
| 3.28271 | Confidential Customer 24754 | Customer Claim | | | | | USDT_ERC20 | 0.00057504 | $0.00 |
| 3.28272 | Confidential Customer 24754 | Customer Claim | | | | | | | $114.95 |
| 3.28273 | Confidential Customer 24754 | Customer Claim | | | | | USDC | 52918.00061 | $52,912.71 |
| 3.28274 | Confidential Customer 24755 | Customer Claim | | | | | | | $2,235.00 |
| 3.28275 | Confidential Customer 24756 | Customer Claim | | | | | | | $2.50 |
| 3.28276 | Confidential Customer 24756 | Customer Claim | | | | | USDT_ERC20 | 792.1470106 | $792.15 |
| 3.28277 | Confidential Customer 24757 | Customer Claim | | | | | | | $11,000.00 |
| 3.28278 | Confidential Customer 24758 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.28279 | Confidential Customer 24759 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28280 | Confidential Customer 24760 | Customer Claim | | | | | | | $10.00 |
| 3.28281 | Confidential Customer 24761 | Customer Claim | | | | | USDT_ERC20 | 4.98532326 | $4.99 |
| 3.28282 | Confidential Customer 24761 | Customer Claim | | | | | | | $250.00 |
| 3.28283 | Confidential Customer 24762 | Customer Claim | | | | | | | $1.14 |
| 3.28284 | Confidential Customer 24763 | Customer Claim | | | | | | | $1.12 |
| 3.28285 | Confidential Customer 24764 | Customer Claim | | | | | | | $10.00 |
| 3.28286 | Confidential Customer 24765 | Customer Claim | | | | | BTC | 0.00053029 | $15.56 |
| 3.28287 | Confidential Customer 24766 | Customer Claim | | | | | BTC | 0.00247233 | $72.56 |
| 3.28288 | Confidential Customer 24767 | Customer Claim | | | | | BTC | 0.00013621 | $4.00 |
| 3.28289 | Confidential Customer 24768 | Customer Claim | | | | | BTC | 0.0046872 | $137.56 |
| 3.28290 | Confidential Customer 24769 | Customer Claim | | | | | BTC | 0.00011845 | $3.48 |
| 3.28291 | Confidential Customer 24770 | Customer Claim | | | | | BTC | 0.0001206 | $3.54 |
| 3.28292 | Confidential Customer 24771 | Customer Claim | | | | | BTC | 0.0000973 | $2.86 |
| 3.28293 | Confidential Customer 24772 | Customer Claim | | | | | BTC | 0.00012242 | $3.59 |
| 3.28294 | Confidential Customer 24773 | Customer Claim | | | | | BTC | 0.00011229 | $3.30 |
| 3.28295 | Confidential Customer 24774 | Customer Claim | | | | | | | $2,000.00 |
| 3.28296 | Confidential Customer 24775 | Customer Claim | | | | | B21 | 88.48775691 | $0.00 |
| 3.28297 | Confidential Customer 24776 | Customer Claim | | | | | USDT_ERC20 | 0.00000194 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28298 | Confidential Customer 24776 | Customer Claim | | | | | ETH | 0.00000097 | $0.00 |
| 3.28299 | Confidential Customer 24777 | Customer Claim | | | | | USDT_ERC20 | 0.66672233 | $0.67 |
| 3.28300 | Confidential Customer 24777 | Customer Claim | | | | | | | $2,733.19 |
| 3.28301 | Confidential Customer 24778 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28302 | Confidential Customer 24779 | Customer Claim | | | | | USDT_ERC20 | 0.00000073 | $0.00 |
| 3.28303 | Confidential Customer 24780 | Customer Claim | | | | | | | $0.81 |
| 3.28304 | Confidential Customer 24780 | Customer Claim | | | | | BTC | 0.05352379 | $1,570.84 |
| 3.28305 | Confidential Customer 24781 | Customer Claim | | | | | | | $840.00 |
| 3.28306 | Confidential Customer 24782 | Customer Claim | | | | | USDT_ERC20 | 0.0000674 | $0.00 |
| 3.28307 | Confidential Customer 24783 | Customer Claim | | | | | USDT_ERC20 | 0.00388707 | $0.00 |
| 3.28308 | Confidential Customer 24783 | Customer Claim | | | | | | | $450.00 |
| 3.28309 | Confidential Customer 24784 | Customer Claim | | | | | B21 | 58.97008742 | $0.00 |
| 3.28310 | Confidential Customer 24785 | Customer Claim | | | | | | | $0.69 |
| 3.28311 | Confidential Customer 24786 | Customer Claim | | | | | | | $30.30 |
| 3.28312 | Confidential Customer 24786 | Customer Claim | | | | | BTC | 0.11711335 | $3,437.10 |
| 3.28313 | Confidential Customer 24787 | Customer Claim | | | | | | | $5.00 |
| 3.28314 | Confidential Customer 24788 | Customer Claim | | | | | | | $0.11 |
| 3.28315 | Confidential Customer 24789 | Customer Claim | | | | | USDT_ERC20 | 0.00000973 | $0.00 |
| 3.28316 | Confidential Customer 24790 | Customer Claim | | | | | USDT_ERC20 | 0.00000058 | $0.00 |
| 3.28317 | Confidential Customer 24791 | Customer Claim | | | | | USDT_ERC20 | 0.75144248 | $0.75 |
| 3.28318 | Confidential Customer 24792 | Customer Claim | | | | | ETH | 9.7123E-12 | $0.00 |
| 3.28319 | Confidential Customer 24792 | Customer Claim | | | | | USDT_ERC20 | 0.00001078 | $0.00 |
| 3.28320 | Confidential Customer 24793 | Customer Claim | | | | | LUNA | 0.4 | $0.00 |
| 3.28321 | Confidential Customer 24794 | Customer Claim | | | | | BTC | 0.00005805 | $1.70 |
| 3.28322 | Confidential Customer 24795 | Customer Claim | | | | | | | $950.00 |
| 3.28323 | Confidential Customer 24796 | Customer Claim | | | | | | | $14,830.00 |
| 3.28324 | Confidential Customer 24797 | Customer Claim | | | | | BTC | 0.00004823 | $1.42 |
| 3.28325 | Confidential Customer 24798 | Customer Claim | | | | | | | $0.50 |
| 3.28326 | Confidential Customer 24799 | Customer Claim | | | | | BTC | 0.00000167 | $0.05 |
| 3.28327 | Confidential Customer 24799 | Customer Claim | | | | | | | $0.06 |
| 3.28328 | Confidential Customer 24800 | Customer Claim | | | | | USDT_ERC20 | 4.99549018 | $5.00 |
| 3.28329 | Confidential Customer 24801 | Customer Claim | | | | | | | $100.00 |
| 3.28330 | Confidential Customer 24802 | Customer Claim | | | | | | | $1.00 |
| 3.28331 | Confidential Customer 24803 | Customer Claim | | | | | BTC | 0.00866915 | $254.43 |
| 3.28332 | Confidential Customer 24804 | Customer Claim | | | | | ADA | 192.20196 | $55.70 |
| 3.28333 | Confidential Customer 24805 | Customer Claim | | | | | | | $4,000.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28334 | Confidential Customer 24806 | Customer Claim | | | | | BTC | 0.05610003 | $1,646.45 |
| 3.28335 | Confidential Customer 24807 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.28336 | Confidential Customer 24808 | Customer Claim | | | | | | | $435.80 |
| 3.28337 | Confidential Customer 24809 | Customer Claim | | | | | | | $5.00 |
| 3.28338 | Confidential Customer 24810 | Customer Claim | | | | | BTC | 0.0000205 | $0.60 |
| 3.28339 | Confidential Customer 24811 | Customer Claim | | | | | | | $33,280.01 |
| 3.28340 | Confidential Customer 24812 | Customer Claim | | | | | | | $74.29 |
| 3.28341 | Confidential Customer 24813 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.28342 | Confidential Customer 24814 | Customer Claim | | | | | | | $19.71 |
| 3.28343 | Confidential Customer 24815 | Customer Claim | | | | | | | $500.00 |
| 3.28344 | Confidential Customer 24816 | Customer Claim | | | | | BTC | 0.001205 | $35.36 |
| 3.28345 | Confidential Customer 24817 | Customer Claim | | | | | | | $5.00 |
| 3.28346 | Confidential Customer 24818 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.28347 | Confidential Customer 24819 | Customer Claim | | | | | B21 | 46.74753991 | $0.00 |
| 3.28348 | Confidential Customer 24820 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.28349 | Confidential Customer 24821 | Customer Claim | | | | | B21 | 80.27292794 | $0.00 |
| 3.28350 | Confidential Customer 24822 | Customer Claim | | | | | B21 | 2198.500739 | $0.00 |
| 3.28351 | Confidential Customer 24823 | Customer Claim | | | | | BTC | 0.00337987 | $99.19 |
| 3.28352 | Confidential Customer 24824 | Customer Claim | | | | | BTC | 0.00131148 | $38.49 |
| 3.28353 | Confidential Customer 24825 | Customer Claim | | | | | | | $5.00 |
| 3.28354 | Confidential Customer 24826 | Customer Claim | | | | | | | $2.00 |
| 3.28355 | Confidential Customer 24827 | Customer Claim | | | | | BTC | 0.00074376 | $21.83 |
| 3.28356 | Confidential Customer 24828 | Customer Claim | | | | | | | $85.50 |
| 3.28357 | Confidential Customer 24829 | Customer Claim | | | | | | | $536.52 |
| 3.28358 | Confidential Customer 24830 | Customer Claim | | | | | | | $225.27 |
| 3.28359 | Confidential Customer 24831 | Customer Claim | | | | | BTC | 0.00000198 | $0.06 |
| 3.28360 | Confidential Customer 24832 | Customer Claim | | | | | | | $612.77 |
| 3.28361 | Confidential Customer 24832 | Customer Claim | | | | | ETH | 0.48470161 | $892.63 |
| 3.28362 | Confidential Customer 24833 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.28363 | Confidential Customer 24834 | Customer Claim | | | | | | | $20.20 |
| 3.28364 | Confidential Customer 24834 | Customer Claim | | | | | BTC | 0.02673999 | $784.78 |
| 3.28365 | Confidential Customer 24835 | Customer Claim | | | | | | | $2,527.00 |
| 3.28366 | Confidential Customer 24836 | Customer Claim | | | | | | | $7.58 |
| 3.28367 | Confidential Customer 24837 | Customer Claim | | | | | | | $326.70 |
| 3.28368 | Confidential Customer 24838 | Customer Claim | | | | | SOL | 0.00000075 | $0.00 |
| 3.28369 | Confidential Customer 24838 | Customer Claim | | | | | ETH | 0.00000642 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28370 | Confidential Customer 24838 | Customer Claim | | | | | BTC | 0.00000206 | $0.06 |
| 3.28371 | Confidential Customer 24838 | Customer Claim | | | | | ATOM_COS | 0.276875 | $2.36 |
| 3.28372 | Confidential Customer 24838 | Customer Claim | | | | | USDC_AVAX | 190.127209 | $190.13 |
| 3.28373 | Confidential Customer 24839 | Customer Claim | | | | | | | $400.00 |
| 3.28374 | Confidential Customer 24840 | Customer Claim | | | | | USDC | 0.001397 | $0.00 |
| 3.28375 | Confidential Customer 24841 | Customer Claim | | | | | BTC | 0.00004187 | $1.23 |
| 3.28376 | Confidential Customer 24842 | Customer Claim | | | | | | | $5.00 |
| 3.28377 | Confidential Customer 24843 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28378 | Confidential Customer 24844 | Customer Claim | | | | | USDC | 0.000058 | $0.00 |
| 3.28379 | Confidential Customer 24844 | Customer Claim | | | | | ETH | 0.19080539 | $351.39 |
| 3.28380 | Confidential Customer 24845 | Customer Claim | | | | | | | $2.89 |
| 3.28381 | Confidential Customer 24846 | Customer Claim | | | | | | | $650.00 |
| 3.28382 | Confidential Customer 24847 | Customer Claim | | | | | BTC | 0.00140927 | $41.36 |
| 3.28383 | Confidential Customer 24848 | Customer Claim | | | | | | | $40.00 |
| 3.28384 | Confidential Customer 24849 | Customer Claim | | | | | | | $0.06 |
| 3.28385 | Confidential Customer 24850 | Customer Claim | | | | | | | $0.40 |
| 3.28386 | Confidential Customer 24851 | Customer Claim | | | | | | | $25.00 |
| 3.28387 | Confidential Customer 24852 | Customer Claim | | | | | BTC | 0.00596482 | $175.06 |
| 3.28388 | Confidential Customer 24853 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28389 | Confidential Customer 24854 | Customer Claim | | | | | | | $18.00 |
| 3.28390 | Confidential Customer 24855 | Customer Claim | | | | | B21 | 316.7266793 | $0.00 |
| 3.28391 | Confidential Customer 24856 | Customer Claim | | | | | USDT_ERC20 | 4 | $4.00 |
| 3.28392 | Confidential Customer 24857 | Customer Claim | | | | | | | $44.56 |
| 3.28393 | Confidential Customer 24858 | Customer Claim | | | | | BTC | 0.03488616 | $1,023.86 |
| 3.28394 | Confidential Customer 24859 | Customer Claim | | | | | | | $281.86 |
| 3.28395 | Confidential Customer 24860 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.28396 | Confidential Customer 24861 | Customer Claim | | | | | B21 | 9412.727846 | $0.00 |
| 3.28397 | Confidential Customer 24862 | Customer Claim | | | | | | | $0.28 |
| 3.28398 | Confidential Customer 24863 | Customer Claim | | | | | | | $5.59 |
| 3.28399 | Confidential Customer 24864 | Customer Claim | | | | | B21 | 44.15011036 | $0.00 |
| 3.28400 | Confidential Customer 24865 | Customer Claim | | | | | BTC | 0.00014647 | $4.30 |
| 3.28401 | Confidential Customer 24866 | Customer Claim | | | | | | | $5.00 |
| 3.28402 | Confidential Customer 24867 | Customer Claim | | | | | BTC | 0.00012922 | $3.79 |
| 3.28403 | Confidential Customer 24868 | Customer Claim | | | | | | | $100.00 |
| 3.28404 | Confidential Customer 24868 | Customer Claim | | | | | BTC | 0.0926405 | $2,718.86 |
| 3.28405 | Confidential Customer 24869 | Customer Claim | | | | | | | $1.06 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28406 | Confidential Customer 24870 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.28407 | Confidential Customer 24871 | Customer Claim | | | | | | | $10.00 |
| 3.28408 | Confidential Customer 24872 | Customer Claim | | | | | BTC | 0.01343409 | $394.27 |
| 3.28409 | Confidential Customer 24873 | Customer Claim | | | | | | | $1.69 |
| 3.28410 | Confidential Customer 24874 | Customer Claim | | | | | USDT_ERC20 | 0.00349935 | $0.00 |
| 3.28411 | Confidential Customer 24874 | Customer Claim | | | | | USDC | 0.712119 | $0.71 |
| 3.28412 | Confidential Customer 24874 | Customer Claim | | | | | | | $84.00 |
| 3.28413 | Confidential Customer 24875 | Customer Claim | | | | | BTC | 0.00002387 | $0.70 |
| 3.28414 | Confidential Customer 24876 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28415 | Confidential Customer 24877 | Customer Claim | | | | | BTC | 0.00000959 | $0.28 |
| 3.28416 | Confidential Customer 24878 | Customer Claim | | | | | BTC | 0.00047183 | $13.85 |
| 3.28417 | Confidential Customer 24879 | Customer Claim | | | | | | | $0.09 |
| 3.28418 | Confidential Customer 24880 | Customer Claim | | | | | ADA | 0.007746 | $0.00 |
| 3.28419 | Confidential Customer 24881 | Customer Claim | | | | | | | $1.00 |
| 3.28420 | Confidential Customer 24882 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.28421 | Confidential Customer 24883 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.28422 | Confidential Customer 24884 | Customer Claim | | | | | B21 | 92.56045354 | $0.00 |
| 3.28423 | Confidential Customer 24885 | Customer Claim | | | | | BTC | 0.0000645 | $1.89 |
| 3.28424 | Confidential Customer 24886 | Customer Claim | | | | | | | $4.00 |
| 3.28425 | Confidential Customer 24887 | Customer Claim | | | | | | | $5.88 |
| 3.28426 | Confidential Customer 24888 | Customer Claim | | | | | BTC | 0.00005657 | $1.66 |
| 3.28427 | Confidential Customer 24889 | Customer Claim | | | | | B21 | 73.9932296 | $0.00 |
| 3.28428 | Confidential Customer 24890 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.28429 | Confidential Customer 24891 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.28430 | Confidential Customer 24892 | Customer Claim | | | | | | | $0.98 |
| 3.28431 | Confidential Customer 24893 | Customer Claim | | | | | B21 | 18.74417096 | $0.00 |
| 3.28432 | Confidential Customer 24893 | Customer Claim | | | | | | | $3.94 |
| 3.28433 | Confidential Customer 24894 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.28434 | Confidential Customer 24895 | Customer Claim | | | | | | | $0.43 |
| 3.28435 | Confidential Customer 24896 | Customer Claim | | | | | BTC | 0.02199578 | $645.54 |
| 3.28436 | Confidential Customer 24897 | Customer Claim | | | | | BTC | 0.00181015 | $53.13 |
| 3.28437 | Confidential Customer 24898 | Customer Claim | | | | | | | $104.83 |
| 3.28438 | Confidential Customer 24899 | Customer Claim | | | | | BTC | 0.01738792 | $510.31 |
| 3.28439 | Confidential Customer 24900 | Customer Claim | | | | | BTC | 0.00524558 | $153.95 |
| 3.28440 | Confidential Customer 24901 | Customer Claim | | | | | ETH | 0.00000073 | $0.00 |
| 3.28441 | Confidential Customer 24902 | Customer Claim | | | | | | | $0.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28442 | Confidential Customer 24903 | Customer Claim | | | | | | | $5.00 |
| 3.28443 | Confidential Customer 24904 | Customer Claim | | | | | | | $5.00 |
| 3.28444 | Confidential Customer 24905 | Customer Claim | | | | | | | $5.00 |
| 3.28445 | Confidential Customer 24906 | Customer Claim | | | | | BTC | 0.00275751 | $80.93 |
| 3.28446 | Confidential Customer 24907 | Customer Claim | | | | | | | $1,355.34 |
| 3.28447 | Confidential Customer 24908 | Customer Claim | | | | | BTC | 0.00006647 | $1.95 |
| 3.28448 | Confidential Customer 24909 | Customer Claim | | | | | B21 | 5912.629961 | $0.00 |
| 3.28449 | Confidential Customer 24910 | Customer Claim | | | | | | | $25.00 |
| 3.28450 | Confidential Customer 24911 | Customer Claim | | | | | BTC | 0.00462052 | $135.61 |
| 3.28451 | Confidential Customer 24912 | Customer Claim | | | | | | | $610.54 |
| 3.28452 | Confidential Customer 24913 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.28453 | Confidential Customer 24914 | Customer Claim | | | | | | | $50.00 |
| 3.28454 | Confidential Customer 24915 | Customer Claim | | | | | | | $2.21 |
| 3.28455 | Confidential Customer 24916 | Customer Claim | | | | | BTC | 0.00038216 | $11.22 |
| 3.28456 | Confidential Customer 24917 | Customer Claim | | | | | BTC | 0.000303 | $8.89 |
| 3.28457 | Confidential Customer 24918 | Customer Claim | | | | | | | $20.99 |
| 3.28458 | Confidential Customer 24918 | Customer Claim | | | | | BTC | 0.00672544 | $197.38 |
| 3.28459 | Confidential Customer 24919 | Customer Claim | | | | | | | $28.00 |
| 3.28460 | Confidential Customer 24920 | Customer Claim | | | | | | | $5.00 |
| 3.28461 | Confidential Customer 24921 | Customer Claim | | | | | | | $34.00 |
| 3.28462 | Confidential Customer 24921 | Customer Claim | | | | | BTC | 0.01057028 | $310.22 |
| 3.28463 | Confidential Customer 24922 | Customer Claim | | | | | | | $100.00 |
| 3.28464 | Confidential Customer 24923 | Customer Claim | | | | | BTC | 0.00311112 | $91.31 |
| 3.28465 | Confidential Customer 24924 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2400001 | $0.00 |
| 3.28466 | Confidential Customer 24924 | Customer Claim | | | | | | | $2,000.00 |
| 3.28467 | Confidential Customer 24925 | Customer Claim | | | | | BTC | 0.00016948 | $4.97 |
| 3.28468 | Confidential Customer 24926 | Customer Claim | | | | | | | $0.82 |
| 3.28469 | Confidential Customer 24927 | Customer Claim | | | | | BTC | 0.00081352 | $23.88 |
| 3.28470 | Confidential Customer 24928 | Customer Claim | | | | | ETH | 0.00024861 | $0.46 |
| 3.28471 | Confidential Customer 24928 | Customer Claim | | | | | | | $5.14 |
| 3.28472 | Confidential Customer 24929 | Customer Claim | | | | | | | $10.00 |
| 3.28473 | Confidential Customer 24930 | Customer Claim | | | | | | | $35.35 |
| 3.28474 | Confidential Customer 24930 | Customer Claim | | | | | BTC | 0.02514691 | $738.02 |
| 3.28475 | Confidential Customer 24931 | Customer Claim | | | | | | | $20.00 |
| 3.28476 | Confidential Customer 24932 | Customer Claim | | | | | | | $2.53 |
| 3.28477 | Confidential Customer 24933 | Customer Claim | | | | | | | $71.03 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28478 | Confidential Customer 24933 | Customer Claim | | | | | ETH | 7.145864062 | $13,159.82 |
| 3.28479 | Confidential Customer 24933 | Customer Claim | | | | | BTC | 3.18275222 | $93,409.07 |
| 3.28480 | Confidential Customer 24934 | Customer Claim | | | | | | | $56.57 |
| 3.28481 | Confidential Customer 24935 | Customer Claim | | | | | USDC | 0.000000058 | $0.00 |
| 3.28482 | Confidential Customer 24935 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.1 | $0.01 |
| 3.28483 | Confidential Customer 24935 | Customer Claim | | | | | FLEXUSD | 0.088236 | $0.02 |
| 3.28484 | Confidential Customer 24935 | Customer Claim | | | | | | | $2.60 |
| 3.28485 | Confidential Customer 24935 | Customer Claim | | | | | USDT_ERC20 | 12.9999 | $13.00 |
| 3.28486 | Confidential Customer 24935 | Customer Claim | | | | | USDC | 30.016064 | $30.01 |
| 3.28487 | Confidential Customer 24935 | Customer Claim | | | | | USDC | 169.6886323 | $169.67 |
| 3.28488 | Confidential Customer 24935 | Customer Claim | | | | | USDC | 356.45336 | $356.42 |
| 3.28489 | Confidential Customer 24935 | Customer Claim | | | | | USDC | 3111.853493 | $3,111.54 |
| 3.28490 | Confidential Customer 24936 | Customer Claim | | | | | | | $25,747.79 |
| 3.28491 | Confidential Customer 24937 | Customer Claim | | | | | BTC | 0.00523735 | $153.71 |
| 3.28492 | Confidential Customer 24938 | Customer Claim | | | | | ETH | 0.00520775 | $9.59 |
| 3.28493 | Confidential Customer 24939 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.28494 | Confidential Customer 24939 | Customer Claim | | | | | | | $10.99 |
| 3.28495 | Confidential Customer 24940 | Customer Claim | | | | | | | $10.00 |
| 3.28496 | Confidential Customer 24941 | Customer Claim | | | | | | | $5,000.55 |
| 3.28497 | Confidential Customer 24942 | Customer Claim | | | | | | | $1,326.14 |
| 3.28498 | Confidential Customer 24943 | Customer Claim | | | | | | | $0.62 |
| 3.28499 | Confidential Customer 24944 | Customer Claim | | | | | | | $8,903.24 |
| 3.28500 | Confidential Customer 24945 | Customer Claim | | | | | | | $295.00 |
| 3.28501 | Confidential Customer 24946 | Customer Claim | | | | | | | $3.13 |
| 3.28502 | Confidential Customer 24947 | Customer Claim | | | | | | | $0.36 |
| 3.28503 | Confidential Customer 24948 | Customer Claim | | | | | | | $12.00 |
| 3.28504 | Confidential Customer 24949 | Customer Claim | | | | | B21 | 311.0274793 | $0.00 |
| 3.28505 | Confidential Customer 24950 | Customer Claim | | | | | BTC | 0.00019225 | $5.64 |
| 3.28506 | Confidential Customer 24951 | Customer Claim | | | | | B21 | 67.22672267 | $0.00 |
| 3.28507 | Confidential Customer 24951 | Customer Claim | | | | | EOS | 5.2978 | $3.79 |
| 3.28508 | Confidential Customer 24951 | Customer Claim | | | | | LINK | 1.04059187 | $7.67 |
| 3.28509 | Confidential Customer 24951 | Customer Claim | | | | | ETH | 0.00899948 | $16.57 |
| 3.28510 | Confidential Customer 24951 | Customer Claim | | | | | BTC | 0.0005771 | $16.94 |
| 3.28511 | Confidential Customer 24951 | Customer Claim | | | | | USDT_ERC20 | 18.81541 | $18.82 |
| 3.28512 | Confidential Customer 24952 | Customer Claim | | | | | | | $233.41 |
| 3.28513 | Confidential Customer 24953 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28514 | Confidential Customer 24954 | Customer Claim | | | | | USDT_ERC20 | 1.34159649 | $1.34 |
| 3.28515 | Confidential Customer 24954 | Customer Claim | | | | | | | $47.00 |
| 3.28516 | Confidential Customer 24954 | Customer Claim | | | | | ETH | 0.0256157 | $47.17 |
| 3.28517 | Confidential Customer 24954 | Customer Claim | | | | | BTC | 0.01950449 | $572.43 |
| 3.28518 | Confidential Customer 24955 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.28519 | Confidential Customer 24956 | Customer Claim | | | | | | | $1,700.00 |
| 3.28520 | Confidential Customer 24957 | Customer Claim | | | | | | | $20.00 |
| 3.28521 | Confidential Customer 24958 | Customer Claim | | | | | | | $10.00 |
| 3.28522 | Confidential Customer 24959 | Customer Claim | | | | | | | $107.76 |
| 3.28523 | Confidential Customer 24960 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 30000 | $0.00 |
| 3.28524 | Confidential Customer 24961 | Customer Claim | | | | | | | $0.01 |
| 3.28525 | Confidential Customer 24962 | Customer Claim | | | | | B21 | 314.0703518 | $0.00 |
| 3.28526 | Confidential Customer 24963 | Customer Claim | | | | | BTC | 0.03867442 | $1,135.04 |
| 3.28527 | Confidential Customer 24964 | Customer Claim | | | | | B21 | 7530.621775 | $0.00 |
| 3.28528 | Confidential Customer 24965 | Customer Claim | | | | | BTC | 0.00500675 | $146.94 |
| 3.28529 | Confidential Customer 24966 | Customer Claim | | | | | | | $220.00 |
| 3.28530 | Confidential Customer 24967 | Customer Claim | | | | | | | $13.98 |
| 3.28531 | Confidential Customer 24968 | Customer Claim | | | | | BTC | 0.00426612 | $125.20 |
| 3.28532 | Confidential Customer 24969 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.28533 | Confidential Customer 24970 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.28534 | Confidential Customer 24971 | Customer Claim | | | | | USDT_ERC20 | 0.29665088 | $0.30 |
| 3.28535 | Confidential Customer 24972 | Customer Claim | | | | | | | $5.00 |
| 3.28536 | Confidential Customer 24973 | Customer Claim | | | | | | | $8.67 |
| 3.28537 | Confidential Customer 24974 | Customer Claim | | | | | EOS | 1.4629 | $1.05 |
| 3.28538 | Confidential Customer 24974 | Customer Claim | | | | | UNI | 0.32845453 | $2.05 |
| 3.28539 | Confidential Customer 24974 | Customer Claim | | | | | BTC | 0.00035545 | $10.43 |
| 3.28540 | Confidential Customer 24974 | Customer Claim | | | | | ETH | 0.00572413 | $10.54 |
| 3.28541 | Confidential Customer 24975 | Customer Claim | | | | | | | $4,396.18 |
| 3.28542 | Confidential Customer 24976 | Customer Claim | | | | | | | $10.44 |
| 3.28543 | Confidential Customer 24977 | Customer Claim | | | | | BTC | 0.0022906 | $67.23 |
| 3.28544 | Confidential Customer 24978 | Customer Claim | | | | | | | $513.87 |
| 3.28545 | Confidential Customer 24979 | Customer Claim | | | | | BTC | 0.00096627 | $28.36 |
| 3.28546 | Confidential Customer 24980 | Customer Claim | | | | | | | $1.04 |
| 3.28547 | Confidential Customer 24981 | Customer Claim | | | | | | | $0.25 |
| 3.28548 | Confidential Customer 24982 | Customer Claim | | | | | | | $150.00 |
| 3.28549 | Confidential Customer 24983 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28550 | Confidential Customer 24984 | Customer Claim | | | | | BTC | 0.00460358 | $135.11 |
| 3.28551 | Confidential Customer 24985 | Customer Claim | | | | | | | $28,092.22 |
| 3.28552 | Confidential Customer 24986 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 700001 | $0.00 |
| 3.28553 | Confidential Customer 24987 | Customer Claim | | | | | | | $0.06 |
| 3.28554 | Confidential Customer 24988 | Customer Claim | | | | | | | $215.33 |
| 3.28555 | Confidential Customer 24989 | Customer Claim | | | | | | | $595.30 |
| 3.28556 | Confidential Customer 24990 | Customer Claim | | | | | | | $100.00 |
| 3.28557 | Confidential Customer 24991 | Customer Claim | | | | | USDC | 975.214541 | $975.12 |
| 3.28558 | Confidential Customer 24992 | Customer Claim | | | | | | | $0.04 |
| 3.28559 | Confidential Customer 24993 | Customer Claim | | | | | | | $10.00 |
| 3.28560 | Confidential Customer 24994 | Customer Claim | | | | | BTC | 0.00018479 | $5.42 |
| 3.28561 | Confidential Customer 24995 | Customer Claim | | | | | | | $250.00 |
| 3.28562 | Confidential Customer 24996 | Customer Claim | | | | | | | $20.00 |
| 3.28563 | Confidential Customer 24997 | Customer Claim | | | | | | | $30.78 |
| 3.28564 | Confidential Customer 24998 | Customer Claim | | | | | | | $1,156.00 |
| 3.28565 | Confidential Customer 24999 | Customer Claim | | | | | | | $5.00 |
| 3.28566 | Confidential Customer 25000 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28567 | Confidential Customer 25001 | Customer Claim | | | | | | | $0.73 |
| 3.28568 | Confidential Customer 25002 | Customer Claim | | | | | BTC | 0.00150428 | $44.15 |
| 3.28569 | Confidential Customer 25002 | Customer Claim | | | | | | | $61.90 |
| 3.28570 | Confidential Customer 25003 | Customer Claim | | | | | USDT_ERC20 | 0.00000074 | $0.00 |
| 3.28571 | Confidential Customer 25004 | Customer Claim | | | | | | | $1,091.64 |
| 3.28572 | Confidential Customer 25005 | Customer Claim | | | | | BTC | 0.00001125 | $0.33 |
| 3.28573 | Confidential Customer 25006 | Customer Claim | | | | | | | $5.00 |
| 3.28574 | Confidential Customer 25007 | Customer Claim | | | | | | | $898.16 |
| 3.28575 | Confidential Customer 25008 | Customer Claim | | | | | | | $250.00 |
| 3.28576 | Confidential Customer 25009 | Customer Claim | | | | | BTC | 0.00758592 | $222.64 |
| 3.28577 | Confidential Customer 25010 | Customer Claim | | | | | | | $10.00 |
| 3.28578 | Confidential Customer 25011 | Customer Claim | | | | | | | $50.00 |
| 3.28579 | Confidential Customer 25012 | Customer Claim | | | | | BTC | 0.00017112 | $5.02 |
| 3.28580 | Confidential Customer 25013 | Customer Claim | | | | | | | $5.00 |
| 3.28581 | Confidential Customer 25014 | Customer Claim | | | | | | | $9.90 |
| 3.28582 | Confidential Customer 25015 | Customer Claim | | | | | BTC | 0.00097233 | $28.54 |
| 3.28583 | Confidential Customer 25016 | Customer Claim | | | | | | | $2.14 |
| 3.28584 | Confidential Customer 25017 | Customer Claim | | | | | | | $880.44 |
| 3.28585 | Confidential Customer 25018 | Customer Claim | | | | | | | $2,000.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28586 | Confidential Customer 25019 | Customer Claim | | | | | CFV | 6.02 | $0.00 |
| 3.28587 | Confidential Customer 25019 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 3.16 | $0.30 |
| 3.28588 | Confidential Customer 25019 | Customer Claim | | | | | USDC | 1.0669751 | $1.07 |
| 3.28589 | Confidential Customer 25019 | Customer Claim | | | | | FLEXUSD | 6.0180759 | $1.68 |
| 3.28590 | Confidential Customer 25020 | Customer Claim | | | | | | | $5.00 |
| 3.28591 | Confidential Customer 25021 | Customer Claim | | | | | BTC | 0.00097555 | $28.63 |
| 3.28592 | Confidential Customer 25022 | Customer Claim | | | | | BTC | 0.00096017 | $28.18 |
| 3.28593 | Confidential Customer 25023 | Customer Claim | | | | | | | $195.75 |
| 3.28594 | Confidential Customer 25024 | Customer Claim | | | | | BTC | 0.13040308 | $3,827.14 |
| 3.28595 | Confidential Customer 25025 | Customer Claim | | | | | | | $200.00 |
| 3.28596 | Confidential Customer 25026 | Customer Claim | | | | | BTC | 0.00403923 | $118.55 |
| 3.28597 | Confidential Customer 25027 | Customer Claim | | | | | | | $101.00 |
| 3.28598 | Confidential Customer 25027 | Customer Claim | | | | | BTC | 1.09428328 | $32,115.59 |
| 3.28599 | Confidential Customer 25028 | Customer Claim | | | | | | | $3.93 |
| 3.28600 | Confidential Customer 25029 | Customer Claim | | | | | | | $5.00 |
| 3.28601 | Confidential Customer 25030 | Customer Claim | | | | | | | $25.25 |
| 3.28602 | Confidential Customer 25030 | Customer Claim | | | | | BTC | 0.02655478 | $779.34 |
| 3.28603 | Confidential Customer 25031 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.28604 | Confidential Customer 25032 | Customer Claim | | | | | BTC | 0.00051564 | $15.13 |
| 3.28605 | Confidential Customer 25033 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3179609 | $0.00 |
| 3.28606 | Confidential Customer 25034 | Customer Claim | | | | | BTC | 0.00230182 | $67.56 |
| 3.28607 | Confidential Customer 25035 | Customer Claim | | | | | BTC | 0.00212034 | $62.23 |
| 3.28608 | Confidential Customer 25036 | Customer Claim | | | | | | | $520.59 |
| 3.28609 | Confidential Customer 25037 | Customer Claim | | | | | BTC | 0.0000294 | $0.86 |
| 3.28610 | Confidential Customer 25038 | Customer Claim | | | | | BTC | 0.01220455 | $358.19 |
| 3.28611 | Confidential Customer 25039 | Customer Claim | | | | | | | $8.80 |
| 3.28612 | Confidential Customer 25040 | Customer Claim | | | | | BTC | 0.0068164 | $200.05 |
| 3.28613 | Confidential Customer 25041 | Customer Claim | | | | | | | $300.00 |
| 3.28614 | Confidential Customer 25042 | Customer Claim | | | | | BTC | 0.0000113 | $0.33 |
| 3.28615 | Confidential Customer 25043 | Customer Claim | | | | | | | $100.00 |
| 3.28616 | Confidential Customer 25044 | Customer Claim | | | | | | | $2,785.50 |
| 3.28617 | Confidential Customer 25045 | Customer Claim | | | | | BTC | 0.00016826 | $4.94 |
| 3.28618 | Confidential Customer 25046 | Customer Claim | | | | | | | $5.50 |
| 3.28619 | Confidential Customer 25047 | Customer Claim | | | | | BTC | 0.00034343 | $10.08 |
| 3.28620 | Confidential Customer 25048 | Customer Claim | | | | | | | $2,126.50 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28621 | Confidential Customer 25049 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28622 | Confidential Customer 25050 | Customer Claim | | | | | BTC | 0.000003 | $0.09 |
| 3.28623 | Confidential Customer 25051 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28624 | Confidential Customer 25052 | Customer Claim | | | | | BTC | 0.000891 | $26.15 |
| 3.28625 | Confidential Customer 25053 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28626 | Confidential Customer 25054 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28627 | Confidential Customer 25055 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28628 | Confidential Customer 25056 | Customer Claim | | | | | BTC | 0.000003 | $0.09 |
| 3.28629 | Confidential Customer 25057 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28630 | Confidential Customer 25058 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28631 | Confidential Customer 25059 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.28632 | Confidential Customer 25060 | Customer Claim | | | | | B21 | 7.07538826 | $0.00 |
| 3.28633 | Confidential Customer 25061 | Customer Claim | | | | | BTC | 0.01487005 | $436.41 |
| 3.28634 | Confidential Customer 25062 | Customer Claim | | | | | | | $100.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28635 | Confidential Customer 25063 | Customer Claim | | | | | BTC | 0.00124131 | $36.43 |
| 3.28636 | Confidential Customer 25064 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3020001 | $0.00 |
| 3.28637 | Confidential Customer 25064 | Customer Claim | | | | | | | $100.00 |
| 3.28638 | Confidential Customer 25065 | Customer Claim | | | | | ETH | 4.18798E-09 | $0.00 |
| 3.28639 | Confidential Customer 25066 | Customer Claim | | | | | | | $50.51 |
| 3.28640 | Confidential Customer 25067 | Customer Claim | | | | | BTC | 0.05500423 | $1,614.29 |
| 3.28641 | Confidential Customer 25068 | Customer Claim | | | | | | | $394.22 |
| 3.28642 | Confidential Customer 25069 | Customer Claim | | | | | | | $26.24 |
| 3.28643 | Confidential Customer 25070 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.28644 | Confidential Customer 25071 | Customer Claim | | | | | | | $219.87 |
| 3.28645 | Confidential Customer 25071 | Customer Claim | | | | | BTC | 0.0351667 | $1,032.09 |
| 3.28646 | Confidential Customer 25072 | Customer Claim | | | | | | | $10.00 |
| 3.28647 | Confidential Customer 25072 | Customer Claim | | | | | BTC | 0.00039221 | $11.51 |
| 3.28648 | Confidential Customer 25073 | Customer Claim | | | | | BTC | 0.00001459 | $0.43 |
| 3.28649 | Confidential Customer 25074 | Customer Claim | | | | | BTC | 0.00002767 | $0.81 |
| 3.28650 | Confidential Customer 25075 | Customer Claim | | | | | | | $0.68 |
| 3.28651 | Confidential Customer 25076 | Customer Claim | | | | | BTC | 0.00140932 | $41.36 |
| 3.28652 | Confidential Customer 25077 | Customer Claim | | | | | ETH | 0.00000018 | $0.00 |
| 3.28653 | Confidential Customer 25078 | Customer Claim | | | | | ADA | 0.000344 | $0.00 |
| 3.28654 | Confidential Customer 25078 | Customer Claim | | | | | USDT_ERC20 | 0.00447603 | $0.00 |
| 3.28655 | Confidential Customer 25078 | Customer Claim | | | | | SOL_USDC_PTHX | 0.00505 | $0.01 |
| 3.28656 | Confidential Customer 25078 | Customer Claim | | | | | USDC_AVAX | 0.077496 | $0.08 |
| 3.28657 | Confidential Customer 25078 | Customer Claim | | | | | USDC | 0.115906 | $0.12 |
| 3.28658 | Confidential Customer 25078 | Customer Claim | | | | | TERRA_USD | 299.1 | $4.61 |
| 3.28659 | Confidential Customer 25078 | Customer Claim | | | | | | | $20.00 |
| 3.28660 | Confidential Customer 25079 | Customer Claim | | | | | USDT_ERC20 | 0.00000097 | $0.00 |
| 3.28661 | Confidential Customer 25079 | Customer Claim | | | | | USDC_AVAX | 0.003987 | $0.00 |
| 3.28662 | Confidential Customer 25079 | Customer Claim | | | | | | | $146.33 |
| 3.28663 | Confidential Customer 25080 | Customer Claim | | | | | | | $5.00 |
| 3.28664 | Confidential Customer 25081 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.28665 | Confidential Customer 25082 | Customer Claim | | | | | BTC | 0.00955359 | $280.38 |
| 3.28666 | Confidential Customer 25083 | Customer Claim | | | | | B21 | 0.12488643 | $0.00 |
| 3.28667 | Confidential Customer 25083 | Customer Claim | | | | | LTC | 0.01857914 | $1.52 |
| 3.28668 | Confidential Customer 25084 | Customer Claim | | | | | ETH | 0.00173993 | $3.20 |
| 3.28669 | Confidential Customer 25085 | Customer Claim | | | | | BTC | 0.00186148 | $54.63 |
| 3.28670 | Confidential Customer 25086 | Customer Claim | | | | | ADA | 103.513877 | $30.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28671 | Confidential Customer 25087 | Customer Claim | | | | | | | $24.95 |
| 3.28672 | Confidential Customer 25088 | Customer Claim | | | | | BTC | 0.00494689 | $145.18 |
| 3.28673 | Confidential Customer 25089 | Customer Claim | | | | | | | $19.56 |
| 3.28674 | Confidential Customer 25090 | Customer Claim | | | | | | | $15.00 |
| 3.28675 | Confidential Customer 25091 | Customer Claim | | | | | TERRA_USD | 998 | $15.39 |
| 3.28676 | Confidential Customer 25092 | Customer Claim | | | | | | | $50.00 |
| 3.28677 | Confidential Customer 25093 | Customer Claim | | | | | BTC | 0.00146113 | $42.88 |
| 3.28678 | Confidential Customer 25094 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.28679 | Confidential Customer 25095 | Customer Claim | | | | | | | $0.16 |
| 3.28680 | Confidential Customer 25096 | Customer Claim | | | | | | | $20.00 |
| 3.28681 | Confidential Customer 25097 | Customer Claim | | | | | BTC | 0.00000229 | $0.07 |
| 3.28682 | Confidential Customer 25098 | Customer Claim | | | | | BTC | 0.00280873 | $82.43 |
| 3.28683 | Confidential Customer 25099 | Customer Claim | | | | | BTC | 0.00003855 | $1.13 |
| 3.28684 | Confidential Customer 25100 | Customer Claim | | | | | BTC | 0.00152235 | $44.68 |
| 3.28685 | Confidential Customer 25101 | Customer Claim | | | | | | | $50.50 |
| 3.28686 | Confidential Customer 25101 | Customer Claim | | | | | BTC | 0.01006206 | $295.31 |
| 3.28687 | Confidential Customer 25102 | Customer Claim | | | | | BTC | 0.00001792 | $0.53 |
| 3.28688 | Confidential Customer 25103 | Customer Claim | | | | | | | $0.61 |
| 3.28689 | Confidential Customer 25104 | Customer Claim | | | | | | | $20.20 |
| 3.28690 | Confidential Customer 25104 | Customer Claim | | | | | BTC | 0.037358 | $1,096.40 |
| 3.28691 | Confidential Customer 25105 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.28692 | Confidential Customer 25106 | Customer Claim | | | | | BTC | 0.00001941 | $0.57 |
| 3.28693 | Confidential Customer 25107 | Customer Claim | | | | | BTC | 0.004762 | $139.76 |
| 3.28694 | Confidential Customer 25108 | Customer Claim | | | | | | | $100.00 |
| 3.28695 | Confidential Customer 25109 | Customer Claim | | | | | BTC | 0.00101316 | $29.73 |
| 3.28696 | Confidential Customer 25110 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.28697 | Confidential Customer 25111 | Customer Claim | | | | | B21 | 0.0120043 | $0.00 |
| 3.28698 | Confidential Customer 25111 | Customer Claim | | | | | BTC | 0.00004124 | $1.21 |
| 3.28699 | Confidential Customer 25112 | Customer Claim | | | | | B21 | 22.38037688 | $0.00 |
| 3.28700 | Confidential Customer 25113 | Customer Claim | | | | | BTC | 0.00173126 | $50.81 |
| 3.28701 | Confidential Customer 25114 | Customer Claim | | | | | BTC | 0.0000337 | $0.99 |
| 3.28702 | Confidential Customer 25115 | Customer Claim | | | | | BTC | 0.00351232 | $103.08 |
| 3.28703 | Confidential Customer 25116 | Customer Claim | | | | | | | $5.00 |
| 3.28704 | Confidential Customer 25117 | Customer Claim | | | | | | | $0.95 |
| 3.28705 | Confidential Customer 25118 | Customer Claim | | | | | BTC | 0.00699422 | $205.27 |
| 3.28706 | Confidential Customer 25119 | Customer Claim | | | | | BTC | 0.00565927 | $166.09 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28707 | Confidential Customer 25120 | Customer Claim | | | | | | | $10.00 |
| 3.28708 | Confidential Customer 25121 | Customer Claim | | | | | | | $30.00 |
| 3.28709 | Confidential Customer 25122 | Customer Claim | | | | | BTC | 0.00000763 | $0.22 |
| 3.28710 | Confidential Customer 25123 | Customer Claim | | | | | | | $2.00 |
| 3.28711 | Confidential Customer 25124 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.28712 | Confidential Customer 25124 | Customer Claim | | | | | BTC | 0.00080189 | $23.53 |
| 3.28713 | Confidential Customer 25125 | Customer Claim | | | | | BTC | 0.03181578 | $933.75 |
| 3.28714 | Confidential Customer 25126 | Customer Claim | | | | | BTC | 0.01828282 | $536.57 |
| 3.28715 | Confidential Customer 25127 | Customer Claim | | | | | | | $0.35 |
| 3.28716 | Confidential Customer 25127 | Customer Claim | | | | | BTC | 0.00791539 | $232.30 |
| 3.28717 | Confidential Customer 25128 | Customer Claim | | | | | BTC | 0.00003441 | $1.01 |
| 3.28718 | Confidential Customer 25129 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.28719 | Confidential Customer 25130 | Customer Claim | | | | | B21 | 125.6281407 | $0.00 |
| 3.28720 | Confidential Customer 25131 | Customer Claim | | | | | BTC | 0.00178051 | $52.26 |
| 3.28721 | Confidential Customer 25132 | Customer Claim | | | | | | | $6.00 |
| 3.28722 | Confidential Customer 25132 | Customer Claim | | | | | BTC | 0.00309653 | $90.88 |
| 3.28723 | Confidential Customer 25133 | Customer Claim | | | | | | | $0.09 |
| 3.28724 | Confidential Customer 25134 | Customer Claim | | | | | | | $0.40 |
| 3.28725 | Confidential Customer 25135 | Customer Claim | | | | | | | $0.34 |
| 3.28726 | Confidential Customer 25136 | Customer Claim | | | | | | | $10.00 |
| 3.28727 | Confidential Customer 25137 | Customer Claim | | | | | | | $1.99 |
| 3.28728 | Confidential Customer 25138 | Customer Claim | | | | | BTC | 0.00002489 | $0.73 |
| 3.28729 | Confidential Customer 25139 | Customer Claim | | | | | | | $139.30 |
| 3.28730 | Confidential Customer 25140 | Customer Claim | | | | | BTC | 0.00005805 | $1.70 |
| 3.28731 | Confidential Customer 25141 | Customer Claim | | | | | | | $1.25 |
| 3.28732 | Confidential Customer 25142 | Customer Claim | | | | | | | $0.15 |
| 3.28733 | Confidential Customer 25142 | Customer Claim | | | | | ADA | 34.797306 | $10.08 |
| 3.28734 | Confidential Customer 25142 | Customer Claim | | | | | BTC | 0.00086841 | $25.49 |
| 3.28735 | Confidential Customer 25142 | Customer Claim | | | | | LTC | 1.04113826 | $85.25 |
| 3.28736 | Confidential Customer 25142 | Customer Claim | | | | | LINK | 18.265784 | $135.01 |
| 3.28737 | Confidential Customer 25143 | Customer Claim | | | | | DOGE | 17.55736332 | $1.31 |
| 3.28738 | Confidential Customer 25144 | Customer Claim | | | | | | | $485.00 |
| 3.28739 | Confidential Customer 25145 | Customer Claim | | | | | | | $5,271.87 |
| 3.28740 | Confidential Customer 25146 | Customer Claim | | | | | B21 | 129.6638465 | $0.00 |
| 3.28741 | Confidential Customer 25147 | Customer Claim | | | | | | | $0.27 |
| 3.28742 | Confidential Customer 25148 | Customer Claim | | | | | B21 | 38.30376462 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28743 | Confidential Customer 25149 | Customer Claim | | | | | | | $3.52 |
| 3.28744 | Confidential Customer 25150 | Customer Claim | | | | | USDC | 8.19521247 | $8.19 |
| 3.28745 | Confidential Customer 25151 | Customer Claim | | | | | B21 | 0.08555562 | $0.00 |
| 3.28746 | Confidential Customer 25151 | Customer Claim | | | | | DOGE | 21.53625555 | $1.61 |
| 3.28747 | Confidential Customer 25152 | Customer Claim | | | | | DASH | 0.04480339 | $1.42 |
| 3.28748 | Confidential Customer 25153 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.28749 | Confidential Customer 25154 | Customer Claim | | | | | B21 | 63.29113924 | $0.00 |
| 3.28750 | Confidential Customer 25154 | Customer Claim | | | | | | | $47.75 |
| 3.28751 | Confidential Customer 25155 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.28752 | Confidential Customer 25156 | Customer Claim | | | | | | | $1,000.00 |
| 3.28753 | Confidential Customer 25157 | Customer Claim | | | | | BTC | 0.00060474 | $17.75 |
| 3.28754 | Confidential Customer 25158 | Customer Claim | | | | | | | $10.00 |
| 3.28755 | Confidential Customer 25159 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.28756 | Confidential Customer 25160 | Customer Claim | | | | | | | $10.00 |
| 3.28757 | Confidential Customer 25160 | Customer Claim | | | | | BTC | 0.00050725 | $14.89 |
| 3.28758 | Confidential Customer 25161 | Customer Claim | | | | | BTC | 0.0000038 | $0.11 |
| 3.28759 | Confidential Customer 25162 | Customer Claim | | | | | | | $1.00 |
| 3.28760 | Confidential Customer 25163 | Customer Claim | | | | | BTC | 0.02608448 | $765.54 |
| 3.28761 | Confidential Customer 25164 | Customer Claim | | | | | | | $1.83 |
| 3.28762 | Confidential Customer 25165 | Customer Claim | | | | | B21 | 29.35348938 | $0.00 |
| 3.28763 | Confidential Customer 25166 | Customer Claim | | | | | BTC | 0.04378539 | $1,285.04 |
| 3.28764 | Confidential Customer 25167 | Customer Claim | | | | | BTC | 0.00000116 | $0.03 |
| 3.28765 | Confidential Customer 25168 | Customer Claim | | | | | BTC | 0.00351407 | $103.13 |
| 3.28766 | Confidential Customer 25169 | Customer Claim | | | | | BTC | 0.00017975 | $5.28 |
| 3.28767 | Confidential Customer 25170 | Customer Claim | | | | | BTC | 0.00037026 | $10.87 |
| 3.28768 | Confidential Customer 25170 | Customer Claim | | | | | | | $75.00 |
| 3.28769 | Confidential Customer 25171 | Customer Claim | | | | | | | $80.20 |
| 3.28770 | Confidential Customer 25172 | Customer Claim | | | | | USDT_ERC20 | 0.00015454 | $0.00 |
| 3.28771 | Confidential Customer 25173 | Customer Claim | | | | | | | $0.01 |
| 3.28772 | Confidential Customer 25174 | Customer Claim | | | | | | | $0.08 |
| 3.28773 | Confidential Customer 25175 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28774 | Confidential Customer 25176 | Customer Claim | | | | | | | $12,000.00 |
| 3.28775 | Confidential Customer 25177 | Customer Claim | | | | | USDC | 49.951974 | $49.95 |
| 3.28776 | Confidential Customer 25178 | Customer Claim | | | | | USDT_ERC20 | 0.00001414 | $0.00 |
| 3.28777 | Confidential Customer 25178 | Customer Claim | | | | | ETH | 0.00000158 | $0.00 |
| 3.28778 | Confidential Customer 25179 | Customer Claim | | | | | | | $20.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28779 | Confidential Customer 25179 | Customer Claim | | | | | BTC | 0.03625827 | $1,064.13 |
| 3.28780 | Confidential Customer 25180 | Customer Claim | | | | | BTC | 0.0005 | $14.67 |
| 3.28781 | Confidential Customer 25181 | Customer Claim | | | | | BTC | 0.00016436 | $4.82 |
| 3.28782 | Confidential Customer 25182 | Customer Claim | | | | | | | $1.00 |
| 3.28783 | Confidential Customer 25183 | Customer Claim | | | | | | | $578.08 |
| 3.28784 | Confidential Customer 25184 | Customer Claim | | | | | USDT_ERC20 | 0.00120887 | $0.00 |
| 3.28785 | Confidential Customer 25184 | Customer Claim | | | | | USDC | 4.995716 | $5.00 |
| 3.28786 | Confidential Customer 25185 | Customer Claim | | | | | BTC | 0.01416281 | $415.66 |
| 3.28787 | Confidential Customer 25186 | Customer Claim | | | | | B21 | 132.4503311 | $0.00 |
| 3.28788 | Confidential Customer 25187 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.28789 | Confidential Customer 25188 | Customer Claim | | | | | | | $0.15 |
| 3.28790 | Confidential Customer 25189 | Customer Claim | | | | | ETH | 6.4E-17 | $0.00 |
| 3.28791 | Confidential Customer 25190 | Customer Claim | | | | | B21 | 15062.90624 | $0.00 |
| 3.28792 | Confidential Customer 25191 | Customer Claim | | | | | | | $200.00 |
| 3.28793 | Confidential Customer 25192 | Customer Claim | | | | | | | $246.19 |
| 3.28794 | Confidential Customer 25193 | Customer Claim | | | | | | | $1.00 |
| 3.28795 | Confidential Customer 25193 | Customer Claim | | | | | BTC | 0.00302943 | $88.91 |
| 3.28796 | Confidential Customer 25194 | Customer Claim | | | | | ETH | 1E-15 | $0.00 |
| 3.28797 | Confidential Customer 25195 | Customer Claim | | | | | B21 | 11078.27789 | $0.00 |
| 3.28798 | Confidential Customer 25196 | Customer Claim | | | | | XLM_USDC_5F3T | 1 | $1.00 |
| 3.28799 | Confidential Customer 25197 | Customer Claim | | | | | XLM_USDC_5F3T | 10 | $10.00 |
| 3.28800 | Confidential Customer 25198 | Customer Claim | | | | | BTC | 0.00041038 | $12.04 |
| 3.28801 | Confidential Customer 25199 | Customer Claim | | | | | | | $0.50 |
| 3.28802 | Confidential Customer 25199 | Customer Claim | | | | | ADA | 697.428384 | $202.11 |
| 3.28803 | Confidential Customer 25200 | Customer Claim | | | | | BTC | 0.00298062 | $87.48 |
| 3.28804 | Confidential Customer 25201 | Customer Claim | | | | | | | $5.00 |
| 3.28805 | Confidential Customer 25202 | Customer Claim | | | | | USDT_ERC20 | 4.98750397 | $4.99 |
| 3.28806 | Confidential Customer 25203 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.28807 | Confidential Customer 25204 | Customer Claim | | | | | | | $3.71 |
| 3.28808 | Confidential Customer 25205 | Customer Claim | | | | | USDT_ERC20 | 0.00626282 | $0.01 |
| 3.28809 | Confidential Customer 25205 | Customer Claim | | | | | | | $0.06 |
| 3.28810 | Confidential Customer 25206 | Customer Claim | | | | | | | $41.02 |
| 3.28811 | Confidential Customer 25207 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.28812 | Confidential Customer 25208 | Customer Claim | | | | | BTC | 0.00001402 | $0.41 |
| 3.28813 | Confidential Customer 25209 | Customer Claim | | | | | CFV | 4535.77 | $0.00 |
| 3.28814 | Confidential Customer 25209 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 2381.7323 | $226.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28815 | Confidential Customer 25210 | Customer Claim | | | | | | | $28.62 |
| 3.28816 | Confidential Customer 25211 | Customer Claim | | | | | B21 | 14.16530914 | $0.00 |
| 3.28817 | Confidential Customer 25212 | Customer Claim | | | | | B21 | 45.09633704 | $0.00 |
| 3.28818 | Confidential Customer 25213 | Customer Claim | | | | | | | $800.00 |
| 3.28819 | Confidential Customer 25214 | Customer Claim | | | | | | | $150.00 |
| 3.28820 | Confidential Customer 25215 | Customer Claim | | | | | | | $100.00 |
| 3.28821 | Confidential Customer 25216 | Customer Claim | | | | | BTC | 0.000481 | $14.12 |
| 3.28822 | Confidential Customer 25217 | Customer Claim | | | | | | | $170.00 |
| 3.28823 | Confidential Customer 25218 | Customer Claim | | | | | | | $25.00 |
| 3.28824 | Confidential Customer 25219 | Customer Claim | | | | | USDT_ERC20 | 0.0000927 | $0.00 |
| 3.28825 | Confidential Customer 25220 | Customer Claim | | | | | | | $3,002.59 |
| 3.28826 | Confidential Customer 25221 | Customer Claim | | | | | BTC | 0.00165738 | $48.64 |
| 3.28827 | Confidential Customer 25222 | Customer Claim | | | | | BTC | 0.00608357 | $178.54 |
| 3.28828 | Confidential Customer 25223 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.28829 | Confidential Customer 25224 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.28830 | Confidential Customer 25225 | Customer Claim | | | | | BTC | 0.00314106 | $92.19 |
| 3.28831 | Confidential Customer 25226 | Customer Claim | | | | | | | $273.36 |
| 3.28832 | Confidential Customer 25227 | Customer Claim | | | | | B21 | 315.7232704 | $0.00 |
| 3.28833 | Confidential Customer 25228 | Customer Claim | | | | | LINK | 0.04522869 | $0.33 |
| 3.28834 | Confidential Customer 25228 | Customer Claim | | | | | ETH | 0.00038318 | $0.71 |
| 3.28835 | Confidential Customer 25228 | Customer Claim | | | | | | | $1.94 |
| 3.28836 | Confidential Customer 25229 | Customer Claim | | | | | | | $5.64 |
| 3.28837 | Confidential Customer 25230 | Customer Claim | | | | | BTC | 0.00006331 | $1.86 |
| 3.28838 | Confidential Customer 25231 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.28839 | Confidential Customer 25231 | Customer Claim | | | | | | | $3.96 |
| 3.28840 | Confidential Customer 25232 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.28841 | Confidential Customer 25233 | Customer Claim | | | | | B21 | 16.28508002 | $0.00 |
| 3.28842 | Confidential Customer 25234 | Customer Claim | | | | | B21 | 45.35250232 | $0.00 |
| 3.28843 | Confidential Customer 25235 | Customer Claim | | | | | | | $9.80 |
| 3.28844 | Confidential Customer 25235 | Customer Claim | | | | | ETH | 0.01973944 | $36.35 |
| 3.28845 | Confidential Customer 25235 | Customer Claim | | | | | USDC | 515 | $514.95 |
| 3.28846 | Confidential Customer 25235 | Customer Claim | | | | | USDC | 2605 | $2,604.74 |
| 3.28847 | Confidential Customer 25236 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.28848 | Confidential Customer 25237 | Customer Claim | | | | | B21 | 313.9766715 | $0.00 |
| 3.28849 | Confidential Customer 25238 | Customer Claim | | | | | B21 | 326.7173078 | $0.00 |
| 3.28850 | Confidential Customer 25239 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28851 | Confidential Customer 25240 | Customer Claim | | | | | | | $0.93 |
| 3.28852 | Confidential Customer 25241 | Customer Claim | | | | | | | $10.00 |
| 3.28853 | Confidential Customer 25242 | Customer Claim | | | | | BTC | 0.00035053 | $10.29 |
| 3.28854 | Confidential Customer 25243 | Customer Claim | | | | | BTC | 0.00017258 | $5.06 |
| 3.28855 | Confidential Customer 25244 | Customer Claim | | | | | | | $6.58 |
| 3.28856 | Confidential Customer 25245 | Customer Claim | | | | | | | $100.00 |
| 3.28857 | Confidential Customer 25246 | Customer Claim | | | | | BTC | 0.01515959 | $444.91 |
| 3.28858 | Confidential Customer 25247 | Customer Claim | | | | | | | $10.00 |
| 3.28859 | Confidential Customer 25248 | Customer Claim | | | | | USDT_ERC20 | 0.000692 | $0.00 |
| 3.28860 | Confidential Customer 25249 | Customer Claim | | | | | BTC | 0.00000219 | $0.06 |
| 3.28861 | Confidential Customer 25250 | Customer Claim | | | | | | | $0.24 |
| 3.28862 | Confidential Customer 25251 | Customer Claim | | | | | BTC | 0.00032668 | $9.59 |
| 3.28863 | Confidential Customer 25251 | Customer Claim | | | | | | | $53.00 |
| 3.28864 | Confidential Customer 25252 | Customer Claim | | | | | | | $255.46 |
| 3.28865 | Confidential Customer 25253 | Customer Claim | | | | | | | $2,990.00 |
| 3.28866 | Confidential Customer 25254 | Customer Claim | | | | | | | $2.00 |
| 3.28867 | Confidential Customer 25255 | Customer Claim | | | | | BTC | 0.00001161 | $0.34 |
| 3.28868 | Confidential Customer 25256 | Customer Claim | | | | | BTC | 0.00051465 | $15.10 |
| 3.28869 | Confidential Customer 25257 | Customer Claim | | | | | | | $1,425.00 |
| 3.28870 | Confidential Customer 25258 | Customer Claim | | | | | BTC | 0.00004924 | $1.45 |
| 3.28871 | Confidential Customer 25258 | Customer Claim | | | | | | | $3.30 |
| 3.28872 | Confidential Customer 25259 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.28873 | Confidential Customer 25260 | Customer Claim | | | | | | | $113.11 |
| 3.28874 | Confidential Customer 25261 | Customer Claim | | | | | BTC | 0.00010787 | $3.17 |
| 3.28875 | Confidential Customer 25262 | Customer Claim | | | | | BTC | 0.00589014 | $172.87 |
| 3.28876 | Confidential Customer 25263 | Customer Claim | | | | | BTC | 0.00237048 | $69.57 |
| 3.28877 | Confidential Customer 25264 | Customer Claim | | | | | DOT | 0.00540714 | $0.03 |
| 3.28878 | Confidential Customer 25264 | Customer Claim | | | | | SOL | 0.00114147 | $0.03 |
| 3.28879 | Confidential Customer 25264 | Customer Claim | | | | | SHIB | 2788.676052 | $0.03 |
| 3.28880 | Confidential Customer 25264 | Customer Claim | | | | | LINK | 0.00490819 | $0.04 |
| 3.28881 | Confidential Customer 25264 | Customer Claim | | | | | USDT_ERC20 | 0.038324 | $0.04 |
| 3.28882 | Confidential Customer 25264 | Customer Claim | | | | | SOL_USDC_PTHX | 0.038515 | $0.04 |
| 3.28883 | Confidential Customer 25264 | Customer Claim | | | | | ETH | 0.00002453 | $0.05 |
| 3.28884 | Confidential Customer 25264 | Customer Claim | | | | | ZRX | 0.21301718 | $0.05 |
| 3.28885 | Confidential Customer 25264 | Customer Claim | | | | | BCH | 0.00040479 | $0.09 |
| 3.28886 | Confidential Customer 25264 | Customer Claim | | | | | BTC | 0.00002908 | $0.85 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28887 | Confidential Customer 25264 | Customer Claim | | | | | | | $2.68 |
| 3.28888 | Confidential Customer 25265 | Customer Claim | | | | | | | $12.00 |
| 3.28889 | Confidential Customer 25265 | Customer Claim | | | | | BTC | 0.06110227 | $1,793.26 |
| 3.28890 | Confidential Customer 25266 | Customer Claim | | | | | BTC | 0.01872063 | $549.42 |
| 3.28891 | Confidential Customer 25267 | Customer Claim | | | | | | | $500.00 |
| 3.28892 | Confidential Customer 25268 | Customer Claim | | | | | | | $100.00 |
| 3.28893 | Confidential Customer 25269 | Customer Claim | | | | | B21 | 53.0602499 | $0.00 |
| 3.28894 | Confidential Customer 25270 | Customer Claim | | | | | | | $137.73 |
| 3.28895 | Confidential Customer 25271 | Customer Claim | | | | | BTC | 0.00001121 | $0.33 |
| 3.28896 | Confidential Customer 25272 | Customer Claim | | | | | BTC | 0.00000911 | $0.27 |
| 3.28897 | Confidential Customer 25273 | Customer Claim | | | | | | | $5.05 |
| 3.28898 | Confidential Customer 25274 | Customer Claim | | | | | BTC | 0.00689465 | $202.35 |
| 3.28899 | Confidential Customer 25275 | Customer Claim | | | | | BTC | 0.0000513 | $1.51 |
| 3.28900 | Confidential Customer 25276 | Customer Claim | | | | | | | $0.28 |
| 3.28901 | Confidential Customer 25277 | Customer Claim | | | | | B21 | 23.72507384 | $0.00 |
| 3.28902 | Confidential Customer 25278 | Customer Claim | | | | | | | $1.38 |
| 3.28903 | Confidential Customer 25279 | Customer Claim | | | | | | | $51,710.17 |
| 3.28904 | Confidential Customer 25280 | Customer Claim | | | | | BTC | 0.00002762 | $0.81 |
| 3.28905 | Confidential Customer 25281 | Customer Claim | | | | | BTC | 0.00246296 | $72.28 |
| 3.28906 | Confidential Customer 25282 | Customer Claim | | | | | | | $0.20 |
| 3.28907 | Confidential Customer 25283 | Customer Claim | | | | | | | $43.00 |
| 3.28908 | Confidential Customer 25284 | Customer Claim | | | | | | | $512.00 |
| 3.28909 | Confidential Customer 25285 | Customer Claim | | | | | | | $104.40 |
| 3.28910 | Confidential Customer 25286 | Customer Claim | | | | | | | $78.58 |
| 3.28911 | Confidential Customer 25287 | Customer Claim | | | | | | | $320.48 |
| 3.28912 | Confidential Customer 25288 | Customer Claim | | | | | | | $26.80 |
| 3.28913 | Confidential Customer 25289 | Customer Claim | | | | | | | $20.20 |
| 3.28914 | Confidential Customer 25289 | Customer Claim | | | | | BTC | 0.00382168 | $112.16 |
| 3.28915 | Confidential Customer 25290 | Customer Claim | | | | | | | $48.62 |
| 3.28916 | Confidential Customer 25291 | Customer Claim | | | | | BTC | 0.00002573 | $0.76 |
| 3.28917 | Confidential Customer 25292 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.28918 | Confidential Customer 25293 | Customer Claim | | | | | | | $0.19 |
| 3.28919 | Confidential Customer 25294 | Customer Claim | | | | | | | $5,254.39 |
| 3.28920 | Confidential Customer 25295 | Customer Claim | | | | | B21 | 40.46780785 | $0.00 |
| 3.28921 | Confidential Customer 25296 | Customer Claim | | | | | | | $1.02 |
| 3.28922 | Confidential Customer 25297 | Customer Claim | | | | | BTC | 0.00384808 | $112.94 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28923 | Confidential Customer 25298 | Customer Claim | | | | | | | $5,360.21 |
| 3.28924 | Confidential Customer 25299 | Customer Claim | | | | | | | $100.00 |
| 3.28925 | Confidential Customer 25299 | Customer Claim | | | | | BTC | 0.03460953 | $1,015.74 |
| 3.28926 | Confidential Customer 25300 | Customer Claim | | | | | | | $10.00 |
| 3.28927 | Confidential Customer 25301 | Customer Claim | | | | | SOL | 0.28854566 | $7.18 |
| 3.28928 | Confidential Customer 25301 | Customer Claim | | | | | BTC | 0.00250907 | $73.64 |
| 3.28929 | Confidential Customer 25302 | Customer Claim | | | | | | | $900.00 |
| 3.28930 | Confidential Customer 25303 | Customer Claim | | | | | B21 | 67.7713395 | $0.00 |
| 3.28931 | Confidential Customer 25304 | Customer Claim | | | | | B21 | 14.88205966 | $0.00 |
| 3.28932 | Confidential Customer 25305 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.28933 | Confidential Customer 25306 | Customer Claim | | | | | B21 | 314.060488 | $0.00 |
| 3.28934 | Confidential Customer 25306 | Customer Claim | | | | | ETH | 8.95526E-09 | $0.00 |
| 3.28935 | Confidential Customer 25307 | Customer Claim | | | | | | | $11.00 |
| 3.28936 | Confidential Customer 25308 | Customer Claim | | | | | | | $2,021.99 |
| 3.28937 | Confidential Customer 25309 | Customer Claim | | | | | | | $2,740.00 |
| 3.28938 | Confidential Customer 25310 | Customer Claim | | | | | | | $1.00 |
| 3.28939 | Confidential Customer 25311 | Customer Claim | | | | | BTC | 0.00130686 | $38.35 |
| 3.28940 | Confidential Customer 25312 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.28941 | Confidential Customer 25313 | Customer Claim | | | | | | | $3.79 |
| 3.28942 | Confidential Customer 25314 | Customer Claim | | | | | BTC | 0.00007956 | $2.33 |
| 3.28943 | Confidential Customer 25315 | Customer Claim | | | | | | | $5.33 |
| 3.28944 | Confidential Customer 25316 | Customer Claim | | | | | | | $111.01 |
| 3.28945 | Confidential Customer 25317 | Customer Claim | | | | | B21 | 60.056618 | $0.00 |
| 3.28946 | Confidential Customer 25318 | Customer Claim | | | | | B21 | 2476.856222 | $0.00 |
| 3.28947 | Confidential Customer 25318 | Customer Claim | | | | | USDT_ERC20 | 4.266695 | $4.27 |
| 3.28948 | Confidential Customer 25319 | Customer Claim | | | | | | | $600.00 |
| 3.28949 | Confidential Customer 25320 | Customer Claim | | | | | B21 | 88.10572686 | $0.00 |
| 3.28950 | Confidential Customer 25321 | Customer Claim | | | | | | | $0.81 |
| 3.28951 | Confidential Customer 25322 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.28952 | Confidential Customer 25323 | Customer Claim | | | | | B21 | 22.51415577 | $0.00 |
| 3.28953 | Confidential Customer 25324 | Customer Claim | | | | | B21 | 1541.00412 | $0.00 |
| 3.28954 | Confidential Customer 25325 | Customer Claim | | | | | B21 | 4270.820046 | $0.00 |
| 3.28955 | Confidential Customer 25326 | Customer Claim | | | | | B21 | 3906.981088 | $0.00 |
| 3.28956 | Confidential Customer 25327 | Customer Claim | | | | | B21 | 18.39926402 | $0.00 |
| 3.28957 | Confidential Customer 25328 | Customer Claim | | | | | B21 | 2130.001456 | $0.00 |
| 3.28958 | Confidential Customer 25329 | Customer Claim | | | | | B21 | 68.20415945 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28959 | Confidential Customer 25330 | Customer Claim | | | | | B21 | 94858.87752 | $0.00 |
| 3.28960 | Confidential Customer 25330 | Customer Claim | | | | | ETH | 0.89887083 | $1,655.36 |
| 3.28961 | Confidential Customer 25331 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.28962 | Confidential Customer 25332 | Customer Claim | | | | | B21 | 5250.040036 | $0.00 |
| 3.28963 | Confidential Customer 25333 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.28964 | Confidential Customer 25334 | Customer Claim | | | | | B21 | 17.6289114 | $0.00 |
| 3.28965 | Confidential Customer 25335 | Customer Claim | | | | | B21 | 17.69989822 | $0.00 |
| 3.28966 | Confidential Customer 25336 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.28967 | Confidential Customer 25337 | Customer Claim | | | | | B21 | 373.4966759 | $0.00 |
| 3.28968 | Confidential Customer 25338 | Customer Claim | | | | | B21 | 8.38609584 | $0.00 |
| 3.28969 | Confidential Customer 25339 | Customer Claim | | | | | B21 | 2641.221479 | $0.00 |
| 3.28970 | Confidential Customer 25340 | Customer Claim | | | | | BTC | 0.00345023 | $101.26 |
| 3.28971 | Confidential Customer 25341 | Customer Claim | | | | | B21 | 5017.457878 | $0.00 |
| 3.28972 | Confidential Customer 25341 | Customer Claim | | | | | | | $95.65 |
| 3.28973 | Confidential Customer 25342 | Customer Claim | | | | | B21 | 18.78904598 | $0.00 |
| 3.28974 | Confidential Customer 25343 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.28975 | Confidential Customer 25343 | Customer Claim | | | | | BTC | 0.016 | $469.58 |
| 3.28976 | Confidential Customer 25344 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.28977 | Confidential Customer 25345 | Customer Claim | | | | | B21 | 2100.023945 | $0.00 |
| 3.28978 | Confidential Customer 25346 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.28979 | Confidential Customer 25347 | Customer Claim | | | | | B21 | 39.96003996 | $0.00 |
| 3.28980 | Confidential Customer 25348 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.28981 | Confidential Customer 25349 | Customer Claim | | | | | | | $188.97 |
| 3.28982 | Confidential Customer 25350 | Customer Claim | | | | | B21 | 30.28009084 | $0.00 |
| 3.28983 | Confidential Customer 25351 | Customer Claim | | | | | B21 | 20.27092403 | $0.00 |
| 3.28984 | Confidential Customer 25352 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.28985 | Confidential Customer 25353 | Customer Claim | | | | | B21 | 14.58789204 | $0.00 |
| 3.28986 | Confidential Customer 25354 | Customer Claim | | | | | B21 | 13.86049412 | $0.00 |
| 3.28987 | Confidential Customer 25355 | Customer Claim | | | | | B21 | 5.44988827 | $0.00 |
| 3.28988 | Confidential Customer 25356 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.28989 | Confidential Customer 25357 | Customer Claim | | | | | B21 | 37.77148252 | $0.00 |
| 3.28990 | Confidential Customer 25358 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.28991 | Confidential Customer 25359 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.28992 | Confidential Customer 25360 | Customer Claim | | | | | B21 | 16.8634064 | $0.00 |
| 3.28993 | Confidential Customer 25361 | Customer Claim | | | | | B21 | 47.40347466 | $0.00 |
| 3.28994 | Confidential Customer 25362 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.28995 | Confidential Customer 25363 | Customer Claim | | | | | | | $13,750.00 |
| 3.28996 | Confidential Customer 25364 | Customer Claim | | | | | BTC | 0.00053017 | $15.56 |
| 3.28997 | Confidential Customer 25364 | Customer Claim | | | | | | | $20.00 |
| 3.28998 | Confidential Customer 25365 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.28999 | Confidential Customer 25366 | Customer Claim | | | | | | | $10.00 |
| 3.29000 | Confidential Customer 25367 | Customer Claim | | | | | | | $167.21 |
| 3.29001 | Confidential Customer 25368 | Customer Claim | | | | | | | $5.00 |
| 3.29002 | Confidential Customer 25369 | Customer Claim | | | | | | | $295.00 |
| 3.29003 | Confidential Customer 25370 | Customer Claim | | | | | BTC | 0.00144347 | $42.36 |
| 3.29004 | Confidential Customer 25371 | Customer Claim | | | | | | | $5.13 |
| 3.29005 | Confidential Customer 25372 | Customer Claim | | | | | BTC | 0.00000265 | $0.08 |
| 3.29006 | Confidential Customer 25373 | Customer Claim | | | | | BTC | 0.00017598 | $5.16 |
| 3.29007 | Confidential Customer 25374 | Customer Claim | | | | | | | $250.00 |
| 3.29008 | Confidential Customer 25375 | Customer Claim | | | | | | | $2.76 |
| 3.29009 | Confidential Customer 25376 | Customer Claim | | | | | | | $33.00 |
| 3.29010 | Confidential Customer 25377 | Customer Claim | | | | | | | $0.01 |
| 3.29011 | Confidential Customer 25378 | Customer Claim | | | | | BTC | 0.00233453 | $68.52 |
| 3.29012 | Confidential Customer 25379 | Customer Claim | | | | | BTC | 0.00002656 | $0.78 |
| 3.29013 | Confidential Customer 25379 | Customer Claim | | | | | | | $487.15 |
| 3.29014 | Confidential Customer 25380 | Customer Claim | | | | | BTC | 0.00006264 | $1.84 |
| 3.29015 | Confidential Customer 25381 | Customer Claim | | | | | B21 | 44.64335538 | $0.00 |
| 3.29016 | Confidential Customer 25382 | Customer Claim | | | | | B21 | 47.8457453 | $0.00 |
| 3.29017 | Confidential Customer 25383 | Customer Claim | | | | | | | $0.66 |
| 3.29018 | Confidential Customer 25383 | Customer Claim | | | | | ETH | 0.015596757 | $28.72 |
| 3.29019 | Confidential Customer 25384 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.29020 | Confidential Customer 25385 | Customer Claim | | | | | BTC | 0.00116205 | $34.10 |
| 3.29021 | Confidential Customer 25386 | Customer Claim | | | | | | | $100.00 |
| 3.29022 | Confidential Customer 25387 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.29023 | Confidential Customer 25388 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.29024 | Confidential Customer 25389 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.29025 | Confidential Customer 25390 | Customer Claim | | | | | B21 | 61.26606318 | $0.00 |
| 3.29026 | Confidential Customer 25391 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.29027 | Confidential Customer 25392 | Customer Claim | | | | | B21 | 40.93327875 | $0.00 |
| 3.29028 | Confidential Customer 25393 | Customer Claim | | | | | B21 | 46.87420307 | $0.00 |
| 3.29029 | Confidential Customer 25394 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.29030 | Confidential Customer 25395 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29031 | Confidential Customer 25396 | Customer Claim | | | | | B21 | 1733.299698 | $0.00 |
| 3.29032 | Confidential Customer 25396 | Customer Claim | | | | | | | $150.00 |
| 3.29033 | Confidential Customer 25396 | Customer Claim | | | | | ETH | 0.1254258 | $230.98 |
| 3.29034 | Confidential Customer 25397 | Customer Claim | | | | | USDT_ERC20 | 0.00006306 | $0.00 |
| 3.29035 | Confidential Customer 25397 | Customer Claim | | | | | | | $2,925.00 |
| 3.29036 | Confidential Customer 25398 | Customer Claim | | | | | USDC | 0.000204 | $0.00 |
| 3.29037 | Confidential Customer 25398 | Customer Claim | | | | | USDT_ERC20 | 49.98738024 | $49.99 |
| 3.29038 | Confidential Customer 25399 | Customer Claim | | | | | | | $104.96 |
| 3.29039 | Confidential Customer 25400 | Customer Claim | | | | | B21 | 25.85983966 | $0.00 |
| 3.29040 | Confidential Customer 25401 | Customer Claim | | | | | B21 | 25.1208943 | $0.00 |
| 3.29041 | Confidential Customer 25402 | Customer Claim | | | | | | | $0.10 |
| 3.29042 | Confidential Customer 25403 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.29043 | Confidential Customer 25404 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.29044 | Confidential Customer 25405 | Customer Claim | | | | | | | $0.30 |
| 3.29045 | Confidential Customer 25405 | Customer Claim | | | | | ETH | 0.0065 | $11.97 |
| 3.29046 | Confidential Customer 25405 | Customer Claim | | | | | LTC | 4.37495581 | $358.22 |
| 3.29047 | Confidential Customer 25406 | Customer Claim | | | | | USDT_ERC20 | 0.79582134 | $0.80 |
| 3.29048 | Confidential Customer 25407 | Customer Claim | | | | | USDT_ERC20 | 0.44831226 | $0.45 |
| 3.29049 | Confidential Customer 25408 | Customer Claim | | | | | B21 | 46.27915586 | $0.00 |
| 3.29050 | Confidential Customer 25409 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.29051 | Confidential Customer 25410 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.29052 | Confidential Customer 25411 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.29053 | Confidential Customer 25412 | Customer Claim | | | | | USDT_ERC20 | 0.0043367 | $0.00 |
| 3.29054 | Confidential Customer 25413 | Customer Claim | | | | | DASH | 0.0275696 | $0.87 |
| 3.29055 | Confidential Customer 25414 | Customer Claim | | | | | | | $3.83 |
| 3.29056 | Confidential Customer 25415 | Customer Claim | | | | | | | $3.44 |
| 3.29057 | Confidential Customer 25416 | Customer Claim | | | | | DASH | 0.02207394 | $0.70 |
| 3.29058 | Confidential Customer 25417 | Customer Claim | | | | | B21 | 18.92147586 | $0.00 |
| 3.29059 | Confidential Customer 25418 | Customer Claim | | | | | B21 | 709.3456286 | $0.00 |
| 3.29060 | Confidential Customer 25419 | Customer Claim | | | | | B21 | 0.00082481 | $0.00 |
| 3.29061 | Confidential Customer 25419 | Customer Claim | | | | | DASH | 0.00000066 | $0.00 |
| 3.29062 | Confidential Customer 25419 | Customer Claim | | | | | USDT_ERC20 | 4.245356 | $4.25 |
| 3.29063 | Confidential Customer 25420 | Customer Claim | | | | | B21 | 40.2819738 | $0.00 |
| 3.29064 | Confidential Customer 25421 | Customer Claim | | | | | | | $5.75 |
| 3.29065 | Confidential Customer 25422 | Customer Claim | | | | | B21 | 67.26080376 | $0.00 |
| 3.29066 | Confidential Customer 25423 | Customer Claim | | | | | ADA | 5.443223 | $1.58 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29067 | Confidential Customer 25424 | Customer Claim | | | | | BTC | 0.00007344 | $2.16 |
| 3.29068 | Confidential Customer 25425 | Customer Claim | | | | | B21 | 46.21563981 | $0.00 |
| 3.29069 | Confidential Customer 25426 | Customer Claim | | | | | B21 | 14.71670344 | $0.00 |
| 3.29070 | Confidential Customer 25427 | Customer Claim | | | | | B21 | 30.76118553 | $0.00 |
| 3.29071 | Confidential Customer 25428 | Customer Claim | | | | | B21 | 17.97097327 | $0.00 |
| 3.29072 | Confidential Customer 25429 | Customer Claim | | | | | B21 | 80.00320012 | $0.00 |
| 3.29073 | Confidential Customer 25430 | Customer Claim | | | | | B21 | 36.6468163 | $0.00 |
| 3.29074 | Confidential Customer 25430 | Customer Claim | | | | | BTC | 0.00011265 | $3.31 |
| 3.29075 | Confidential Customer 25431 | Customer Claim | | | | | DASH | 0.0236839 | $0.75 |
| 3.29076 | Confidential Customer 25432 | Customer Claim | | | | | | | $3.95 |
| 3.29077 | Confidential Customer 25433 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.29078 | Confidential Customer 25434 | Customer Claim | | | | | B21 | 0.0218445 | $0.00 |
| 3.29079 | Confidential Customer 25434 | Customer Claim | | | | | | | $3.67 |
| 3.29080 | Confidential Customer 25435 | Customer Claim | | | | | B21 | 51.44079539 | $0.00 |
| 3.29081 | Confidential Customer 25435 | Customer Claim | | | | | | | $0.97 |
| 3.29082 | Confidential Customer 25436 | Customer Claim | | | | | B21 | 45.7676377 | $0.00 |
| 3.29083 | Confidential Customer 25437 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.29084 | Confidential Customer 25438 | Customer Claim | | | | | | | $3.80 |
| 3.29085 | Confidential Customer 25439 | Customer Claim | | | | | B21 | 25.35079551 | $0.00 |
| 3.29086 | Confidential Customer 25440 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.29087 | Confidential Customer 25441 | Customer Claim | | | | | | | $3.94 |
| 3.29088 | Confidential Customer 25442 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.29089 | Confidential Customer 25443 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.29090 | Confidential Customer 25444 | Customer Claim | | | | | BTC | 0.00007174 | $2.11 |
| 3.29091 | Confidential Customer 25445 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.29092 | Confidential Customer 25446 | Customer Claim | | | | | | | $3.08 |
| 3.29093 | Confidential Customer 25447 | Customer Claim | | | | | B21 | 37.73584904 | $0.00 |
| 3.29094 | Confidential Customer 25448 | Customer Claim | | | | | | | $2.57 |
| 3.29095 | Confidential Customer 25449 | Customer Claim | | | | | B21 | 265.4962686 | $0.00 |
| 3.29096 | Confidential Customer 25449 | Customer Claim | | | | | | | $0.20 |
| 3.29097 | Confidential Customer 25450 | Customer Claim | | | | | BTC | 0.000072 | $2.11 |
| 3.29098 | Confidential Customer 25451 | Customer Claim | | | | | LTC | 0.01007488 | $0.82 |
| 3.29099 | Confidential Customer 25452 | Customer Claim | | | | | | | $0.85 |
| 3.29100 | Confidential Customer 25453 | Customer Claim | | | | | B21 | 8.4674005 | $0.00 |
| 3.29101 | Confidential Customer 25453 | Customer Claim | | | | | | | $3.82 |
| 3.29102 | Confidential Customer 25454 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29103 | Confidential Customer 25455 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.29104 | Confidential Customer 25456 | Customer Claim | | | | | | | $3.90 |
| 3.29105 | Confidential Customer 25457 | Customer Claim | | | | | | | $3.72 |
| 3.29106 | Confidential Customer 25458 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.29107 | Confidential Customer 25459 | Customer Claim | | | | | | | $2.11 |
| 3.29108 | Confidential Customer 25460 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.29109 | Confidential Customer 25461 | Customer Claim | | | | | DASH | 0.04345913 | $1.38 |
| 3.29110 | Confidential Customer 25462 | Customer Claim | | | | | B21 | 20.41753866 | $0.00 |
| 3.29111 | Confidential Customer 25463 | Customer Claim | | | | | | | $3.50 |
| 3.29112 | Confidential Customer 25464 | Customer Claim | | | | | | | $3.91 |
| 3.29113 | Confidential Customer 25465 | Customer Claim | | | | | B21 | 26.8534876 | $0.00 |
| 3.29114 | Confidential Customer 25466 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.29115 | Confidential Customer 25467 | Customer Claim | | | | | B21 | 0.16986232 | $0.00 |
| 3.29116 | Confidential Customer 25467 | Customer Claim | | | | | BTC | 0.00007646 | $2.24 |
| 3.29117 | Confidential Customer 25468 | Customer Claim | | | | | B21 | 27.5311446 | $0.00 |
| 3.29118 | Confidential Customer 25469 | Customer Claim | | | | | | | $0.15 |
| 3.29119 | Confidential Customer 25470 | Customer Claim | | | | | B21 | 2669.357845 | $0.00 |
| 3.29120 | Confidential Customer 25471 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.29121 | Confidential Customer 25472 | Customer Claim | | | | | B21 | 34.5721694 | $0.00 |
| 3.29122 | Confidential Customer 25473 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.29123 | Confidential Customer 25474 | Customer Claim | | | | | B21 | 8.66900175 | $0.00 |
| 3.29124 | Confidential Customer 25474 | Customer Claim | | | | | | | $2.90 |
| 3.29125 | Confidential Customer 25475 | Customer Claim | | | | | BTC | 0.00221085 | $64.89 |
| 3.29126 | Confidential Customer 25476 | Customer Claim | | | | | | | $200.00 |
| 3.29127 | Confidential Customer 25477 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.29128 | Confidential Customer 25478 | Customer Claim | | | | | SOL | 0.00000015 | $0.00 |
| 3.29129 | Confidential Customer 25478 | Customer Claim | | | | | ETH | 0.00000754 | $0.01 |
| 3.29130 | Confidential Customer 25478 | Customer Claim | | | | | USDC_AVAX | 278.488594 | $278.49 |
| 3.29131 | Confidential Customer 25479 | Customer Claim | | | | | | | $107.45 |
| 3.29132 | Confidential Customer 25480 | Customer Claim | | | | | | | $26.00 |
| 3.29133 | Confidential Customer 25481 | Customer Claim | | | | | BTC | 0.03462521 | $1,016.20 |
| 3.29134 | Confidential Customer 25482 | Customer Claim | | | | | BTC | 0.01174678 | $344.75 |
| 3.29135 | Confidential Customer 25483 | Customer Claim | | | | | | | $0.33 |
| 3.29136 | Confidential Customer 25484 | Customer Claim | | | | | | | $100.00 |
| 3.29137 | Confidential Customer 25485 | Customer Claim | | | | | B21 | 5.58799698 | $0.00 |
| 3.29138 | Confidential Customer 25486 | Customer Claim | | | | | BTC | 0.000704 | $20.66 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29139 | Confidential Customer 25487 | Customer Claim | | | | | | | $0.28 |
| 3.29140 | Confidential Customer 25487 | Customer Claim | | | | | ETH | 0.000554393 | $1.02 |
| 3.29141 | Confidential Customer 25488 | Customer Claim | | | | | BTC | 0.00001784 | $0.52 |
| 3.29142 | Confidential Customer 25488 | Customer Claim | | | | | | | $9.60 |
| 3.29143 | Confidential Customer 25489 | Customer Claim | | | | | BTC | 0.02850207 | $836.49 |
| 3.29144 | Confidential Customer 25490 | Customer Claim | | | | | | | $1.47 |
| 3.29145 | Confidential Customer 25490 | Customer Claim | | | | | BTC | 0.05987526 | $1,757.25 |
| 3.29146 | Confidential Customer 25490 | Customer Claim | | | | | USDT_ERC20 | 10126.4701 | $10,126.47 |
| 3.29147 | Confidential Customer 25491 | Customer Claim | | | | | B21 | 64.82982171 | $0.00 |
| 3.29148 | Confidential Customer 25492 | Customer Claim | | | | | | | $27.00 |
| 3.29149 | Confidential Customer 25493 | Customer Claim | | | | | B21 | 6.50004875 | $0.00 |
| 3.29150 | Confidential Customer 25494 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.29151 | Confidential Customer 25495 | Customer Claim | | | | | USDT_ERC20 | 0.00000076 | $0.00 |
| 3.29152 | Confidential Customer 25495 | Customer Claim | | | | | USDC | 0.000049 | $0.00 |
| 3.29153 | Confidential Customer 25496 | Customer Claim | | | | | | | $0.06 |
| 3.29154 | Confidential Customer 25497 | Customer Claim | | | | | | | $16,925.00 |
| 3.29155 | Confidential Customer 25498 | Customer Claim | | | | | USDT_ERC20 | 0.00062734 | $0.00 |
| 3.29156 | Confidential Customer 25498 | Customer Claim | | | | | | | $2,205.65 |
| 3.29157 | Confidential Customer 25499 | Customer Claim | | | | | LTC | 0.00002234 | $0.00 |
| 3.29158 | Confidential Customer 25499 | Customer Claim | | | | | USDT_ERC20 | 0.00618806 | $0.01 |
| 3.29159 | Confidential Customer 25499 | Customer Claim | | | | | USDC | 0.0095 | $0.01 |
| 3.29160 | Confidential Customer 25499 | Customer Claim | | | | | | | $1.01 |
| 3.29161 | Confidential Customer 25500 | Customer Claim | | | | | USDT_ERC20 | 0.00000041 | $0.00 |
| 3.29162 | Confidential Customer 25501 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.29163 | Confidential Customer 25502 | Customer Claim | | | | | USDT_ERC20 | 32.11745443 | $32.12 |
| 3.29164 | Confidential Customer 25503 | Customer Claim | | | | | ETH | 7.24285E-09 | $0.00 |
| 3.29165 | Confidential Customer 25503 | Customer Claim | | | | | | | $0.74 |
| 3.29166 | Confidential Customer 25504 | Customer Claim | | | | | XLM_USDC_5F3T | 0.006691 | $0.01 |
| 3.29167 | Confidential Customer 25504 | Customer Claim | | | | | USDT_ERC20 | 4.97678343 | $4.98 |
| 3.29168 | Confidential Customer 25504 | Customer Claim | | | | | USDC | 4.997426 | $5.00 |
| 3.29169 | Confidential Customer 25505 | Customer Claim | | | | | USDC | 0.000014 | $0.00 |
| 3.29170 | Confidential Customer 25505 | Customer Claim | | | | | USDT_ERC20 | 1.99008168 | $1.99 |
| 3.29171 | Confidential Customer 25506 | Customer Claim | | | | | USDT_ERC20 | 0.00466769 | $0.00 |
| 3.29172 | Confidential Customer 25507 | Customer Claim | | | | | | | $2.70 |
| 3.29173 | Confidential Customer 25508 | Customer Claim | | | | | USDT_ERC20 | 0.00000013 | $0.00 |
| 3.29174 | Confidential Customer 25509 | Customer Claim | | | | | USDT_ERC20 | 0.00000181 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29175 | Confidential Customer 25510 | Customer Claim | | | | | | | $10,998.44 |
| 3.29176 | Confidential Customer 25511 | Customer Claim | | | | | | | $11.00 |
| 3.29177 | Confidential Customer 25512 | Customer Claim | | | | | B21 | 23834.4979 | $0.00 |
| 3.29178 | Confidential Customer 25513 | Customer Claim | | | | | | | $16.25 |
| 3.29179 | Confidential Customer 25514 | Customer Claim | | | | | BTC | 0.00017456 | $5.12 |
| 3.29180 | Confidential Customer 25515 | Customer Claim | | | | | | | $0.64 |
| 3.29181 | Confidential Customer 25516 | Customer Claim | | | | | | | $5.00 |
| 3.29182 | Confidential Customer 25517 | Customer Claim | | | | | | | $0.12 |
| 3.29183 | Confidential Customer 25518 | Customer Claim | | | | | | | $200.00 |
| 3.29184 | Confidential Customer 25519 | Customer Claim | | | | | | | $2.81 |
| 3.29185 | Confidential Customer 25520 | Customer Claim | | | | | | | $50.00 |
| 3.29186 | Confidential Customer 25521 | Customer Claim | | | | | USDT_ERC20 | 0.0000031 | $0.00 |
| 3.29187 | Confidential Customer 25521 | Customer Claim | | | | | ETH | 0.00000079 | $0.00 |
| 3.29188 | Confidential Customer 25522 | Customer Claim | | | | | BTC | 0.00059 | $17.32 |
| 3.29189 | Confidential Customer 25523 | Customer Claim | | | | | BTC | 0.03030562 | $889.43 |
| 3.29190 | Confidential Customer 25524 | Customer Claim | | | | | | | $200.00 |
| 3.29191 | Confidential Customer 25525 | Customer Claim | | | | | CFV | 244.25 | $0.00 |
| 3.29192 | Confidential Customer 25525 | Customer Claim | | | | | USDC | 0.0000007 | $0.00 |
| 3.29193 | Confidential Customer 25525 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 128.2573 | $12.18 |
| 3.29194 | Confidential Customer 25525 | Customer Claim | | | | | FLEXUSD | 244.2532653 | $68.28 |
| 3.29195 | Confidential Customer 25526 | Customer Claim | | | | | BTC | 0.000577 | $16.93 |
| 3.29196 | Confidential Customer 25527 | Customer Claim | | | | | BTC | 0.00017333 | $5.09 |
| 3.29197 | Confidential Customer 25528 | Customer Claim | | | | | | | $0.58 |
| 3.29198 | Confidential Customer 25529 | Customer Claim | | | | | | | $40.99 |
| 3.29199 | Confidential Customer 25529 | Customer Claim | | | | | BTC | 0.03762716 | $1,104.30 |
| 3.29200 | Confidential Customer 25530 | Customer Claim | | | | | LTC | 0.00000098 | $0.00 |
| 3.29201 | Confidential Customer 25531 | Customer Claim | | | | | | | $4.37 |
| 3.29202 | Confidential Customer 25532 | Customer Claim | | | | | | | $41.48 |
| 3.29203 | Confidential Customer 25533 | Customer Claim | | | | | | | $7.78 |
| 3.29204 | Confidential Customer 25534 | Customer Claim | | | | | | | $1.06 |
| 3.29205 | Confidential Customer 25535 | Customer Claim | | | | | | | $0.21 |
| 3.29206 | Confidential Customer 25536 | Customer Claim | | | | | | | $840.95 |
| 3.29207 | Confidential Customer 25537 | Customer Claim | | | | | | | $1.00 |
| 3.29208 | Confidential Customer 25538 | Customer Claim | | | | | BTC | 0.00740731 | $217.39 |
| 3.29209 | Confidential Customer 25539 | Customer Claim | | | | | | | $50.00 |
| 3.29210 | Confidential Customer 25540 | Customer Claim | | | | | BTC | 0.00313197 | $91.92 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29211 | Confidential Customer 25541 | Customer Claim | | | | | BTC | 0.04796221 | $1,407.62 |
| 3.29212 | Confidential Customer 25542 | Customer Claim | | | | | BTC | 0.00012173 | $3.57 |
| 3.29213 | Confidential Customer 25543 | Customer Claim | | | | | AVAX | 0.00000039 | $0.00 |
| 3.29214 | Confidential Customer 25543 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.29215 | Confidential Customer 25544 | Customer Claim | | | | | | | $6,995.00 |
| 3.29216 | Confidential Customer 25545 | Customer Claim | | | | | USDT_ERC20 | 0.00000156 | $0.00 |
| 3.29217 | Confidential Customer 25545 | Customer Claim | | | | | ETH | 0.0000002 | $0.00 |
| 3.29218 | Confidential Customer 25546 | Customer Claim | | | | | TERRA_USD | 20 | $0.31 |
| 3.29219 | Confidential Customer 25547 | Customer Claim | | | | | BTC | 0.00018348 | $5.38 |
| 3.29220 | Confidential Customer 25548 | Customer Claim | | | | | | | $199.54 |
| 3.29221 | Confidential Customer 25549 | Customer Claim | | | | | | | $0.03 |
| 3.29222 | Confidential Customer 25550 | Customer Claim | | | | | | | $202.39 |
| 3.29223 | Confidential Customer 25551 | Customer Claim | | | | | ETH | 0.01758693 | $32.39 |
| 3.29224 | Confidential Customer 25552 | Customer Claim | | | | | | | $434.19 |
| 3.29225 | Confidential Customer 25553 | Customer Claim | | | | | | | $71.31 |
| 3.29226 | Confidential Customer 25553 | Customer Claim | | | | | BTC | 0.00531947 | $156.12 |
| 3.29227 | Confidential Customer 25554 | Customer Claim | | | | | ETH | 0.00000043 | $0.00 |
| 3.29228 | Confidential Customer 25554 | Customer Claim | | | | | USDC_AVAX | 144.796777 | $144.80 |
| 3.29229 | Confidential Customer 25555 | Customer Claim | | | | | | | $440.76 |
| 3.29230 | Confidential Customer 25556 | Customer Claim | | | | | | | $100.00 |
| 3.29231 | Confidential Customer 25557 | Customer Claim | | | | | | | $341.38 |
| 3.29232 | Confidential Customer 25558 | Customer Claim | | | | | | | $500.00 |
| 3.29233 | Confidential Customer 25559 | Customer Claim | | | | | | | $0.30 |
| 3.29234 | Confidential Customer 25560 | Customer Claim | | | | | | | $40.72 |
| 3.29235 | Confidential Customer 25561 | Customer Claim | | | | | | | $1,600.00 |
| 3.29236 | Confidential Customer 25562 | Customer Claim | | | | | | | $100.00 |
| 3.29237 | Confidential Customer 25563 | Customer Claim | | | | | BTC | 0.06339726 | $1,860.62 |
| 3.29238 | Confidential Customer 25564 | Customer Claim | | | | | | | $20.20 |
| 3.29239 | Confidential Customer 25564 | Customer Claim | | | | | BTC | 0.03136824 | $920.61 |
| 3.29240 | Confidential Customer 25565 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.29241 | Confidential Customer 25566 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.29242 | Confidential Customer 25567 | Customer Claim | | | | | | | $10.35 |
| 3.29243 | Confidential Customer 25568 | Customer Claim | | | | | | | $297.21 |
| 3.29244 | Confidential Customer 25569 | Customer Claim | | | | | | | $304.40 |
| 3.29245 | Confidential Customer 25570 | Customer Claim | | | | | BTC | 0.00003699 | $1.09 |
| 3.29246 | Confidential Customer 25571 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29247 | Confidential Customer 25572 | Customer Claim | | | | | | | $100.00 |
| 3.29248 | Confidential Customer 25573 | Customer Claim | | | | | BTC | 0.00004337 | $1.27 |
| 3.29249 | Confidential Customer 25574 | Customer Claim | | | | | USDT_ERC20 | 0.00000176 | $0.00 |
| 3.29250 | Confidential Customer 25574 | Customer Claim | | | | | ETH | 0.00000264 | $0.00 |
| 3.29251 | Confidential Customer 25575 | Customer Claim | | | | | | | $30.00 |
| 3.29252 | Confidential Customer 25576 | Customer Claim | | | | | | | $21.57 |
| 3.29253 | Confidential Customer 25576 | Customer Claim | | | | | BTC | 0.00163092 | $47.87 |
| 3.29254 | Confidential Customer 25577 | Customer Claim | | | | | | | $1,576.77 |
| 3.29255 | Confidential Customer 25578 | Customer Claim | | | | | | | $12.72 |
| 3.29256 | Confidential Customer 25579 | Customer Claim | | | | | ETH | 0.00965 | $17.77 |
| 3.29257 | Confidential Customer 25580 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.29258 | Confidential Customer 25581 | Customer Claim | | | | | USDT_ERC20 | 0.00000045 | $0.00 |
| 3.29259 | Confidential Customer 25581 | Customer Claim | | | | | ETH | 0.00000106 | $0.00 |
| 3.29260 | Confidential Customer 25581 | Customer Claim | | | | | BTC | 0.0000048 | $0.14 |
| 3.29261 | Confidential Customer 25582 | Customer Claim | | | | | | | $0.58 |
| 3.29262 | Confidential Customer 25583 | Customer Claim | | | | | BTC | 0.00055111 | $16.17 |
| 3.29263 | Confidential Customer 25584 | Customer Claim | | | | | | | $152.43 |
| 3.29264 | Confidential Customer 25584 | Customer Claim | | | | | BTC | 0.02440565 | $716.27 |
| 3.29265 | Confidential Customer 25585 | Customer Claim | | | | | BTC | 0.0006987 | $20.51 |
| 3.29266 | Confidential Customer 25586 | Customer Claim | | | | | | | $137.83 |
| 3.29267 | Confidential Customer 25587 | Customer Claim | | | | | BTC | 0.00015647 | $4.59 |
| 3.29268 | Confidential Customer 25588 | Customer Claim | | | | | | | $5.00 |
| 3.29269 | Confidential Customer 25589 | Customer Claim | | | | | | | $300.00 |
| 3.29270 | Confidential Customer 25590 | Customer Claim | | | | | | | $5.00 |
| 3.29271 | Confidential Customer 25591 | Customer Claim | | | | | B21 | 376.9957211 | $0.00 |
| 3.29272 | Confidential Customer 25592 | Customer Claim | | | | | | | $0.38 |
| 3.29273 | Confidential Customer 25593 | Customer Claim | | | | | | | $5.00 |
| 3.29274 | Confidential Customer 25594 | Customer Claim | | | | | | | $5.00 |
| 3.29275 | Confidential Customer 25595 | Customer Claim | | | | | | | $1.00 |
| 3.29276 | Confidential Customer 25596 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.29277 | Confidential Customer 25597 | Customer Claim | | | | | B21 | 18.07419456 | $0.00 |
| 3.29278 | Confidential Customer 25598 | Customer Claim | | | | | AVAX | 0.00000185 | $0.00 |
| 3.29279 | Confidential Customer 25599 | Customer Claim | | | | | | | $100.00 |
| 3.29280 | Confidential Customer 25600 | Customer Claim | | | | | BTC | 0.00363901 | $106.80 |
| 3.29281 | Confidential Customer 25601 | Customer Claim | | | | | | | $139.43 |
| 3.29282 | Confidential Customer 25602 | Customer Claim | | | | | BTC | 0.000177 | $5.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29283 | Confidential Customer 25603 | Customer Claim | | | | | | | $200.00 |
| 3.29284 | Confidential Customer 25604 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29285 | Confidential Customer 25605 | Customer Claim | | | | | | | $5.00 |
| 3.29286 | Confidential Customer 25606 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.29287 | Confidential Customer 25607 | Customer Claim | | | | | | | $0.06 |
| 3.29288 | Confidential Customer 25608 | Customer Claim | | | | | BTC | 0.00004292 | $1.26 |
| 3.29289 | Confidential Customer 25609 | Customer Claim | | | | | | | $150.00 |
| 3.29290 | Confidential Customer 25610 | Customer Claim | | | | | DASH | 0.02625506 | $0.83 |
| 3.29291 | Confidential Customer 25610 | Customer Claim | | | | | LTC | 0.02485629 | $2.04 |
| 3.29292 | Confidential Customer 25610 | Customer Claim | | | | | ETH | 0.02674449 | $49.25 |
| 3.29293 | Confidential Customer 25610 | Customer Claim | | | | | BTC | 0.00310945 | $91.26 |
| 3.29294 | Confidential Customer 25611 | Customer Claim | | | | | | | $179.92 |
| 3.29295 | Confidential Customer 25612 | Customer Claim | | | | | | | $100.00 |
| 3.29296 | Confidential Customer 25613 | Customer Claim | | | | | BTC | 0.01494345 | $438.57 |
| 3.29297 | Confidential Customer 25614 | Customer Claim | | | | | | | $122.53 |
| 3.29298 | Confidential Customer 25614 | Customer Claim | | | | | BTC | 0.73609992 | $21,603.44 |
| 3.29299 | Confidential Customer 25615 | Customer Claim | | | | | SOL | 5.46240237 | $135.96 |
| 3.29300 | Confidential Customer 25616 | Customer Claim | | | | | | | $10.46 |
| 3.29301 | Confidential Customer 25616 | Customer Claim | | | | | BTC | 0.00728472 | $213.80 |
| 3.29302 | Confidential Customer 25617 | Customer Claim | | | | | BTC | 4.76734397 | $139,914.49 |
| 3.29303 | Confidential Customer 25618 | Customer Claim | | | | | BTC | 0.00000153 | $0.04 |
| 3.29304 | Confidential Customer 25619 | Customer Claim | | | | | USDT_ERC20 | 0.000365 | $0.00 |
| 3.29305 | Confidential Customer 25620 | Customer Claim | | | | | BTC | 0.00096481 | $28.32 |
| 3.29306 | Confidential Customer 25621 | Customer Claim | | | | | USDC_AVAX | 0.000808 | $0.00 |
| 3.29307 | Confidential Customer 25621 | Customer Claim | | | | | | | $0.21 |
| 3.29308 | Confidential Customer 25622 | Customer Claim | | | | | BTC | 0.00000205 | $0.06 |
| 3.29309 | Confidential Customer 25623 | Customer Claim | | | | | BTC | 0.00003763 | $1.10 |
| 3.29310 | Confidential Customer 25624 | Customer Claim | | | | | BTC | 0.00052158 | $15.31 |
| 3.29311 | Confidential Customer 25625 | Customer Claim | | | | | | | $20.20 |
| 3.29312 | Confidential Customer 25625 | Customer Claim | | | | | BTC | 0.00289503 | $84.96 |
| 3.29313 | Confidential Customer 25626 | Customer Claim | | | | | BTC | 0.00016444 | $4.83 |
| 3.29314 | Confidential Customer 25627 | Customer Claim | | | | | USDT_ERC20 | 0.00000069 | $0.00 |
| 3.29315 | Confidential Customer 25628 | Customer Claim | | | | | | | $40.96 |
| 3.29316 | Confidential Customer 25628 | Customer Claim | | | | | BTC | 0.07765594 | $2,279.09 |
| 3.29317 | Confidential Customer 25629 | Customer Claim | | | | | | | $20.97 |
| 3.29318 | Confidential Customer 25629 | Customer Claim | | | | | BTC | 0.00616456 | $180.92 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29319 | Confidential Customer 25630 | Customer Claim | | | | | | | $0.51 |
| 3.29320 | Confidential Customer 25630 | Customer Claim | | | | | ETH | 0.000437 | $0.80 |
| 3.29321 | Confidential Customer 25631 | Customer Claim | | | | | | | $20.20 |
| 3.29322 | Confidential Customer 25631 | Customer Claim | | | | | BTC | 0.05588016 | $1,640.00 |
| 3.29323 | Confidential Customer 25632 | Customer Claim | | | | | | | $1.65 |
| 3.29324 | Confidential Customer 25633 | Customer Claim | | | | | | | $82.11 |
| 3.29325 | Confidential Customer 25634 | Customer Claim | | | | | B21 | 10.41178614 | $0.00 |
| 3.29326 | Confidential Customer 25635 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.29327 | Confidential Customer 25636 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.29328 | Confidential Customer 25637 | Customer Claim | | | | | | | $154.37 |
| 3.29329 | Confidential Customer 25638 | Customer Claim | | | | | ETH | 1.81974E-06 | $0.00 |
| 3.29330 | Confidential Customer 25639 | Customer Claim | | | | | | | $10.00 |
| 3.29331 | Confidential Customer 25640 | Customer Claim | | | | | | | $200.00 |
| 3.29332 | Confidential Customer 25641 | Customer Claim | | | | | BTC | 0.00030504 | $8.95 |
| 3.29333 | Confidential Customer 25642 | Customer Claim | | | | | | | $5.00 |
| 3.29334 | Confidential Customer 25643 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.29335 | Confidential Customer 25644 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.29336 | Confidential Customer 25645 | Customer Claim | | | | | | | $144.03 |
| 3.29337 | Confidential Customer 25646 | Customer Claim | | | | | | | $5.00 |
| 3.29338 | Confidential Customer 25647 | Customer Claim | | | | | | | $523.01 |
| 3.29339 | Confidential Customer 25648 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29340 | Confidential Customer 25649 | Customer Claim | | | | | SOL | 0.00000054 | $0.00 |
| 3.29341 | Confidential Customer 25650 | Customer Claim | | | | | | | $105.18 |
| 3.29342 | Confidential Customer 25651 | Customer Claim | | | | | ETH | 4.51876E-05 | $0.08 |
| 3.29343 | Confidential Customer 25652 | Customer Claim | | | | | | | $5.75 |
| 3.29344 | Confidential Customer 25653 | Customer Claim | | | | | BTC | 0.00008285 | $2.43 |
| 3.29345 | Confidential Customer 25654 | Customer Claim | | | | | BTC | 0.00212394 | $62.33 |
| 3.29346 | Confidential Customer 25655 | Customer Claim | | | | | BTC | 0.00042894 | $12.59 |
| 3.29347 | Confidential Customer 25656 | Customer Claim | | | | | | | $0.30 |
| 3.29348 | Confidential Customer 25657 | Customer Claim | | | | | BTC | 0.00092203 | $27.06 |
| 3.29349 | Confidential Customer 25658 | Customer Claim | | | | | BTC | 0.00149332 | $43.83 |
| 3.29350 | Confidential Customer 25659 | Customer Claim | | | | | | | $855.20 |
| 3.29351 | Confidential Customer 25660 | Customer Claim | | | | | BTC | 0.00005947 | $1.75 |
| 3.29352 | Confidential Customer 25661 | Customer Claim | | | | | | | $10.00 |
| 3.29353 | Confidential Customer 25662 | Customer Claim | | | | | | | $0.15 |
| 3.29354 | Confidential Customer 25663 | Customer Claim | | | | | CFV | 370.28 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29355 | Confidential Customer 25663 | Customer Claim | | | | | BCH | 0.00369605 | $0.85 |
| 3.29356 | Confidential Customer 25663 | Customer Claim | | | | | BTC | 0.00012573 | $3.69 |
| 3.29357 | Confidential Customer 25663 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 194.4345 | $18.47 |
| 3.29358 | Confidential Customer 25663 | Customer Claim | | | | | FLEX | 3.5 | $23.98 |
| 3.29359 | Confidential Customer 25663 | Customer Claim | | | | | USDC | 65.6548252 | $65.65 |
| 3.29360 | Confidential Customer 25663 | Customer Claim | | | | | FLEXUSD | 370.2809268 | $103.50 |
| 3.29361 | Confidential Customer 25664 | Customer Claim | | | | | BTC | 0.00006433 | $1.89 |
| 3.29362 | Confidential Customer 25665 | Customer Claim | | | | | BTC | 0.08088717 | $2,373.92 |
| 3.29363 | Confidential Customer 25666 | Customer Claim | | | | | | | $5.00 |
| 3.29364 | Confidential Customer 25667 | Customer Claim | | | | | | | $79.00 |
| 3.29365 | Confidential Customer 25667 | Customer Claim | | | | | BTC | 0.04875829 | $1,430.98 |
| 3.29366 | Confidential Customer 25668 | Customer Claim | | | | | | | $5.75 |
| 3.29367 | Confidential Customer 25669 | Customer Claim | | | | | | | $0.02 |
| 3.29368 | Confidential Customer 25670 | Customer Claim | | | | | BTC | 0.00025224 | $7.40 |
| 3.29369 | Confidential Customer 25670 | Customer Claim | | | | | | | $10.00 |
| 3.29370 | Confidential Customer 25671 | Customer Claim | | | | | BTC | 0.00463056 | $135.90 |
| 3.29371 | Confidential Customer 25672 | Customer Claim | | | | | AVAX | 6.36192E-05 | $0.00 |
| 3.29372 | Confidential Customer 25672 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.29373 | Confidential Customer 25673 | Customer Claim | | | | | | | $5.00 |
| 3.29374 | Confidential Customer 25674 | Customer Claim | | | | | | | $0.03 |
| 3.29375 | Confidential Customer 25675 | Customer Claim | | | | | | | $0.06 |
| 3.29376 | Confidential Customer 25676 | Customer Claim | | | | | | | $1,000.00 |
| 3.29377 | Confidential Customer 25677 | Customer Claim | | | | | | | $5.00 |
| 3.29378 | Confidential Customer 25678 | Customer Claim | | | | | BTC | 0.00425259 | $124.81 |
| 3.29379 | Confidential Customer 25679 | Customer Claim | | | | | | | $0.54 |
| 3.29380 | Confidential Customer 25680 | Customer Claim | | | | | | | $5.00 |
| 3.29381 | Confidential Customer 25681 | Customer Claim | | | | | | | $5.00 |
| 3.29382 | Confidential Customer 25682 | Customer Claim | | | | | | | $20.00 |
| 3.29383 | Confidential Customer 25683 | Customer Claim | | | | | BTC | 0.09668586 | $2,837.59 |
| 3.29384 | Confidential Customer 25684 | Customer Claim | | | | | | | $0.30 |
| 3.29385 | Confidential Customer 25685 | Customer Claim | | | | | | | $5.00 |
| 3.29386 | Confidential Customer 25686 | Customer Claim | | | | | | | $3.33 |
| 3.29387 | Confidential Customer 25687 | Customer Claim | | | | | BTC | 0.00086197 | $25.30 |
| 3.29388 | Confidential Customer 25688 | Customer Claim | | | | | | | $250.00 |
| 3.29389 | Confidential Customer 25689 | Customer Claim | | | | | CFV | 77.54 | $0.00 |
| 3.29390 | Confidential Customer 25689 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 40.7184 | $3.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29391 | Confidential Customer 25689 | Customer Claim | | | | | USDC | 13.7494167 | $13.75 |
| 3.29392 | Confidential Customer 25689 | Customer Claim | | | | | FLEXUSD | 77.5441503 | $21.68 |
| 3.29393 | Confidential Customer 25690 | Customer Claim | | | | | BTC | 0.0001685 | $4.95 |
| 3.29394 | Confidential Customer 25691 | Customer Claim | | | | | | | $5.00 |
| 3.29395 | Confidential Customer 25692 | Customer Claim | | | | | | | $82.39 |
| 3.29396 | Confidential Customer 25693 | Customer Claim | | | | | | | $53,062.62 |
| 3.29397 | Confidential Customer 25694 | Customer Claim | | | | | | | $104.97 |
| 3.29398 | Confidential Customer 25695 | Customer Claim | | | | | | | $5.00 |
| 3.29399 | Confidential Customer 25696 | Customer Claim | | | | | BTC | 0.05681636 | $1,667.48 |
| 3.29400 | Confidential Customer 25697 | Customer Claim | | | | | | | $0.03 |
| 3.29401 | Confidential Customer 25698 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.29402 | Confidential Customer 25699 | Customer Claim | | | | | | | $313.38 |
| 3.29403 | Confidential Customer 25700 | Customer Claim | | | | | | | $100.00 |
| 3.29404 | Confidential Customer 25701 | Customer Claim | | | | | BTC | 0.00001808 | $0.53 |
| 3.29405 | Confidential Customer 25701 | Customer Claim | | | | | | | $1.78 |
| 3.29406 | Confidential Customer 25702 | Customer Claim | | | | | ETH | 2.6E-17 | $0.00 |
| 3.29407 | Confidential Customer 25703 | Customer Claim | | | | | B21 | 7.80031201 | $0.00 |
| 3.29408 | Confidential Customer 25704 | Customer Claim | | | | | | | $291.88 |
| 3.29409 | Confidential Customer 25705 | Customer Claim | | | | | BTC | 0.00000968 | $0.28 |
| 3.29410 | Confidential Customer 25706 | Customer Claim | | | | | | | $150.00 |
| 3.29411 | Confidential Customer 25707 | Customer Claim | | | | | | | $244.50 |
| 3.29412 | Confidential Customer 25708 | Customer Claim | | | | | | | $500.00 |
| 3.29413 | Confidential Customer 25709 | Customer Claim | | | | | BTC | 0.01623165 | $476.37 |
| 3.29414 | Confidential Customer 25710 | Customer Claim | | | | | | | $583.11 |
| 3.29415 | Confidential Customer 25711 | Customer Claim | | | | | | | $30.00 |
| 3.29416 | Confidential Customer 25712 | Customer Claim | | | | | | | $190.00 |
| 3.29417 | Confidential Customer 25713 | Customer Claim | | | | | | | $37.79 |
| 3.29418 | Confidential Customer 25714 | Customer Claim | | | | | | | $50.00 |
| 3.29419 | Confidential Customer 25715 | Customer Claim | | | | | | | $71.38 |
| 3.29420 | Confidential Customer 25716 | Customer Claim | | | | | | | $0.99 |
| 3.29421 | Confidential Customer 25717 | Customer Claim | | | | | | | $179.27 |
| 3.29422 | Confidential Customer 25718 | Customer Claim | | | | | | | $25.25 |
| 3.29423 | Confidential Customer 25718 | Customer Claim | | | | | BTC | 0.01339295 | $393.06 |
| 3.29424 | Confidential Customer 25719 | Customer Claim | | | | | | | $5.00 |
| 3.29425 | Confidential Customer 25720 | Customer Claim | | | | | BTC | 0.00041588 | $12.21 |
| 3.29426 | Confidential Customer 25721 | Customer Claim | | | | | | | $500.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29427 | Confidential Customer 25722 | Customer Claim | | | | | BTC | 0.00085851 | $25.20 |
| 3.29428 | Confidential Customer 25723 | Customer Claim | | | | | BTC | 0.00000076 | $0.02 |
| 3.29429 | Confidential Customer 25724 | Customer Claim | | | | | | | $4.91 |
| 3.29430 | Confidential Customer 25724 | Customer Claim | | | | | ETH | 0.02928742 | $53.94 |
| 3.29431 | Confidential Customer 25725 | Customer Claim | | | | | | | $1.57 |
| 3.29432 | Confidential Customer 25726 | Customer Claim | | | | | BTC | 0.00157967 | $46.36 |
| 3.29433 | Confidential Customer 25727 | Customer Claim | | | | | BTC | 0.00071628 | $21.02 |
| 3.29434 | Confidential Customer 25728 | Customer Claim | | | | | | | $128.64 |
| 3.29435 | Confidential Customer 25729 | Customer Claim | | | | | | | $10.00 |
| 3.29436 | Confidential Customer 25730 | Customer Claim | | | | | BTC | 0.00067797 | $19.90 |
| 3.29437 | Confidential Customer 25731 | Customer Claim | | | | | | | $20.20 |
| 3.29438 | Confidential Customer 25731 | Customer Claim | | | | | BTC | 0.06342796 | $1,861.52 |
| 3.29439 | Confidential Customer 25732 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |
| 3.29440 | Confidential Customer 25733 | Customer Claim | | | | | | | $459.43 |
| 3.29441 | Confidential Customer 25734 | Customer Claim | | | | | BTC | 0.03649101 | $1,070.96 |
| 3.29442 | Confidential Customer 25735 | Customer Claim | | | | | BTC | 0.00169021 | $49.61 |
| 3.29443 | Confidential Customer 25736 | Customer Claim | | | | | USDT_ERC20 | 0.00000135 | $0.00 |
| 3.29444 | Confidential Customer 25736 | Customer Claim | | | | | | | $0.72 |
| 3.29445 | Confidential Customer 25737 | Customer Claim | | | | | FLEX | 0.000080268 | $0.00 |
| 3.29446 | Confidential Customer 25738 | Customer Claim | | | | | | | $208.63 |
| 3.29447 | Confidential Customer 25738 | Customer Claim | | | | | BTC | 0.02985581 | $876.22 |
| 3.29448 | Confidential Customer 25739 | Customer Claim | | | | | | | $62.83 |
| 3.29449 | Confidential Customer 25740 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29450 | Confidential Customer 25741 | Customer Claim | | | | | | | $400.00 |
| 3.29451 | Confidential Customer 25742 | Customer Claim | | | | | | | $20.85 |
| 3.29452 | Confidential Customer 25742 | Customer Claim | | | | | BTC | 0.02766319 | $811.87 |
| 3.29453 | Confidential Customer 25743 | Customer Claim | | | | | BTC | 0.00022709 | $6.66 |
| 3.29454 | Confidential Customer 25744 | Customer Claim | | | | | BTC | 0.00000698 | $0.20 |
| 3.29455 | Confidential Customer 25745 | Customer Claim | | | | | BTC | 0.04110181 | $1,206.28 |
| 3.29456 | Confidential Customer 25746 | Customer Claim | | | | | BTC | 0.00145898 | $42.82 |
| 3.29457 | Confidential Customer 25747 | Customer Claim | | | | | | | $49.12 |
| 3.29458 | Confidential Customer 25748 | Customer Claim | | | | | | | $0.34 |
| 3.29459 | Confidential Customer 25749 | Customer Claim | X | X | X | | | | $1,000.00 |
| 3.29460 | Confidential Customer 25750 | Customer Claim | | | | | | | $20.20 |
| 3.29461 | Confidential Customer 25750 | Customer Claim | | | | | BTC | 0.05820802 | $1,708.32 |
| 3.29462 | Confidential Customer 25751 | Customer Claim | | | | | AVAX | 0.31038763 | $3.82 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29463 | Confidential Customer 25751 | Customer Claim | | | | | SOL | 0.96719131 | $24.07 |
| 3.29464 | Confidential Customer 25752 | Customer Claim | | | | | USDT_ERC20 | 0.00956075 | $0.01 |
| 3.29465 | Confidential Customer 25753 | Customer Claim | | | | | BTC | 0.00030078 | $8.83 |
| 3.29466 | Confidential Customer 25753 | Customer Claim | | | | | | | $10.00 |
| 3.29467 | Confidential Customer 25754 | Customer Claim | | | | | BTC | 0.05413968 | $1,588.92 |
| 3.29468 | Confidential Customer 25755 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.29469 | Confidential Customer 25756 | Customer Claim | | | | | | | $5.00 |
| 3.29470 | Confidential Customer 25757 | Customer Claim | | | | | | | $5.81 |
| 3.29471 | Confidential Customer 25758 | Customer Claim | | | | | MATIC | 5.12295378 | $3.46 |
| 3.29472 | Confidential Customer 25759 | Customer Claim | | | | | | | $500.00 |
| 3.29473 | Confidential Customer 25760 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29474 | Confidential Customer 25761 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.29475 | Confidential Customer 25762 | Customer Claim | | | | | | | $52.36 |
| 3.29476 | Confidential Customer 25763 | Customer Claim | | | | | | | $20.20 |
| 3.29477 | Confidential Customer 25763 | Customer Claim | | | | | BTC | 0.0014771 | $43.35 |
| 3.29478 | Confidential Customer 25764 | Customer Claim | | | | | | | $403.02 |
| 3.29479 | Confidential Customer 25765 | Customer Claim | | | | | | | $5.00 |
| 3.29480 | Confidential Customer 25766 | Customer Claim | | | | | BTC | 0.00004384 | $1.29 |
| 3.29481 | Confidential Customer 25767 | Customer Claim | | | | | | | $515.06 |
| 3.29482 | Confidential Customer 25768 | Customer Claim | | | | | BTC | 0.00095512 | $28.03 |
| 3.29483 | Confidential Customer 25769 | Customer Claim | | | | | | | $21.17 |
| 3.29484 | Confidential Customer 25769 | Customer Claim | | | | | BTC | 0.09605384 | $2,819.04 |
| 3.29485 | Confidential Customer 25770 | Customer Claim | | | | | BTC | 0.00059052 | $17.33 |
| 3.29486 | Confidential Customer 25771 | Customer Claim | | | | | BTC | 0.00074644 | $21.91 |
| 3.29487 | Confidential Customer 25772 | Customer Claim | | | | | | | $0.01 |
| 3.29488 | Confidential Customer 25773 | Customer Claim | | | | | BTC | 0.00028944 | $8.49 |
| 3.29489 | Confidential Customer 25774 | Customer Claim | | | | | BTC | 0.00002275 | $0.67 |
| 3.29490 | Confidential Customer 25775 | Customer Claim | | | | | BTC | 0.000045 | $1.32 |
| 3.29491 | Confidential Customer 25776 | Customer Claim | | | | | ETH | 0.00095299 | $1.76 |
| 3.29492 | Confidential Customer 25777 | Customer Claim | | | | | | | $5.70 |
| 3.29493 | Confidential Customer 25778 | Customer Claim | | | | | | | $9.58 |
| 3.29494 | Confidential Customer 25779 | Customer Claim | | | | | | | $500.00 |
| 3.29495 | Confidential Customer 25780 | Customer Claim | | | | | | | $8.82 |
| 3.29496 | Confidential Customer 25781 | Customer Claim | | | | | | | $5.00 |
| 3.29497 | Confidential Customer 25782 | Customer Claim | | | | | | | $0.10 |
| 3.29498 | Confidential Customer 25783 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29499 | Confidential Customer 25784 | Customer Claim | | | | | BTC | 0.00000883 | $0.26 |
| 3.29500 | Confidential Customer 25785 | Customer Claim | | | | | BTC | 0.00017837 | $5.23 |
| 3.29501 | Confidential Customer 25786 | Customer Claim | | | | | | | $0.02 |
| 3.29502 | Confidential Customer 25787 | Customer Claim | | | | | | | $207.21 |
| 3.29503 | Confidential Customer 25788 | Customer Claim | | | | | | | $1.89 |
| 3.29504 | Confidential Customer 25789 | Customer Claim | | | | | BTC | 0.00044 | $12.91 |
| 3.29505 | Confidential Customer 25790 | Customer Claim | | | | | | | $2,500.00 |
| 3.29506 | Confidential Customer 25791 | Customer Claim | | | | | AVAX | 0.00000077 | $0.00 |
| 3.29507 | Confidential Customer 25792 | Customer Claim | | | | | | | $0.05 |
| 3.29508 | Confidential Customer 25793 | Customer Claim | | | | | | | $5.00 |
| 3.29509 | Confidential Customer 25794 | Customer Claim | | | | | TERRA_USD | 73 | $1.13 |
| 3.29510 | Confidential Customer 25795 | Customer Claim | | | | | | | $2,669.00 |
| 3.29511 | Confidential Customer 25796 | Customer Claim | | | | | BTC | 0.0065529 | $192.32 |
| 3.29512 | Confidential Customer 25797 | Customer Claim | | | | | | | $542.31 |
| 3.29513 | Confidential Customer 25798 | Customer Claim | | | | | | | $2.23 |
| 3.29514 | Confidential Customer 25799 | Customer Claim | | | | | BTC | 0.00014059 | $4.13 |
| 3.29515 | Confidential Customer 25800 | Customer Claim | | | | | | | $75.43 |
| 3.29516 | Confidential Customer 25800 | Customer Claim | | | | | BTC | 0.51717734 | $15,178.39 |
| 3.29517 | Confidential Customer 25801 | Customer Claim | | | | | BTC | 0.00242691 | $71.23 |
| 3.29518 | Confidential Customer 25802 | Customer Claim | | | | | | | $600.00 |
| 3.29519 | Confidential Customer 25803 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.29520 | Confidential Customer 25804 | Customer Claim | | | | | ETH | 0.02228177 | $41.03 |
| 3.29521 | Confidential Customer 25804 | Customer Claim | | | | | BTC | 0.00254959 | $74.83 |
| 3.29522 | Confidential Customer 25805 | Customer Claim | | | | | BTC | 0.014532 | $426.49 |
| 3.29523 | Confidential Customer 25806 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.29524 | Confidential Customer 25807 | Customer Claim | | | | | | | $2.02 |
| 3.29525 | Confidential Customer 25807 | Customer Claim | | | | | ETH | 0.009 | $16.57 |
| 3.29526 | Confidential Customer 25808 | Customer Claim | | | | | BTC | 0.00000066 | $0.02 |
| 3.29527 | Confidential Customer 25809 | Customer Claim | | | | | | | $5.00 |
| 3.29528 | Confidential Customer 25810 | Customer Claim | | | | | | | $0.18 |
| 3.29529 | Confidential Customer 25811 | Customer Claim | | | | | | | $200.00 |
| 3.29530 | Confidential Customer 25812 | Customer Claim | | | | | BTC | 0.00004142 | $1.22 |
| 3.29531 | Confidential Customer 25813 | Customer Claim | | | | | | | $100.00 |
| 3.29532 | Confidential Customer 25814 | Customer Claim | | | | | BTC | 0.00223541 | $65.61 |
| 3.29533 | Confidential Customer 25815 | Customer Claim | | | | | BTC | 0.00000365 | $0.11 |
| 3.29534 | Confidential Customer 25816 | Customer Claim | | | | | USDT_ERC20 | 0.0000003 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29535 | Confidential Customer 25816 | Customer Claim | | | | | ETH | 0.00000113 | $0.00 |
| 3.29536 | Confidential Customer 25817 | Customer Claim | | | | | | | $1.80 |
| 3.29537 | Confidential Customer 25818 | Customer Claim | | | | | | | $9.42 |
| 3.29538 | Confidential Customer 25818 | Customer Claim | | | | | BTC | 0.00036277 | $10.65 |
| 3.29539 | Confidential Customer 25819 | Customer Claim | | | | | | | $5.93 |
| 3.29540 | Confidential Customer 25819 | Customer Claim | | | | | BTC | 0.00102 | $29.94 |
| 3.29541 | Confidential Customer 25820 | Customer Claim | | | | | | | $50.00 |
| 3.29542 | Confidential Customer 25821 | Customer Claim | | | | | | | $300.00 |
| 3.29543 | Confidential Customer 25822 | Customer Claim | | | | | | | $325.10 |
| 3.29544 | Confidential Customer 25823 | Customer Claim | | | | | | | $343.92 |
| 3.29545 | Confidential Customer 25824 | Customer Claim | | | | | LTC | 0.00002434 | $0.00 |
| 3.29546 | Confidential Customer 25824 | Customer Claim | | | | | USDT_ERC20 | 0.00490814 | $0.00 |
| 3.29547 | Confidential Customer 25824 | Customer Claim | | | | | USDC | 0.00874562 | $0.01 |
| 3.29548 | Confidential Customer 25825 | Customer Claim | | | | | BTC | 0.00000284 | $0.08 |
| 3.29549 | Confidential Customer 25826 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.29550 | Confidential Customer 25827 | Customer Claim | | | | | | | $3.95 |
| 3.29551 | Confidential Customer 25828 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.29552 | Confidential Customer 25829 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.29553 | Confidential Customer 25830 | Customer Claim | | | | | | | $100.00 |
| 3.29554 | Confidential Customer 25831 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 908337 | $0.00 |
| 3.29555 | Confidential Customer 25832 | Customer Claim | | | | | BTC | 0.03851932 | $1,130.49 |
| 3.29556 | Confidential Customer 25833 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.29557 | Confidential Customer 25834 | Customer Claim | | | | | | | $20.81 |
| 3.29558 | Confidential Customer 25834 | Customer Claim | | | | | BTC | 0.00379974 | $111.52 |
| 3.29559 | Confidential Customer 25835 | Customer Claim | | | | | BTC | 0.03855697 | $1,131.59 |
| 3.29560 | Confidential Customer 25836 | Customer Claim | | | | | BTC | 0.00051429 | $15.09 |
| 3.29561 | Confidential Customer 25837 | Customer Claim | | | | | BTC | 0.00091819 | $26.95 |
| 3.29562 | Confidential Customer 25838 | Customer Claim | | | | | | | $94.18 |
| 3.29563 | Confidential Customer 25839 | Customer Claim | | | | | | | $1,031.48 |
| 3.29564 | Confidential Customer 25840 | Customer Claim | | | | | | | $20.00 |
| 3.29565 | Confidential Customer 25840 | Customer Claim | | | | | BTC | 0.00098647 | $28.95 |
| 3.29566 | Confidential Customer 25841 | Customer Claim | | | | | | | $100.00 |
| 3.29567 | Confidential Customer 25842 | Customer Claim | | | | | | | $10.00 |
| 3.29568 | Confidential Customer 25843 | Customer Claim | | | | | BTC | 0.00010787 | $3.17 |
| 3.29569 | Confidential Customer 25844 | Customer Claim | | | | | USDT_ERC20 | 0.00000028 | $0.00 |
| 3.29570 | Confidential Customer 25845 | Customer Claim | | | | | BTC | 0.00022019 | $6.46 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29571 | Confidential Customer 25846 | Customer Claim | | | | | BTC | 0.00000482 | $0.14 |
| 3.29572 | Confidential Customer 25847 | Customer Claim | | | | | | | $4.00 |
| 3.29573 | Confidential Customer 25847 | Customer Claim | | | | | BTC | 0.00015139 | $4.44 |
| 3.29574 | Confidential Customer 25848 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29575 | Confidential Customer 25849 | Customer Claim | | | | | BTC | 0.1436835 | $4,216.90 |
| 3.29576 | Confidential Customer 25850 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.29577 | Confidential Customer 25851 | Customer Claim | | | | | | | $2,500.00 |
| 3.29578 | Confidential Customer 25852 | Customer Claim | | | | | | | $150.00 |
| 3.29579 | Confidential Customer 25853 | Customer Claim | | | | | | | $43.25 |
| 3.29580 | Confidential Customer 25853 | Customer Claim | | | | | BTC | 0.07968061 | $2,338.51 |
| 3.29581 | Confidential Customer 25854 | Customer Claim | | | | | | | $1.00 |
| 3.29582 | Confidential Customer 25855 | Customer Claim | | | | | USDT_ERC20 | 0.00000078 | $0.00 |
| 3.29583 | Confidential Customer 25856 | Customer Claim | | | | | B21 | 8.70322019 | $0.00 |
| 3.29584 | Confidential Customer 25857 | Customer Claim | | | | | | | $10.00 |
| 3.29585 | Confidential Customer 25858 | Customer Claim | | | | | USDT_ERC20 | 49.90824197 | $49.91 |
| 3.29586 | Confidential Customer 25858 | Customer Claim | | | | | ETH | 0.10054538 | $185.16 |
| 3.29587 | Confidential Customer 25858 | Customer Claim | | | | | | | $663.05 |
| 3.29588 | Confidential Customer 25858 | Customer Claim | | | | | BTC | 0.03002872 | $881.30 |
| 3.29589 | Confidential Customer 25859 | Customer Claim | | | | | BTC | 0.00565847 | $166.07 |
| 3.29590 | Confidential Customer 25860 | Customer Claim | | | | | BTC | 0.00018852 | $5.53 |
| 3.29591 | Confidential Customer 25861 | Customer Claim | | | | | USDT_ERC20 | 0.00154374 | $0.00 |
| 3.29592 | Confidential Customer 25861 | Customer Claim | | | | | | | $13,219.33 |
| 3.29593 | Confidential Customer 25862 | Customer Claim | | | | | USDT_ERC20 | 0.00000017 | $0.00 |
| 3.29594 | Confidential Customer 25862 | Customer Claim | | | | | | | $3,035.00 |
| 3.29595 | Confidential Customer 25863 | Customer Claim | | | | | | | $0.73 |
| 3.29596 | Confidential Customer 25864 | Customer Claim | | | | | USDT_ERC20 | 0.00476937 | $0.00 |
| 3.29597 | Confidential Customer 25864 | Customer Claim | | | | | USDC | 0.007635 | $0.01 |
| 3.29598 | Confidential Customer 25865 | Customer Claim | | | | | | | $1,725.59 |
| 3.29599 | Confidential Customer 25866 | Customer Claim | | | | | | | $5.00 |
| 3.29600 | Confidential Customer 25866 | Customer Claim | X | X | X | | | | $5.00 |
| 3.29601 | Confidential Customer 25867 | Customer Claim | | | | | | | $9.70 |
| 3.29602 | Confidential Customer 25868 | Customer Claim | | | | | USDT_ERC20 | 0.00000078 | $0.00 |
| 3.29603 | Confidential Customer 25868 | Customer Claim | | | | | AVAX | 0.00000094 | $0.00 |
| 3.29604 | Confidential Customer 25868 | Customer Claim | | | | | ETH | 0.00504627 | $9.29 |
| 3.29605 | Confidential Customer 25868 | Customer Claim | | | | | | | $149.23 |
| 3.29606 | Confidential Customer 25869 | Customer Claim | | | | | XLM | 0.0000005 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29607 | Confidential Customer 25870 | Customer Claim | | | | | XLM | 0.0000005 | $0.00 |
| 3.29608 | Confidential Customer 25870 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.29609 | Confidential Customer 25869 | Customer Claim | | | | | AVAX | 0.00000054 | $0.00 |
| 3.29610 | Confidential Customer 25870 | Customer Claim | | | | | SOL | 0.00000042 | $0.00 |
| 3.29611 | Confidential Customer 25870 | Customer Claim | | | | | AVAX | 0.00000102 | $0.00 |
| 3.29612 | Confidential Customer 25869 | Customer Claim | | | | | SOL | 0.00000322 | $0.00 |
| 3.29613 | Confidential Customer 25870 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.29614 | Confidential Customer 25869 | Customer Claim | | | | | USDT_ERC20 | 0.00223313 | $0.00 |
| 3.29615 | Confidential Customer 25869 | Customer Claim | | | | | ETH | 0.00000245 | $0.00 |
| 3.29616 | Confidential Customer 25870 | Customer Claim | | | | | TERRA_USD | 25 | $0.39 |
| 3.29617 | Confidential Customer 25869 | Customer Claim | | | | | TERRA_USD | 36 | $0.56 |
| 3.29618 | Confidential Customer 25869 | Customer Claim | | | | | ATOM_COS | 0.235449 | $2.01 |
| 3.29619 | Confidential Customer 25870 | Customer Claim | | | | | USDT_ERC20 | 2.73979429 | $2.74 |
| 3.29620 | Confidential Customer 25869 | Customer Claim | | | | | SOL_USDC_PTHX | 11 | $11.00 |
| 3.29621 | Confidential Customer 25869 | Customer Claim | | | | | | | $13.12 |
| 3.29622 | Confidential Customer 25869 | Customer Claim | | | | | XLM_USDC_5F3T | 16.822274 | $16.82 |
| 3.29623 | Confidential Customer 25869 | Customer Claim | | | | | USDC_AVAX | 30.937528 | $30.94 |
| 3.29624 | Confidential Customer 25871 | Customer Claim | | | | | BTC | 0.00034899 | $10.24 |
| 3.29625 | Confidential Customer 25872 | Customer Claim | | | | | | | $12.00 |
| 3.29626 | Confidential Customer 25872 | Customer Claim | | | | | BTC | 0.00123313 | $36.19 |
| 3.29627 | Confidential Customer 25873 | Customer Claim | | | | | | | $140.00 |
| 3.29628 | Confidential Customer 25874 | Customer Claim | | | | | | | $0.15 |
| 3.29629 | Confidential Customer 25875 | Customer Claim | | | | | | | $5.00 |
| 3.29630 | Confidential Customer 25876 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 309826.2 | $0.00 |
| 3.29631 | Confidential Customer 25876 | Customer Claim | | | | | | | $0.87 |
| 3.29632 | Confidential Customer 25877 | Customer Claim | | | | | | | $5.00 |
| 3.29633 | Confidential Customer 25878 | Customer Claim | | | | | | | $90.94 |
| 3.29634 | Confidential Customer 25879 | Customer Claim | | | | | | | $0.01 |
| 3.29635 | Confidential Customer 25879 | Customer Claim | | | | | BTC | 0.026 | $763.06 |
| 3.29636 | Confidential Customer 25880 | Customer Claim | | | | | BTC | 0.00139399 | $40.91 |
| 3.29637 | Confidential Customer 25881 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29638 | Confidential Customer 25882 | Customer Claim | | | | | | | $1,000.00 |
| 3.29639 | Confidential Customer 25883 | Customer Claim | | | | | AVAX | 0.11187776 | $1.38 |
| 3.29640 | Confidential Customer 25883 | Customer Claim | | | | | ADA | 9.750977 | $2.83 |
| 3.29641 | Confidential Customer 25883 | Customer Claim | | | | | BTC | 0.00017669 | $5.19 |
| 3.29642 | Confidential Customer 25883 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29643 | Confidential Customer 25883 | Customer Claim | | | | | ETH | 0.0148522 | $27.35 |
| 3.29644 | Confidential Customer 25883 | Customer Claim | | | | | BTC | 0.00169887 | $49.86 |
| 3.29645 | Confidential Customer 25884 | Customer Claim | | | | | BTC | 0.00023728 | $6.96 |
| 3.29646 | Confidential Customer 25885 | Customer Claim | | | | | CFV | 1.2 | $0.00 |
| 3.29647 | Confidential Customer 25885 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.6307 | $0.06 |
| 3.29648 | Confidential Customer 25885 | Customer Claim | | | | | USDC | 0.0795 | $0.08 |
| 3.29649 | Confidential Customer 25885 | Customer Claim | | | | | FLEXUSD | 1.2012579 | $0.34 |
| 3.29650 | Confidential Customer 25885 | Customer Claim | | | | | | | $0.58 |
| 3.29651 | Confidential Customer 25886 | Customer Claim | | | | | | | $784.89 |
| 3.29652 | Confidential Customer 25887 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29653 | Confidential Customer 25888 | Customer Claim | | | | | BTC | 0.02313101 | $678.86 |
| 3.29654 | Confidential Customer 25889 | Customer Claim | | | | | | | $150.00 |
| 3.29655 | Confidential Customer 25890 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.29656 | Confidential Customer 25891 | Customer Claim | | | | | ETH | 0.00000026 | $0.00 |
| 3.29657 | Confidential Customer 25891 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.29658 | Confidential Customer 25892 | Customer Claim | | | | | B21 | 8016.577632 | $0.00 |
| 3.29659 | Confidential Customer 25893 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.29660 | Confidential Customer 25894 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.29661 | Confidential Customer 25895 | Customer Claim | | | | | SOL | 1 | $24.89 |
| 3.29662 | Confidential Customer 25896 | Customer Claim | | | | | | | $84.56 |
| 3.29663 | Confidential Customer 25897 | Customer Claim | | | | | B21 | 35.21194973 | $0.00 |
| 3.29664 | Confidential Customer 25898 | Customer Claim | | | | | | | $5.00 |
| 3.29665 | Confidential Customer 25899 | Customer Claim | | | | | | | $0.03 |
| 3.29666 | Confidential Customer 25899 | Customer Claim | | | | | USDC | 0.987506 | $0.99 |
| 3.29667 | Confidential Customer 25899 | Customer Claim | | | | | ETH | 0.00149786 | $2.76 |
| 3.29668 | Confidential Customer 25900 | Customer Claim | | | | | | | $0.04 |
| 3.29669 | Confidential Customer 25900 | Customer Claim | | | | | BTC | 0.00000652 | $0.19 |
| 3.29670 | Confidential Customer 25901 | Customer Claim | | | | | | | $1.00 |
| 3.29671 | Confidential Customer 25902 | Customer Claim | | | | | USDC | 0.001188 | $0.00 |
| 3.29672 | Confidential Customer 25902 | Customer Claim | | | | | | | $0.70 |
| 3.29673 | Confidential Customer 25902 | Customer Claim | | | | | USDT_ERC20 | 1.98604958 | $1.99 |
| 3.29674 | Confidential Customer 25903 | Customer Claim | | | | | | | $1,500.00 |
| 3.29675 | Confidential Customer 25904 | Customer Claim | | | | | USDT_ERC20 | 0.00000028 | $0.00 |
| 3.29676 | Confidential Customer 25905 | Customer Claim | | | | | | | $5.00 |
| 3.29677 | Confidential Customer 25906 | Customer Claim | | | | | XLM | 10 | $1.35 |
| 3.29678 | Confidential Customer 25907 | Customer Claim | | | | | USDC | 0.000041 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29679 | Confidential Customer 25907 | Customer Claim | | | | | USDT_ERC20 | 0.00365497 | $0.00 |
| 3.29680 | Confidential Customer 25908 | Customer Claim | | | | | USDT_ERC20 | 0.00061384 | $0.00 |
| 3.29681 | Confidential Customer 25909 | Customer Claim | | | | | | | $8.70 |
| 3.29682 | Confidential Customer 25910 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.29683 | Confidential Customer 25911 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.29684 | Confidential Customer 25912 | Customer Claim | | | | | | | $9.65 |
| 3.29685 | Confidential Customer 25913 | Customer Claim | | | | | | | $20.20 |
| 3.29686 | Confidential Customer 25913 | Customer Claim | | | | | BTC | 0.03583575 | $1,051.73 |
| 3.29687 | Confidential Customer 25914 | Customer Claim | | | | | | | $1.86 |
| 3.29688 | Confidential Customer 25915 | Customer Claim | | | | | | | $4.00 |
| 3.29689 | Confidential Customer 25916 | Customer Claim | | | | | | | $5.00 |
| 3.29690 | Confidential Customer 25917 | Customer Claim | | | | | | | $49.00 |
| 3.29691 | Confidential Customer 25918 | Customer Claim | | | | | | | $99.23 |
| 3.29692 | Confidential Customer 25919 | Customer Claim | | | | | BTC | 0.00072249 | $21.20 |
| 3.29693 | Confidential Customer 25920 | Customer Claim | | | | | BTC | 0.01352002 | $396.79 |
| 3.29694 | Confidential Customer 25921 | Customer Claim | | | | | | | $5.00 |
| 3.29695 | Confidential Customer 25922 | Customer Claim | | | | | | | $5.00 |
| 3.29696 | Confidential Customer 25923 | Customer Claim | | | | | | | $20.00 |
| 3.29697 | Confidential Customer 25924 | Customer Claim | | | | | MATIC | 4.68003684 | $3.16 |
| 3.29698 | Confidential Customer 25925 | Customer Claim | | | | | B21 | 10394.22925 | $0.00 |
| 3.29699 | Confidential Customer 25926 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.29700 | Confidential Customer 25927 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.29701 | Confidential Customer 25928 | Customer Claim | | | | | B21 | 5.60239782 | $0.00 |
| 3.29702 | Confidential Customer 25929 | Customer Claim | | | | | USDT_ERC20 | 1.754004 | $1.75 |
| 3.29703 | Confidential Customer 25930 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.29704 | Confidential Customer 25931 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.29705 | Confidential Customer 25932 | Customer Claim | | | | | | | $3.95 |
| 3.29706 | Confidential Customer 25933 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.29707 | Confidential Customer 25934 | Customer Claim | | | | | B21 | 13.40482573 | $0.00 |
| 3.29708 | Confidential Customer 25935 | Customer Claim | | | | | B21 | 16.13725894 | $0.00 |
| 3.29709 | Confidential Customer 25936 | Customer Claim | | | | | B21 | 17.32351666 | $0.00 |
| 3.29710 | Confidential Customer 25937 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.29711 | Confidential Customer 25938 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.29712 | Confidential Customer 25939 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.29713 | Confidential Customer 25940 | Customer Claim | | | | | | | $1.06 |
| 3.29714 | Confidential Customer 25941 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29715 | Confidential Customer 25942 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.29716 | Confidential Customer 25943 | Customer Claim | | | | | B21 | 50.95001413 | $0.00 |
| 3.29717 | Confidential Customer 25944 | Customer Claim | | | | | | | $3.89 |
| 3.29718 | Confidential Customer 25945 | Customer Claim | | | | | B21 | 5.17451036 | $0.00 |
| 3.29719 | Confidential Customer 25946 | Customer Claim | | | | | B21 | 10.17863504 | $0.00 |
| 3.29720 | Confidential Customer 25947 | Customer Claim | | | | | B21 | 11.50086256 | $0.00 |
| 3.29721 | Confidential Customer 25948 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.29722 | Confidential Customer 25949 | Customer Claim | | | | | B21 | 7.52162467 | $0.00 |
| 3.29723 | Confidential Customer 25950 | Customer Claim | | | | | B21 | 6.88468158 | $0.00 |
| 3.29724 | Confidential Customer 25951 | Customer Claim | | | | | B21 | 41.92872117 | $0.00 |
| 3.29725 | Confidential Customer 25952 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.29726 | Confidential Customer 25953 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.29727 | Confidential Customer 25954 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.29728 | Confidential Customer 25955 | Customer Claim | | | | | USDT_ERC20 | 1.94502627 | $1.95 |
| 3.29729 | Confidential Customer 25956 | Customer Claim | | | | | | | $0.06 |
| 3.29730 | Confidential Customer 25956 | Customer Claim | | | | | USDT_ERC20 | 0.55870119 | $0.56 |
| 3.29731 | Confidential Customer 25957 | Customer Claim | | | | | | | $0.17 |
| 3.29732 | Confidential Customer 25958 | Customer Claim | | | | | BTC | 0.00168552 | $49.47 |
| 3.29733 | Confidential Customer 25959 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.29734 | Confidential Customer 25960 | Customer Claim | | | | | | | $389.24 |
| 3.29735 | Confidential Customer 25961 | Customer Claim | | | | | BTC | 0.00348798 | $102.37 |
| 3.29736 | Confidential Customer 25962 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.29737 | Confidential Customer 25963 | Customer Claim | | | | | | | $5.00 |
| 3.29738 | Confidential Customer 25964 | Customer Claim | | | | | B21 | 4.95184332 | $0.00 |
| 3.29739 | Confidential Customer 25965 | Customer Claim | | | | | B21 | 15102.34719 | $0.00 |
| 3.29740 | Confidential Customer 25965 | Customer Claim | | | | | | | $1,925.12 |
| 3.29741 | Confidential Customer 25966 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.29742 | Confidential Customer 25967 | Customer Claim | | | | | B21 | 560.5349487 | $0.00 |
| 3.29743 | Confidential Customer 25967 | Customer Claim | | | | | | | $18.57 |
| 3.29744 | Confidential Customer 25968 | Customer Claim | | | | | B21 | 11.1151249 | $0.00 |
| 3.29745 | Confidential Customer 25969 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.29746 | Confidential Customer 25970 | Customer Claim | | | | | BTC | 0.00003192 | $0.94 |
| 3.29747 | Confidential Customer 25971 | Customer Claim | | | | | | | $3.16 |
| 3.29748 | Confidential Customer 25972 | Customer Claim | | | | | B21 | 20.83333332 | $0.00 |
| 3.29749 | Confidential Customer 25973 | Customer Claim | | | | | B21 | 18.24068584 | $0.00 |
| 3.29750 | Confidential Customer 25974 | Customer Claim | | | | | BTC | 0.00007035 | $2.06 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29751 | Confidential Customer 25975 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.29752 | Confidential Customer 25976 | Customer Claim | | | | | B21 | 13.71243683 | $0.00 |
| 3.29753 | Confidential Customer 25977 | Customer Claim | | | | | B21 | 34.78260869 | $0.00 |
| 3.29754 | Confidential Customer 25978 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.29755 | Confidential Customer 25979 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.29756 | Confidential Customer 25980 | Customer Claim | | | | | B21 | 24.11817906 | $0.00 |
| 3.29757 | Confidential Customer 25981 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.29758 | Confidential Customer 25982 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.29759 | Confidential Customer 25983 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.29760 | Confidential Customer 25984 | Customer Claim | | | | | LTC | 0.00613277 | $0.50 |
| 3.29761 | Confidential Customer 25985 | Customer Claim | | | | | B21 | 94.64773825 | $0.00 |
| 3.29762 | Confidential Customer 25986 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.29763 | Confidential Customer 25987 | Customer Claim | | | | | B21 | 7.70416024 | $0.00 |
| 3.29764 | Confidential Customer 25988 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.29765 | Confidential Customer 25989 | Customer Claim | | | | | B21 | 4.07000407 | $0.00 |
| 3.29766 | Confidential Customer 25990 | Customer Claim | | | | | B21 | 0.25613959 | $0.00 |
| 3.29767 | Confidential Customer 25990 | Customer Claim | | | | | BTC | 0.00019711 | $5.78 |
| 3.29768 | Confidential Customer 25991 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.29769 | Confidential Customer 25992 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.29770 | Confidential Customer 25993 | Customer Claim | | | | | B21 | 26.9233358 | $0.00 |
| 3.29771 | Confidential Customer 25994 | Customer Claim | | | | | BAT | 1.91815873 | $0.40 |
| 3.29772 | Confidential Customer 25995 | Customer Claim | | | | | | | $101.00 |
| 3.29773 | Confidential Customer 25995 | Customer Claim | | | | | BTC | 1.34741903 | $39,544.75 |
| 3.29774 | Confidential Customer 25996 | Customer Claim | | | | | B21 | 50.80263157 | $0.00 |
| 3.29775 | Confidential Customer 25997 | Customer Claim | | | | | | | $50.00 |
| 3.29776 | Confidential Customer 25998 | Customer Claim | | | | | B21 | 86.5126741 | $0.00 |
| 3.29777 | Confidential Customer 25999 | Customer Claim | | | | | BTC | 0.00000214 | $0.06 |
| 3.29778 | Confidential Customer 25999 | Customer Claim | | | | | USDC_AVAX | 18.501347 | $18.50 |
| 3.29779 | Confidential Customer 26000 | Customer Claim | | | | | | | $0.40 |
| 3.29780 | Confidential Customer 26001 | Customer Claim | | | | | | | $14.28 |
| 3.29781 | Confidential Customer 26002 | Customer Claim | | | | | BTC | 0.00021504 | $6.31 |
| 3.29782 | Confidential Customer 26003 | Customer Claim | | | | | | | $19.09 |
| 3.29783 | Confidential Customer 26004 | Customer Claim | | | | | BTC | 0.005374 | $157.72 |
| 3.29784 | Confidential Customer 26005 | Customer Claim | | | | | | | $15.90 |
| 3.29785 | Confidential Customer 26006 | Customer Claim | | | | | B21 | 17.67408978 | $0.00 |
| 3.29786 | Confidential Customer 26007 | Customer Claim | | | | | B21 | 187.7493546 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29787 | Confidential Customer 26008 | Customer Claim | | | | | B21 | 22.74148614 | $0.00 |
| 3.29788 | Confidential Customer 26009 | Customer Claim | | | | | B21 | 23.86777254 | $0.00 |
| 3.29789 | Confidential Customer 26010 | Customer Claim | | | | | B21 | 26.38870562 | $0.00 |
| 3.29790 | Confidential Customer 26011 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.29791 | Confidential Customer 26012 | Customer Claim | | | | | B21 | 230.5250608 | $0.00 |
| 3.29792 | Confidential Customer 26013 | Customer Claim | | | | | | | $3.89 |
| 3.29793 | Confidential Customer 26014 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.29794 | Confidential Customer 26015 | Customer Claim | | | | | BTC | 0.00070629 | $20.73 |
| 3.29795 | Confidential Customer 26016 | Customer Claim | | | | | | | $1.95 |
| 3.29796 | Confidential Customer 26017 | Customer Claim | | | | | | | $4.28 |
| 3.29797 | Confidential Customer 26018 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.29798 | Confidential Customer 26019 | Customer Claim | | | | | B21 | 0.45273966 | $0.00 |
| 3.29799 | Confidential Customer 26020 | Customer Claim | | | | | BTC | 0.00010944 | $3.21 |
| 3.29800 | Confidential Customer 26021 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.29801 | Confidential Customer 26022 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.29802 | Confidential Customer 26023 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.29803 | Confidential Customer 26024 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.29804 | Confidential Customer 26025 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.29805 | Confidential Customer 26026 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.29806 | Confidential Customer 26027 | Customer Claim | | | | | B21 | 45.30524408 | $0.00 |
| 3.29807 | Confidential Customer 26028 | Customer Claim | | | | | B21 | 47.63038818 | $0.00 |
| 3.29808 | Confidential Customer 26029 | Customer Claim | | | | | B21 | 52.8169014 | $0.00 |
| 3.29809 | Confidential Customer 26030 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.29810 | Confidential Customer 26031 | Customer Claim | | | | | B21 | 26.2691272 | $0.00 |
| 3.29811 | Confidential Customer 26032 | Customer Claim | | | | | DOGE | 19.89632073 | $1.48 |
| 3.29812 | Confidential Customer 26033 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.29813 | Confidential Customer 26034 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.29814 | Confidential Customer 26035 | Customer Claim | | | | | B21 | 27.08559046 | $0.00 |
| 3.29815 | Confidential Customer 26036 | Customer Claim | | | | | B21 | 26.61698162 | $0.00 |
| 3.29816 | Confidential Customer 26037 | Customer Claim | | | | | B21 | 61.25011484 | $0.00 |
| 3.29817 | Confidential Customer 26038 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.29818 | Confidential Customer 26039 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.29819 | Confidential Customer 26040 | Customer Claim | | | | | B21 | 7.97514966 | $0.00 |
| 3.29820 | Confidential Customer 26041 | Customer Claim | | | | | | | $41.45 |
| 3.29821 | Confidential Customer 26042 | Customer Claim | | | | | B21 | 100.6995323 | $0.00 |
| 3.29822 | Confidential Customer 26043 | Customer Claim | | | | | | | $1.56 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29823 | Confidential Customer 26044 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.29824 | Confidential Customer 26045 | Customer Claim | | | | | B21 | 366.719682 | $0.00 |
| 3.29825 | Confidential Customer 26046 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.29826 | Confidential Customer 26047 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.29827 | Confidential Customer 26048 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.29828 | Confidential Customer 26049 | Customer Claim | | | | | B21 | 10.57082452 | $0.00 |
| 3.29829 | Confidential Customer 26050 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29830 | Confidential Customer 26051 | Customer Claim | | | | | B21 | 65.15488476 | $0.00 |
| 3.29831 | Confidential Customer 26052 | Customer Claim | | | | | B21 | 45.08058152 | $0.00 |
| 3.29832 | Confidential Customer 26053 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.29833 | Confidential Customer 26054 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.29834 | Confidential Customer 26055 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.29835 | Confidential Customer 26056 | Customer Claim | | | | | BTC | 0.00011371 | $3.34 |
| 3.29836 | Confidential Customer 26057 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.29837 | Confidential Customer 26058 | Customer Claim | | | | | B21 | 0.46041054 | $0.00 |
| 3.29838 | Confidential Customer 26058 | Customer Claim | | | | | | | $3.83 |
| 3.29839 | Confidential Customer 26059 | Customer Claim | | | | | B21 | 63.50940543 | $0.00 |
| 3.29840 | Confidential Customer 26060 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.29841 | Confidential Customer 26061 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.29842 | Confidential Customer 26062 | Customer Claim | | | | | B21 | 8.96458987 | $0.00 |
| 3.29843 | Confidential Customer 26063 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.29844 | Confidential Customer 26064 | Customer Claim | | | | | B21 | 68.73797086 | $0.00 |
| 3.29845 | Confidential Customer 26065 | Customer Claim | | | | | B21 | 71.84940364 | $0.00 |
| 3.29846 | Confidential Customer 26066 | Customer Claim | | | | | | | $5.00 |
| 3.29847 | Confidential Customer 26067 | Customer Claim | | | | | B21 | 66.66111156 | $0.00 |
| 3.29848 | Confidential Customer 26068 | Customer Claim | | | | | B21 | 53.6906653 | $0.00 |
| 3.29849 | Confidential Customer 26068 | Customer Claim | | | | | BTC | 0.0000656 | $1.93 |
| 3.29850 | Confidential Customer 26069 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.29851 | Confidential Customer 26070 | Customer Claim | | | | | B21 | 172.8507116 | $0.00 |
| 3.29852 | Confidential Customer 26071 | Customer Claim | | | | | B21 | 25.67558892 | $0.00 |
| 3.29853 | Confidential Customer 26072 | Customer Claim | | | | | B21 | 71.09847138 | $0.00 |
| 3.29854 | Confidential Customer 26073 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.29855 | Confidential Customer 26074 | Customer Claim | | | | | | | $0.49 |
| 3.29856 | Confidential Customer 26075 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.29857 | Confidential Customer 26076 | Customer Claim | | | | | B21 | 35.40136294 | $0.00 |
| 3.29858 | Confidential Customer 26077 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29859 | Confidential Customer 26078 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29860 | Confidential Customer 26079 | Customer Claim | | | | | B21 | 23.04147464 | $0.00 |
| 3.29861 | Confidential Customer 26080 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.29862 | Confidential Customer 26081 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29863 | Confidential Customer 26082 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.29864 | Confidential Customer 26083 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.29865 | Confidential Customer 26084 | Customer Claim | | | | | B21 | 85.04134666 | $0.00 |
| 3.29866 | Confidential Customer 26085 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29867 | Confidential Customer 26086 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.29868 | Confidential Customer 26087 | Customer Claim | | | | | | | $4.02 |
| 3.29869 | Confidential Customer 26088 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29870 | Confidential Customer 26089 | Customer Claim | | | | | B21 | 13.32400652 | $0.00 |
| 3.29871 | Confidential Customer 26090 | Customer Claim | | | | | B21 | 22.88329518 | $0.00 |
| 3.29872 | Confidential Customer 26091 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.29873 | Confidential Customer 26092 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.29874 | Confidential Customer 26093 | Customer Claim | | | | | B21 | 64.25473488 | $0.00 |
| 3.29875 | Confidential Customer 26094 | Customer Claim | | | | | LTC | 0.00785237 | $0.64 |
| 3.29876 | Confidential Customer 26095 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.29877 | Confidential Customer 26096 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.29878 | Confidential Customer 26097 | Customer Claim | | | | | EOS | 0.7574 | $0.54 |
| 3.29879 | Confidential Customer 26098 | Customer Claim | | | | | B21 | 106.2862154 | $0.00 |
| 3.29880 | Confidential Customer 26099 | Customer Claim | | | | | B21 | 8.37520938 | $0.00 |
| 3.29881 | Confidential Customer 26100 | Customer Claim | | | | | B21 | 47.4029129 | $0.00 |
| 3.29882 | Confidential Customer 26101 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29883 | Confidential Customer 26102 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29884 | Confidential Customer 26103 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.29885 | Confidential Customer 26104 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.29886 | Confidential Customer 26105 | Customer Claim | | | | | MATIC | 1.09499797 | $0.74 |
| 3.29887 | Confidential Customer 26106 | Customer Claim | | | | | B21 | 14.59854014 | $0.00 |
| 3.29888 | Confidential Customer 26107 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.29889 | Confidential Customer 26108 | Customer Claim | | | | | | | $1.39 |
| 3.29890 | Confidential Customer 26109 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.29891 | Confidential Customer 26110 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.29892 | Confidential Customer 26111 | Customer Claim | | | | | B21 | 27.60647787 | $0.00 |
| 3.29893 | Confidential Customer 26112 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.29894 | Confidential Customer 26113 | Customer Claim | | | | | B21 | 40.6388426 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29895 | Confidential Customer 26114 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.29896 | Confidential Customer 26115 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.29897 | Confidential Customer 26116 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.29898 | Confidential Customer 26117 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.29899 | Confidential Customer 26118 | Customer Claim | | | | | B21 | 61.3741676 | $0.00 |
| 3.29900 | Confidential Customer 26119 | Customer Claim | | | | | B21 | 22.88329518 | $0.00 |
| 3.29901 | Confidential Customer 26120 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29902 | Confidential Customer 26121 | Customer Claim | | | | | B21 | 26.37304674 | $0.00 |
| 3.29903 | Confidential Customer 26122 | Customer Claim | | | | | B21 | 48.45354066 | $0.00 |
| 3.29904 | Confidential Customer 26123 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.29905 | Confidential Customer 26124 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.29906 | Confidential Customer 26125 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.29907 | Confidential Customer 26126 | Customer Claim | | | | | | | $3.85 |
| 3.29908 | Confidential Customer 26127 | Customer Claim | | | | | ETH | 0.00128152 | $2.36 |
| 3.29909 | Confidential Customer 26128 | Customer Claim | | | | | B21 | 53.70536178 | $0.00 |
| 3.29910 | Confidential Customer 26128 | Customer Claim | | | | | USDC | 35.887954 | $35.88 |
| 3.29911 | Confidential Customer 26129 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.29912 | Confidential Customer 26130 | Customer Claim | | | | | B21 | 15.58239188 | $0.00 |
| 3.29913 | Confidential Customer 26131 | Customer Claim | | | | | B21 | 94.44356162 | $0.00 |
| 3.29914 | Confidential Customer 26132 | Customer Claim | | | | | B21 | 23.0004025 | $0.00 |
| 3.29915 | Confidential Customer 26133 | Customer Claim | | | | | | | $5.88 |
| 3.29916 | Confidential Customer 26134 | Customer Claim | | | | | | | $5.50 |
| 3.29917 | Confidential Customer 26135 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29918 | Confidential Customer 26136 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.29919 | Confidential Customer 26137 | Customer Claim | | | | | B21 | 9.44733112 | $0.00 |
| 3.29920 | Confidential Customer 26138 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.29921 | Confidential Customer 26139 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.29922 | Confidential Customer 26140 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.29923 | Confidential Customer 26141 | Customer Claim | | | | | B21 | 129.0322581 | $0.00 |
| 3.29924 | Confidential Customer 26142 | Customer Claim | | | | | B21 | 32.46381463 | $0.00 |
| 3.29925 | Confidential Customer 26143 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29926 | Confidential Customer 26144 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.29927 | Confidential Customer 26145 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.29928 | Confidential Customer 26146 | Customer Claim | | | | | B21 | 25.85649644 | $0.00 |
| 3.29929 | Confidential Customer 26147 | Customer Claim | | | | | B21 | 53.22628604 | $0.00 |
| 3.29930 | Confidential Customer 26148 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29931 | Confidential Customer 26149 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.29932 | Confidential Customer 26150 | Customer Claim | | | | | LTC | 0.0280737 | $2.30 |
| 3.29933 | Confidential Customer 26151 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.29934 | Confidential Customer 26152 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.29935 | Confidential Customer 26153 | Customer Claim | | | | | LTC | 0.02349296 | $1.92 |
| 3.29936 | Confidential Customer 26154 | Customer Claim | | | | | B21 | 64.34736973 | $0.00 |
| 3.29937 | Confidential Customer 26155 | Customer Claim | | | | | B21 | 81.53281694 | $0.00 |
| 3.29938 | Confidential Customer 26156 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29939 | Confidential Customer 26157 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.29940 | Confidential Customer 26158 | Customer Claim | | | | | B21 | 40.6239844 | $0.00 |
| 3.29941 | Confidential Customer 26159 | Customer Claim | | | | | B21 | 41.97271772 | $0.00 |
| 3.29942 | Confidential Customer 26160 | Customer Claim | | | | | B21 | 28.39015428 | $0.00 |
| 3.29943 | Confidential Customer 26160 | Customer Claim | | | | | | | $0.12 |
| 3.29944 | Confidential Customer 26161 | Customer Claim | | | | | B21 | 35.7781753 | $0.00 |
| 3.29945 | Confidential Customer 26162 | Customer Claim | | | | | B21 | 19.14791766 | $0.00 |
| 3.29946 | Confidential Customer 26163 | Customer Claim | | | | | B21 | 26.24671916 | $0.00 |
| 3.29947 | Confidential Customer 26164 | Customer Claim | | | | | B21 | 21.43852502 | $0.00 |
| 3.29948 | Confidential Customer 26165 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.29949 | Confidential Customer 26166 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.29950 | Confidential Customer 26167 | Customer Claim | | | | | B21 | 6.84462696 | $0.00 |
| 3.29951 | Confidential Customer 26168 | Customer Claim | | | | | BTC | 0.00004183 | $1.23 |
| 3.29952 | Confidential Customer 26169 | Customer Claim | | | | | B21 | 27.73925104 | $0.00 |
| 3.29953 | Confidential Customer 26170 | Customer Claim | | | | | B21 | 81.300813 | $0.00 |
| 3.29954 | Confidential Customer 26171 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.29955 | Confidential Customer 26172 | Customer Claim | | | | | | | $4.00 |
| 3.29956 | Confidential Customer 26173 | Customer Claim | | | | | B21 | 56.20889605 | $0.00 |
| 3.29957 | Confidential Customer 26174 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.29958 | Confidential Customer 26175 | Customer Claim | | | | | | | $3.91 |
| 3.29959 | Confidential Customer 26176 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.29960 | Confidential Customer 26177 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.29961 | Confidential Customer 26178 | Customer Claim | | | | | B21 | 29.49852507 | $0.00 |
| 3.29962 | Confidential Customer 26179 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.29963 | Confidential Customer 26180 | Customer Claim | | | | | B21 | 43.8760064 | $0.00 |
| 3.29964 | Confidential Customer 26181 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.29965 | Confidential Customer 26182 | Customer Claim | | | | | B21 | 33.00384494 | $0.00 |
| 3.29966 | Confidential Customer 26183 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.29967 | Confidential Customer 26184 | Customer Claim | | | | | B21 | 18.52709586 | $0.00 |
| 3.29968 | Confidential Customer 26185 | Customer Claim | | | | | | | $3.93 |
| 3.29969 | Confidential Customer 26186 | Customer Claim | | | | | B21 | 221.0442535 | $0.00 |
| 3.29970 | Confidential Customer 26186 | Customer Claim | | | | | USDT_ERC20 | 17.685321 | $17.69 |
| 3.29971 | Confidential Customer 26187 | Customer Claim | | | | | B21 | 26.47428684 | $0.00 |
| 3.29972 | Confidential Customer 26188 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.29973 | Confidential Customer 26189 | Customer Claim | | | | | B21 | 40.63471423 | $0.00 |
| 3.29974 | Confidential Customer 26190 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.29975 | Confidential Customer 26191 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.29976 | Confidential Customer 26192 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.29977 | Confidential Customer 26193 | Customer Claim | | | | | B21 | 52.63088642 | $0.00 |
| 3.29978 | Confidential Customer 26194 | Customer Claim | | | | | B21 | 39.60788196 | $0.00 |
| 3.29979 | Confidential Customer 26195 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.29980 | Confidential Customer 26196 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.29981 | Confidential Customer 26197 | Customer Claim | | | | | B21 | 44.7287203 | $0.00 |
| 3.29982 | Confidential Customer 26198 | Customer Claim | | | | | | | $3.57 |
| 3.29983 | Confidential Customer 26199 | Customer Claim | | | | | | | $3.94 |
| 3.29984 | Confidential Customer 26200 | Customer Claim | | | | | B21 | 0.2999936 | $0.00 |
| 3.29985 | Confidential Customer 26201 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.29986 | Confidential Customer 26202 | Customer Claim | | | | | B21 | 59.55039452 | $0.00 |
| 3.29987 | Confidential Customer 26203 | Customer Claim | | | | | B21 | 43.41926728 | $0.00 |
| 3.29988 | Confidential Customer 26204 | Customer Claim | | | | | B21 | 63.29289694 | $0.00 |
| 3.29989 | Confidential Customer 26205 | Customer Claim | | | | | B21 | 77.97745037 | $0.00 |
| 3.29990 | Confidential Customer 26206 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.29991 | Confidential Customer 26207 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.29992 | Confidential Customer 26208 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.29993 | Confidential Customer 26209 | Customer Claim | | | | | B21 | 30.62927852 | $0.00 |
| 3.29994 | Confidential Customer 26210 | Customer Claim | | | | | B21 | 6.15384615 | $0.00 |
| 3.29995 | Confidential Customer 26211 | Customer Claim | | | | | B21 | 31.76450356 | $0.00 |
| 3.29996 | Confidential Customer 26211 | Customer Claim | | | | | BTC | 0.00010697 | $3.14 |
| 3.29997 | Confidential Customer 26212 | Customer Claim | | | | | B21 | 24.27331754 | $0.00 |
| 3.29998 | Confidential Customer 26213 | Customer Claim | | | | | B21 | 25.49557014 | $0.00 |
| 3.29999 | Confidential Customer 26214 | Customer Claim | | | | | B21 | 23.01495972 | $0.00 |
| 3.30000 | Confidential Customer 26215 | Customer Claim | | | | | LTC | 0.22218071 | $18.19 |
| 3.30001 | Confidential Customer 26216 | Customer Claim | | | | | B21 | 32.05385046 | $0.00 |
| 3.30002 | Confidential Customer 26217 | Customer Claim | | | | | B21 | 26.56042496 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30003 | Confidential Customer 26218 | Customer Claim | | | | | B21 | 45.48814464 | $0.00 |
| 3.30004 | Confidential Customer 26219 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.30005 | Confidential Customer 26220 | Customer Claim | | | | | DOGE | 65.1575031 | $4.86 |
| 3.30006 | Confidential Customer 26221 | Customer Claim | | | | | B21 | 23.01495972 | $0.00 |
| 3.30007 | Confidential Customer 26222 | Customer Claim | | | | | BTC | 0.00011937 | $3.50 |
| 3.30008 | Confidential Customer 26223 | Customer Claim | | | | | B21 | 16.79261125 | $0.00 |
| 3.30009 | Confidential Customer 26224 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.30010 | Confidential Customer 26225 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.30011 | Confidential Customer 26226 | Customer Claim | | | | | B21 | 23.3658508 | $0.00 |
| 3.30012 | Confidential Customer 26227 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.30013 | Confidential Customer 26228 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.30014 | Confidential Customer 26229 | Customer Claim | | | | | B21 | 36.91505015 | $0.00 |
| 3.30015 | Confidential Customer 26230 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.30016 | Confidential Customer 26231 | Customer Claim | | | | | BAT | 2.88460542 | $0.61 |
| 3.30017 | Confidential Customer 26232 | Customer Claim | | | | | B21 | 20.26445108 | $0.00 |
| 3.30018 | Confidential Customer 26233 | Customer Claim | | | | | | | $3.90 |
| 3.30019 | Confidential Customer 26234 | Customer Claim | | | | | | | $1.84 |
| 3.30020 | Confidential Customer 26235 | Customer Claim | | | | | | | $3.71 |
| 3.30021 | Confidential Customer 26236 | Customer Claim | | | | | | | $3.95 |
| 3.30022 | Confidential Customer 26237 | Customer Claim | | | | | B21 | 33.3388898 | $0.00 |
| 3.30023 | Confidential Customer 26238 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.30024 | Confidential Customer 26239 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.30025 | Confidential Customer 26240 | Customer Claim | | | | | B21 | 23.25581394 | $0.00 |
| 3.30026 | Confidential Customer 26241 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |
| 3.30027 | Confidential Customer 26242 | Customer Claim | | | | | B21 | 23.69724401 | $0.00 |
| 3.30028 | Confidential Customer 26243 | Customer Claim | | | | | B21 | 58.96921806 | $0.00 |
| 3.30029 | Confidential Customer 26244 | Customer Claim | | | | | B21 | 141.8376523 | $0.00 |
| 3.30030 | Confidential Customer 26245 | Customer Claim | | | | | | | $147.04 |
| 3.30031 | Confidential Customer 26246 | Customer Claim | | | | | BTC | 0.00007923 | $2.33 |
| 3.30032 | Confidential Customer 26247 | Customer Claim | | | | | | | $5,480.00 |
| 3.30033 | Confidential Customer 26248 | Customer Claim | | | | | BTC | 0.03664241 | $1,075.40 |
| 3.30034 | Confidential Customer 26249 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30035 | Confidential Customer 26250 | Customer Claim | | | | | XLM | 288.2868191 | $38.95 |
| 3.30036 | Confidential Customer 26250 | Customer Claim | | | | | | | $50.00 |
| 3.30037 | Confidential Customer 26251 | Customer Claim | | | | | | | $30.00 |
| 3.30038 | Confidential Customer 26252 | Customer Claim | | | | | B21 | 16 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30039 | Confidential Customer 26253 | Customer Claim | | | | | BTC | 0.00991418 | $290.97 |
| 3.30040 | Confidential Customer 26254 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.30041 | Confidential Customer 26255 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.30042 | Confidential Customer 26256 | Customer Claim | | | | | | | $1,252.11 |
| 3.30043 | Confidential Customer 26257 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.30044 | Confidential Customer 26258 | Customer Claim | | | | | | | $100.00 |
| 3.30045 | Confidential Customer 26259 | Customer Claim | | | | | MATIC | 5.6E-14 | $0.00 |
| 3.30046 | Confidential Customer 26260 | Customer Claim | | | | | B21 | 40.71081075 | $0.00 |
| 3.30047 | Confidential Customer 26261 | Customer Claim | | | | | B21 | 18.18264466 | $0.00 |
| 3.30048 | Confidential Customer 26262 | Customer Claim | | | | | B21 | 61.28953174 | $0.00 |
| 3.30049 | Confidential Customer 26263 | Customer Claim | | | | | B21 | 23.7953599 | $0.00 |
| 3.30050 | Confidential Customer 26264 | Customer Claim | | | | | B21 | 11.8870406 | $0.00 |
| 3.30051 | Confidential Customer 26265 | Customer Claim | | | | | USDT_ERC20 | 0.0001 | $0.00 |
| 3.30052 | Confidential Customer 26265 | Customer Claim | | | | | BTC | 0.00008973 | $2.63 |
| 3.30053 | Confidential Customer 26265 | Customer Claim | | | | | BTC | 0.00009881 | $2.90 |
| 3.30054 | Confidential Customer 26266 | Customer Claim | | | | | USDT_ERC20 | 5 | $5.00 |
| 3.30055 | Confidential Customer 26266 | Customer Claim | | | | | | | $163.51 |
| 3.30056 | Confidential Customer 26267 | Customer Claim | | | | | B21 | 72.3667547 | $0.00 |
| 3.30057 | Confidential Customer 26268 | Customer Claim | | | | | B21 | 16.69588446 | $0.00 |
| 3.30058 | Confidential Customer 26269 | Customer Claim | | | | | | | $4.79 |
| 3.30059 | Confidential Customer 26270 | Customer Claim | | | | | | | $100.00 |
| 3.30060 | Confidential Customer 26271 | Customer Claim | | | | | B21 | 10.52631578 | $0.00 |
| 3.30061 | Confidential Customer 26272 | Customer Claim | | | | | ETH | 0.00090931 | $1.67 |
| 3.30062 | Confidential Customer 26273 | Customer Claim | | | | | BAT | 2.66953286 | $0.56 |
| 3.30063 | Confidential Customer 26274 | Customer Claim | | | | | B21 | 18.54513422 | $0.00 |
| 3.30064 | Confidential Customer 26275 | Customer Claim | | | | | B21 | 2785.153348 | $0.00 |
| 3.30065 | Confidential Customer 26276 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.30066 | Confidential Customer 26277 | Customer Claim | | | | | B21 | 8.69924662 | $0.00 |
| 3.30067 | Confidential Customer 26277 | Customer Claim | | | | | BTC | 0.00001771 | $0.52 |
| 3.30068 | Confidential Customer 26277 | Customer Claim | | | | | ETH | 0.00045375 | $0.84 |
| 3.30069 | Confidential Customer 26278 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.30070 | Confidential Customer 26279 | Customer Claim | | | | | | | $95.39 |
| 3.30071 | Confidential Customer 26280 | Customer Claim | | | | | | | $0.20 |
| 3.30072 | Confidential Customer 26281 | Customer Claim | | | | | | | $0.27 |
| 3.30073 | Confidential Customer 26282 | Customer Claim | | | | | | | $250.00 |
| 3.30074 | Confidential Customer 26283 | Customer Claim | | | | | | | $1,404.86 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30075 | Confidential Customer 26284 | Customer Claim | | | | | BTC | 0.00018793 | $5.52 |
| 3.30076 | Confidential Customer 26285 | Customer Claim | | | | | | | $34.91 |
| 3.30077 | Confidential Customer 26286 | Customer Claim | | | | | USDC | 9.8 | $9.80 |
| 3.30078 | Confidential Customer 26287 | Customer Claim | | | | | SOL_USDC_PTHX | 617.191404 | $617.19 |
| 3.30079 | Confidential Customer 26288 | Customer Claim | | | | | BTC | 0.00000098 | $0.03 |
| 3.30080 | Confidential Customer 26289 | Customer Claim | | | | | | | $4.39 |
| 3.30081 | Confidential Customer 26290 | Customer Claim | | | | | | | $110.00 |
| 3.30082 | Confidential Customer 26291 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30083 | Confidential Customer 26292 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30084 | Confidential Customer 26293 | Customer Claim | | | | | | | $28.42 |
| 3.30085 | Confidential Customer 26294 | Customer Claim | | | | | BTC | 0.00231301 | $67.88 |
| 3.30086 | Confidential Customer 26295 | Customer Claim | | | | | BTC | 0.01404084 | $412.08 |
| 3.30087 | Confidential Customer 26296 | Customer Claim | | | | | | | $2.93 |
| 3.30088 | Confidential Customer 26297 | Customer Claim | | | | | | | $85.78 |
| 3.30089 | Confidential Customer 26298 | Customer Claim | | | | | | | $36.21 |
| 3.30090 | Confidential Customer 26299 | Customer Claim | | | | | ETH | 0.00000014 | $0.00 |
| 3.30091 | Confidential Customer 26300 | Customer Claim | | | | | B21 | 19.74333662 | $0.00 |
| 3.30092 | Confidential Customer 26301 | Customer Claim | | | | | B21 | 8.25 | $0.00 |
| 3.30093 | Confidential Customer 26302 | Customer Claim | | | | | B21 | 16.80807642 | $0.00 |
| 3.30094 | Confidential Customer 26303 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.30095 | Confidential Customer 26304 | Customer Claim | | | | | | | $50.00 |
| 3.30096 | Confidential Customer 26305 | Customer Claim | | | | | | | $5.08 |
| 3.30097 | Confidential Customer 26306 | Customer Claim | | | | | B21 | 0.16080472 | $0.00 |
| 3.30098 | Confidential Customer 26307 | Customer Claim | | | | | BAT | 6.86389019 | $1.45 |
| 3.30099 | Confidential Customer 26308 | Customer Claim | | | | | B21 | 8.58369098 | $0.00 |
| 3.30100 | Confidential Customer 26309 | Customer Claim | | | | | | | $20.20 |
| 3.30101 | Confidential Customer 26309 | Customer Claim | | | | | BTC | 0.02796589 | $820.76 |
| 3.30102 | Confidential Customer 26310 | Customer Claim | | | | | B21 | 16.38806948 | $0.00 |
| 3.30103 | Confidential Customer 26311 | Customer Claim | | | | | B21 | 64.3526015 | $0.00 |
| 3.30104 | Confidential Customer 26312 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.30105 | Confidential Customer 26313 | Customer Claim | | | | | B21 | 95.23809522 | $0.00 |
| 3.30106 | Confidential Customer 26314 | Customer Claim | | | | | B21 | 7.14056196 | $0.00 |
| 3.30107 | Confidential Customer 26315 | Customer Claim | | | | | B21 | 14.00021 | $0.00 |
| 3.30108 | Confidential Customer 26316 | Customer Claim | | | | | B21 | 38.4985563 | $0.00 |
| 3.30109 | Confidential Customer 26317 | Customer Claim | | | | | B21 | 121.6785997 | $0.00 |
| 3.30110 | Confidential Customer 26318 | Customer Claim | | | | | BCH | 0.00015746 | $0.04 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30111 | Confidential Customer 26319 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.30112 | Confidential Customer 26320 | Customer Claim | | | | | | | $200.00 |
| 3.30113 | Confidential Customer 26321 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.30114 | Confidential Customer 26322 | Customer Claim | | | | | B21 | 72.85974498 | $0.00 |
| 3.30115 | Confidential Customer 26323 | Customer Claim | | | | | | | $5.00 |
| 3.30116 | Confidential Customer 26324 | Customer Claim | | | | | B21 | 264.4802962 | $0.00 |
| 3.30117 | Confidential Customer 26325 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.30118 | Confidential Customer 26326 | Customer Claim | | | | | B21 | 472.9250414 | $0.00 |
| 3.30119 | Confidential Customer 26327 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.30120 | Confidential Customer 26328 | Customer Claim | | | | | B21 | 359.1631614 | $0.00 |
| 3.30121 | Confidential Customer 26329 | Customer Claim | | | | | B21 | 313.1605731 | $0.00 |
| 3.30122 | Confidential Customer 26330 | Customer Claim | | | | | B21 | 94.6745562 | $0.00 |
| 3.30123 | Confidential Customer 26331 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.30124 | Confidential Customer 26332 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.30125 | Confidential Customer 26333 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.30126 | Confidential Customer 26334 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.30127 | Confidential Customer 26335 | Customer Claim | | | | | B21 | 20.77641461 | $0.00 |
| 3.30128 | Confidential Customer 26336 | Customer Claim | | | | | | | $0.91 |
| 3.30129 | Confidential Customer 26337 | Customer Claim | | | | | ETH | 0.00000058 | $0.00 |
| 3.30130 | Confidential Customer 26338 | Customer Claim | | | | | BTC | 0.06506305 | $1,909.50 |
| 3.30131 | Confidential Customer 26339 | Customer Claim | | | | | B21 | 82.4742268 | $0.00 |
| 3.30132 | Confidential Customer 26340 | Customer Claim | | | | | BTC | 0.00006627 | $1.94 |
| 3.30133 | Confidential Customer 26341 | Customer Claim | | | | | | | $0.76 |
| 3.30134 | Confidential Customer 26342 | Customer Claim | | | | | B21 | 93.85265133 | $0.00 |
| 3.30135 | Confidential Customer 26342 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.30136 | Confidential Customer 26343 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.30137 | Confidential Customer 26344 | Customer Claim | | | | | | | $377.07 |
| 3.30138 | Confidential Customer 26345 | Customer Claim | | | | | B21 | 9.04608982 | $0.00 |
| 3.30139 | Confidential Customer 26346 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.30140 | Confidential Customer 26347 | Customer Claim | | | | | | | $0.20 |
| 3.30141 | Confidential Customer 26348 | Customer Claim | | | | | ETH | 0.00032437 | $0.60 |
| 3.30142 | Confidential Customer 26349 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.30143 | Confidential Customer 26350 | Customer Claim | | | | | | | $4.00 |
| 3.30144 | Confidential Customer 26350 | Customer Claim | | | | | BTC | 0.01501358 | $440.63 |
| 3.30145 | Confidential Customer 26351 | Customer Claim | | | | | B21 | 43.47778828 | $0.00 |
| 3.30146 | Confidential Customer 26352 | Customer Claim | | | | | BAT | 1.0345826 | $0.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30147 | Confidential Customer 26352 | Customer Claim | | | | | BTC | 0.0000105 | $0.31 |
| 3.30148 | Confidential Customer 26352 | Customer Claim | | | | | ETH | 0.00042066 | $0.77 |
| 3.30149 | Confidential Customer 26353 | Customer Claim | | | | | B21 | 66.80626781 | $0.00 |
| 3.30150 | Confidential Customer 26354 | Customer Claim | | | | | | | $10.00 |
| 3.30151 | Confidential Customer 26354 | Customer Claim | | | | | BTC | 0.01045289 | $306.78 |
| 3.30152 | Confidential Customer 26355 | Customer Claim | | | | | BTC | 0.00019165 | $5.62 |
| 3.30153 | Confidential Customer 26356 | Customer Claim | | | | | BTC | 0.00010301 | $3.02 |
| 3.30154 | Confidential Customer 26357 | Customer Claim | | | | | BTC | 0.0022143 | $64.99 |
| 3.30155 | Confidential Customer 26358 | Customer Claim | | | | | | | $20.00 |
| 3.30156 | Confidential Customer 26358 | Customer Claim | | | | | BTC | 0.01982582 | $581.86 |
| 3.30157 | Confidential Customer 26359 | Customer Claim | | | | | BTC | 0.00057182 | $16.78 |
| 3.30158 | Confidential Customer 26360 | Customer Claim | | | | | | | $0.10 |
| 3.30159 | Confidential Customer 26361 | Customer Claim | | | | | | | $0.06 |
| 3.30160 | Confidential Customer 26362 | Customer Claim | | | | | BTC | 0.000166 | $4.87 |
| 3.30161 | Confidential Customer 26363 | Customer Claim | | | | | BTC | 0.00611151 | $179.36 |
| 3.30162 | Confidential Customer 26364 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.30163 | Confidential Customer 26365 | Customer Claim | | | | | ETH | 0.02637283 | $48.57 |
| 3.30164 | Confidential Customer 26366 | Customer Claim | | | | | | | $0.01 |
| 3.30165 | Confidential Customer 26367 | Customer Claim | | | | | | | $1,065.84 |
| 3.30166 | Confidential Customer 26368 | Customer Claim | | | | | BTC | 0.00688174 | $201.97 |
| 3.30167 | Confidential Customer 26369 | Customer Claim | | | | | BTC | 0.00000854 | $0.25 |
| 3.30168 | Confidential Customer 26369 | Customer Claim | | | | | | | $36.00 |
| 3.30169 | Confidential Customer 26370 | Customer Claim | | | | | | | $1,001.63 |
| 3.30170 | Confidential Customer 26371 | Customer Claim | | | | | | | $25.00 |
| 3.30171 | Confidential Customer 26372 | Customer Claim | | | | | BTC | 0.00094397 | $27.70 |
| 3.30172 | Confidential Customer 26373 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.30173 | Confidential Customer 26374 | Customer Claim | | | | | BTC | 0.00007602 | $2.23 |
| 3.30174 | Confidential Customer 26375 | Customer Claim | | | | | | | $16.00 |
| 3.30175 | Confidential Customer 26376 | Customer Claim | | | | | BTC | 0.00039947 | $11.72 |
| 3.30176 | Confidential Customer 26377 | Customer Claim | | | | | BTC | 0.00043246 | $12.69 |
| 3.30177 | Confidential Customer 26377 | Customer Claim | | | | | | | $100.00 |
| 3.30178 | Confidential Customer 26378 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.30179 | Confidential Customer 26378 | Customer Claim | | | | | ZRX | 37.14051023 | $8.27 |
| 3.30180 | Confidential Customer 26379 | Customer Claim | | | | | BTC | 0.00023589 | $6.92 |
| 3.30181 | Confidential Customer 26380 | Customer Claim | | | | | | | $2.12 |
| 3.30182 | Confidential Customer 26380 | Customer Claim | | | | | ZRX | 17.33363215 | $3.86 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30183 | Confidential Customer 26380 | Customer Claim | | | | | XLM | 93.3240323 | $12.61 |
| 3.30184 | Confidential Customer 26381 | Customer Claim | | | | | | | $50.00 |
| 3.30185 | Confidential Customer 26382 | Customer Claim | | | | | MANA | 0.62436876 | $0.23 |
| 3.30186 | Confidential Customer 26382 | Customer Claim | | | | | DASH | 0.00867816 | $0.27 |
| 3.30187 | Confidential Customer 26382 | Customer Claim | | | | | ETH | 0.00142314 | $2.62 |
| 3.30188 | Confidential Customer 26382 | Customer Claim | | | | | BTC | 0.0002056 | $6.03 |
| 3.30189 | Confidential Customer 26383 | Customer Claim | | | | | BTC | 0.00041599 | $12.21 |
| 3.30190 | Confidential Customer 26383 | Customer Claim | | | | | | | $76.41 |
| 3.30191 | Confidential Customer 26384 | Customer Claim | | | | | BTC | 0.00018758 | $5.51 |
| 3.30192 | Confidential Customer 26385 | Customer Claim | | | | | | | $11.60 |
| 3.30193 | Confidential Customer 26386 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.30194 | Confidential Customer 26387 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.30195 | Confidential Customer 26388 | Customer Claim | | | | | BTC | 0.00018372 | $5.39 |
| 3.30196 | Confidential Customer 26389 | Customer Claim | | | | | | | $5.00 |
| 3.30197 | Confidential Customer 26389 | Customer Claim | | | | | BTC | 0.00162455 | $47.68 |
| 3.30198 | Confidential Customer 26390 | Customer Claim | | | | | | | $10.03 |
| 3.30199 | Confidential Customer 26391 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.30200 | Confidential Customer 26391 | Customer Claim | | | | | | | $1.49 |
| 3.30201 | Confidential Customer 26392 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30202 | Confidential Customer 26393 | Customer Claim | | | | | | | $0.97 |
| 3.30203 | Confidential Customer 26394 | Customer Claim | | | | | BTC | 0.00092017 | $27.01 |
| 3.30204 | Confidential Customer 26395 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.30205 | Confidential Customer 26396 | Customer Claim | | | | | | | $10.00 |
| 3.30206 | Confidential Customer 26397 | Customer Claim | | | | | | | $0.04 |
| 3.30207 | Confidential Customer 26398 | Customer Claim | | | | | BTC | 0.00070403 | $20.66 |
| 3.30208 | Confidential Customer 26399 | Customer Claim | | | | | BTC | 0.00028215 | $8.28 |
| 3.30209 | Confidential Customer 26400 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30210 | Confidential Customer 26401 | Customer Claim | | | | | BTC | 0.01054165 | $309.38 |
| 3.30211 | Confidential Customer 26402 | Customer Claim | | | | | BTC | 0.00005894 | $1.73 |
| 3.30212 | Confidential Customer 26403 | Customer Claim | | | | | | | $8.06 |
| 3.30213 | Confidential Customer 26404 | Customer Claim | | | | | BTC | 0.00196888 | $57.78 |
| 3.30214 | Confidential Customer 26405 | Customer Claim | | | | | | | $24.63 |
| 3.30215 | Confidential Customer 26406 | Customer Claim | | | | | | | $72.03 |
| 3.30216 | Confidential Customer 26406 | Customer Claim | | | | | BTC | 0.07951125 | $2,333.54 |
| 3.30217 | Confidential Customer 26407 | Customer Claim | | | | | | | $21.20 |
| 3.30218 | Confidential Customer 26407 | Customer Claim | | | | | BTC | 0.04976736 | $1,460.60 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30219 | Confidential Customer 26408 | Customer Claim | | | | | | | $1.02 |
| 3.30220 | Confidential Customer 26409 | Customer Claim | | | | | BTC | 0.0008518 | $25.00 |
| 3.30221 | Confidential Customer 26410 | Customer Claim | | | | | B21 | 55.73792197 | $0.00 |
| 3.30222 | Confidential Customer 26411 | Customer Claim | | | | | | | $10.00 |
| 3.30223 | Confidential Customer 26412 | Customer Claim | | | | | | | $150.22 |
| 3.30224 | Confidential Customer 26413 | Customer Claim | | | | | BTC | 0.00001572 | $0.46 |
| 3.30225 | Confidential Customer 26413 | Customer Claim | | | | | | | $55.10 |
| 3.30226 | Confidential Customer 26414 | Customer Claim | | | | | | | $4,750.00 |
| 3.30227 | Confidential Customer 26415 | Customer Claim | | | | | | | $1,000.00 |
| 3.30228 | Confidential Customer 26416 | Customer Claim | | | | | BTC | 0.00209077 | $61.36 |
| 3.30229 | Confidential Customer 26417 | Customer Claim | | | | | B21 | 0.89466224 | $0.00 |
| 3.30230 | Confidential Customer 26417 | Customer Claim | | | | | | | $2.76 |
| 3.30231 | Confidential Customer 26418 | Customer Claim | | | | | | | $5.48 |
| 3.30232 | Confidential Customer 26419 | Customer Claim | | | | | | | $200.00 |
| 3.30233 | Confidential Customer 26420 | Customer Claim | | | | | | | $0.76 |
| 3.30234 | Confidential Customer 26421 | Customer Claim | | | | | BTC | 0.00018009 | $5.29 |
| 3.30235 | Confidential Customer 26422 | Customer Claim | | | | | BTC | 0.00148597 | $43.61 |
| 3.30236 | Confidential Customer 26423 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.30237 | Confidential Customer 26424 | Customer Claim | | | | | BTC | 0.00004015 | $1.18 |
| 3.30238 | Confidential Customer 26425 | Customer Claim | | | | | | | $5.00 |
| 3.30239 | Confidential Customer 26426 | Customer Claim | | | | | | | $13.00 |
| 3.30240 | Confidential Customer 26427 | Customer Claim | | | | | BTC | 0.00990873 | $290.81 |
| 3.30241 | Confidential Customer 26428 | Customer Claim | | | | | | | $52.00 |
| 3.30242 | Confidential Customer 26429 | Customer Claim | | | | | | | $636.00 |
| 3.30243 | Confidential Customer 26430 | Customer Claim | | | | | BTC | 0.00013444 | $3.95 |
| 3.30244 | Confidential Customer 26430 | Customer Claim | | | | | | | $37.00 |
| 3.30245 | Confidential Customer 26431 | Customer Claim | | | | | | | $250.00 |
| 3.30246 | Confidential Customer 26432 | Customer Claim | | | | | | | $21.00 |
| 3.30247 | Confidential Customer 26432 | Customer Claim | | | | | BTC | 0.04287507 | $1,258.32 |
| 3.30248 | Confidential Customer 26433 | Customer Claim | | | | | | | $10.00 |
| 3.30249 | Confidential Customer 26434 | Customer Claim | | | | | USDT_ERC20 | 0.36 | $0.36 |
| 3.30250 | Confidential Customer 26435 | Customer Claim | | | | | B21 | 8.51825035 | $0.00 |
| 3.30251 | Confidential Customer 26436 | Customer Claim | | | | | | | $21.78 |
| 3.30252 | Confidential Customer 26436 | Customer Claim | | | | | BTC | 0.01570566 | $460.94 |
| 3.30253 | Confidential Customer 26437 | Customer Claim | | | | | | | $0.16 |
| 3.30254 | Confidential Customer 26438 | Customer Claim | | | | | | | $1.11 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30255 | Confidential Customer 26439 | Customer Claim | | | | | BTC | 0.0002333 | $6.85 |
| 3.30256 | Confidential Customer 26439 | Customer Claim | | | | | | | $10.15 |
| 3.30257 | Confidential Customer 26440 | Customer Claim | | | | | ETH | 0.00281614 | $5.19 |
| 3.30258 | Confidential Customer 26441 | Customer Claim | | | | | | | $10.00 |
| 3.30259 | Confidential Customer 26442 | Customer Claim | | | | | ETH | 0.00086435 | $1.59 |
| 3.30260 | Confidential Customer 26443 | Customer Claim | | | | | B21 | 18.73536298 | $0.00 |
| 3.30261 | Confidential Customer 26444 | Customer Claim | | | | | BTC | 0.00019347 | $5.68 |
| 3.30262 | Confidential Customer 26445 | Customer Claim | | | | | | | $1,762.12 |
| 3.30263 | Confidential Customer 26446 | Customer Claim | | | | | B21 | 2.79845259 | $0.00 |
| 3.30264 | Confidential Customer 26447 | Customer Claim | | | | | | | $476.00 |
| 3.30265 | Confidential Customer 26448 | Customer Claim | | | | | | | $5.00 |
| 3.30266 | Confidential Customer 26449 | Customer Claim | | | | | | | $1,000.00 |
| 3.30267 | Confidential Customer 26450 | Customer Claim | | | | | | | $10.00 |
| 3.30268 | Confidential Customer 26451 | Customer Claim | | | | | BTC | 0.00018796 | $5.52 |
| 3.30269 | Confidential Customer 26452 | Customer Claim | | | | | | | $101.06 |
| 3.30270 | Confidential Customer 26453 | Customer Claim | | | | | | | $0.32 |
| 3.30271 | Confidential Customer 26454 | Customer Claim | | | | | BTC | 0.00000787 | $0.23 |
| 3.30272 | Confidential Customer 26455 | Customer Claim | | | | | | | $155.00 |
| 3.30273 | Confidential Customer 26456 | Customer Claim | | | | | | | $50.00 |
| 3.30274 | Confidential Customer 26457 | Customer Claim | | | | | BTC | 0.0087945 | $258.11 |
| 3.30275 | Confidential Customer 26458 | Customer Claim | | | | | BTC | 0.00039659 | $11.64 |
| 3.30276 | Confidential Customer 26459 | Customer Claim | | | | | BTC | 0.00128284 | $37.65 |
| 3.30277 | Confidential Customer 26460 | Customer Claim | | | | | ETH | 0.00097126 | $1.79 |
| 3.30278 | Confidential Customer 26461 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.30279 | Confidential Customer 26462 | Customer Claim | | | | | B21 | 1.71702573 | $0.00 |
| 3.30280 | Confidential Customer 26463 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.30281 | Confidential Customer 26464 | Customer Claim | | | | | | | $3,888.00 |
| 3.30282 | Confidential Customer 26465 | Customer Claim | | | | | BTC | 0.0033495 | $98.30 |
| 3.30283 | Confidential Customer 26466 | Customer Claim | | | | | BTC | 0.0128246 | $376.38 |
| 3.30284 | Confidential Customer 26467 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200000 | $0.00 |
| 3.30285 | Confidential Customer 26468 | Customer Claim | | | | | B21 | 38.91050582 | $0.00 |
| 3.30286 | Confidential Customer 26469 | Customer Claim | | | | | | | $3,405.10 |
| 3.30287 | Confidential Customer 26470 | Customer Claim | | | | | B21 | 189.6363722 | $0.00 |
| 3.30288 | Confidential Customer 26471 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.30289 | Confidential Customer 26472 | Customer Claim | | | | | BTC | 0.00004014 | $1.18 |
| 3.30290 | Confidential Customer 26472 | Customer Claim | | | | | | | $1.82 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30291 | Confidential Customer 26473 | Customer Claim | | | | | | | $20.20 |
| 3.30292 | Confidential Customer 26473 | Customer Claim | | | | | BTC | 0.0736565 | $2,161.71 |
| 3.30293 | Confidential Customer 26474 | Customer Claim | | | | | | | $10.00 |
| 3.30294 | Confidential Customer 26475 | Customer Claim | | | | | B21 | 93.87027128 | $0.00 |
| 3.30295 | Confidential Customer 26476 | Customer Claim | | | | | B21 | 47.37442358 | $0.00 |
| 3.30296 | Confidential Customer 26477 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.30297 | Confidential Customer 26478 | Customer Claim | | | | | | | $10.00 |
| 3.30298 | Confidential Customer 26479 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.30299 | Confidential Customer 26480 | Customer Claim | | | | | XLM_USDC_5F3T | 0.006005 | $0.01 |
| 3.30300 | Confidential Customer 26481 | Customer Claim | | | | | | | $27,442.54 |
| 3.30301 | Confidential Customer 26482 | Customer Claim | | | | | | | $500.00 |
| 3.30302 | Confidential Customer 26483 | Customer Claim | | | | | B21 | 310.0775194 | $0.00 |
| 3.30303 | Confidential Customer 26484 | Customer Claim | | | | | B21 | 69.86470015 | $0.00 |
| 3.30304 | Confidential Customer 26485 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |
| 3.30305 | Confidential Customer 26486 | Customer Claim | | | | | ETH | 0.0000004 | $0.00 |
| 3.30306 | Confidential Customer 26486 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.30307 | Confidential Customer 26487 | Customer Claim | | | | | | | $918.15 |
| 3.30308 | Confidential Customer 26488 | Customer Claim | | | | | B21 | 36.27657258 | $0.00 |
| 3.30309 | Confidential Customer 26489 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.30310 | Confidential Customer 26490 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.30311 | Confidential Customer 26491 | Customer Claim | | | | | B21 | 16.20154724 | $0.00 |
| 3.30312 | Confidential Customer 26492 | Customer Claim | | | | | B21 | 17.13761814 | $0.00 |
| 3.30313 | Confidential Customer 26493 | Customer Claim | | | | | | | $10.00 |
| 3.30314 | Confidential Customer 26494 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.30315 | Confidential Customer 26495 | Customer Claim | | | | | B21 | 26.38522426 | $0.00 |
| 3.30316 | Confidential Customer 26496 | Customer Claim | | | | | B21 | 26.64712544 | $0.00 |
| 3.30317 | Confidential Customer 26497 | Customer Claim | | | | | USDT_ERC20 | 1.99201407 | $1.99 |
| 3.30318 | Confidential Customer 26498 | Customer Claim | | | | | | | $65.69 |
| 3.30319 | Confidential Customer 26499 | Customer Claim | | | | | | | $5.00 |
| 3.30320 | Confidential Customer 26500 | Customer Claim | | | | | B21 | 7.28597449 | $0.00 |
| 3.30321 | Confidential Customer 26501 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30322 | Confidential Customer 26502 | Customer Claim | | | | | | | $532.12 |
| 3.30323 | Confidential Customer 26503 | Customer Claim | | | | | ETH | 3.69826E-06 | $0.01 |
| 3.30324 | Confidential Customer 26504 | Customer Claim | | | | | | | $0.15 |
| 3.30325 | Confidential Customer 26505 | Customer Claim | | | | | BTC | 0.00136823 | $40.16 |
| 3.30326 | Confidential Customer 26506 | Customer Claim | | | | | | | $80.09 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30327 | Confidential Customer 26507 | Customer Claim | | | | | | | $20.20 |
| 3.30328 | Confidential Customer 26507 | Customer Claim | | | | | BTC | 0.03654503 | $1,072.54 |
| 3.30329 | Confidential Customer 26508 | Customer Claim | | | | | | | $10.00 |
| 3.30330 | Confidential Customer 26509 | Customer Claim | | | | | B21 | 377.0383637 | $0.00 |
| 3.30331 | Confidential Customer 26510 | Customer Claim | | | | | BTC | 0.00003905 | $1.15 |
| 3.30332 | Confidential Customer 26511 | Customer Claim | | | | | USDT_ERC20 | 0.00000075 | $0.00 |
| 3.30333 | Confidential Customer 26511 | Customer Claim | | | | | ETH | 0.00000007 | $0.00 |
| 3.30334 | Confidential Customer 26512 | Customer Claim | | | | | B21 | 0.0870511 | $0.00 |
| 3.30335 | Confidential Customer 26512 | Customer Claim | | | | | DOGE | 23.59858116 | $1.76 |
| 3.30336 | Confidential Customer 26513 | Customer Claim | | | | | | | $3.93 |
| 3.30337 | Confidential Customer 26514 | Customer Claim | | | | | DASH | 0.0197615 | $0.63 |
| 3.30338 | Confidential Customer 26515 | Customer Claim | | | | | | | $2.50 |
| 3.30339 | Confidential Customer 26516 | Customer Claim | | | | | BTC | 0.00005552 | $1.63 |
| 3.30340 | Confidential Customer 26517 | Customer Claim | | | | | | | $3.82 |
| 3.30341 | Confidential Customer 26518 | Customer Claim | | | | | USDT_ERC20 | 0.876563 | $0.88 |
| 3.30342 | Confidential Customer 26519 | Customer Claim | | | | | | | $3.89 |
| 3.30343 | Confidential Customer 26520 | Customer Claim | | | | | B21 | 14.70588234 | $0.00 |
| 3.30344 | Confidential Customer 26521 | Customer Claim | | | | | B21 | 5.89987905 | $0.00 |
| 3.30345 | Confidential Customer 26522 | Customer Claim | | | | | | | $3.89 |
| 3.30346 | Confidential Customer 26523 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.30347 | Confidential Customer 26524 | Customer Claim | | | | | B21 | 16.64724488 | $0.00 |
| 3.30348 | Confidential Customer 26525 | Customer Claim | | | | | BTC | 0.00006738 | $1.98 |
| 3.30349 | Confidential Customer 26526 | Customer Claim | | | | | | | $3.95 |
| 3.30350 | Confidential Customer 26527 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.30351 | Confidential Customer 26528 | Customer Claim | | | | | B21 | 12.85760204 | $0.00 |
| 3.30352 | Confidential Customer 26529 | Customer Claim | | | | | | | $2.36 |
| 3.30353 | Confidential Customer 26530 | Customer Claim | | | | | EOS | 0.9676 | $0.69 |
| 3.30354 | Confidential Customer 26531 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |
| 3.30355 | Confidential Customer 26532 | Customer Claim | | | | | B21 | 72.86770866 | $0.00 |
| 3.30356 | Confidential Customer 26533 | Customer Claim | | | | | B21 | 19.35256224 | $0.00 |
| 3.30357 | Confidential Customer 26534 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.30358 | Confidential Customer 26535 | Customer Claim | | | | | | | $1.65 |
| 3.30359 | Confidential Customer 26535 | Customer Claim | | | | | BTC | 0.00226517 | $66.48 |
| 3.30360 | Confidential Customer 26536 | Customer Claim | | | | | | | $89.29 |
| 3.30361 | Confidential Customer 26537 | Customer Claim | | | | | | | $1.00 |
| 3.30362 | Confidential Customer 26538 | Customer Claim | | | | | BTC | 0.00384072 | $112.72 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30363 | Confidential Customer 26539 | Customer Claim | | | | | | | $0.21 |
| 3.30364 | Confidential Customer 26540 | Customer Claim | | | | | BTC | 0.00003397 | $1.00 |
| 3.30365 | Confidential Customer 26541 | Customer Claim | | | | | BTC | 0.00003246 | $0.95 |
| 3.30366 | Confidential Customer 26542 | Customer Claim | | | | | BTC | 0.00165448 | $48.56 |
| 3.30367 | Confidential Customer 26543 | Customer Claim | | | | | | | $5.00 |
| 3.30368 | Confidential Customer 26544 | Customer Claim | | | | | | | $1.05 |
| 3.30369 | Confidential Customer 26545 | Customer Claim | | | | | BTC | 0.00092726 | $27.21 |
| 3.30370 | Confidential Customer 26545 | Customer Claim | | | | | | | $50.00 |
| 3.30371 | Confidential Customer 26546 | Customer Claim | | | | | | | $527.67 |
| 3.30372 | Confidential Customer 26547 | Customer Claim | | | | | | | $6.38 |
| 3.30373 | Confidential Customer 26548 | Customer Claim | | | | | | | $60.83 |
| 3.30374 | Confidential Customer 26549 | Customer Claim | | | | | | | $0.11 |
| 3.30375 | Confidential Customer 26550 | Customer Claim | | | | | ETH | 0.00002017 | $0.04 |
| 3.30376 | Confidential Customer 26551 | Customer Claim | | | | | | | $5.00 |
| 3.30377 | Confidential Customer 26552 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.30378 | Confidential Customer 26553 | Customer Claim | | | | | ETH | 0.00000124 | $0.00 |
| 3.30379 | Confidential Customer 26554 | Customer Claim | | | | | BTC | 0.00085832 | $25.19 |
| 3.30380 | Confidential Customer 26555 | Customer Claim | | | | | | | $96.74 |
| 3.30381 | Confidential Customer 26556 | Customer Claim | | | | | | | $10.09 |
| 3.30382 | Confidential Customer 26557 | Customer Claim | | | | | | | $47.50 |
| 3.30383 | Confidential Customer 26558 | Customer Claim | | | | | | | $1,990.00 |
| 3.30384 | Confidential Customer 26559 | Customer Claim | | | | | | | $100.00 |
| 3.30385 | Confidential Customer 26560 | Customer Claim | | | | | | | $0.05 |
| 3.30386 | Confidential Customer 26561 | Customer Claim | | | | | BTC | 0.00001112 | $0.33 |
| 3.30387 | Confidential Customer 26562 | Customer Claim | | | | | | | $0.64 |
| 3.30388 | Confidential Customer 26563 | Customer Claim | | | | | | | $100.00 |
| 3.30389 | Confidential Customer 26564 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.30390 | Confidential Customer 26565 | Customer Claim | | | | | | | $0.15 |
| 3.30391 | Confidential Customer 26566 | Customer Claim | | | | | | | $2.00 |
| 3.30392 | Confidential Customer 26567 | Customer Claim | | | | | ETH | 0.00047762 | $0.88 |
| 3.30393 | Confidential Customer 26568 | Customer Claim | | | | | | | $5.00 |
| 3.30394 | Confidential Customer 26569 | Customer Claim | | | | | | | $389.72 |
| 3.30395 | Confidential Customer 26570 | Customer Claim | | | | | | | $103.02 |
| 3.30396 | Confidential Customer 26571 | Customer Claim | | | | | BTC | 0.00777282 | $228.12 |
| 3.30397 | Confidential Customer 26572 | Customer Claim | | | | | | | $2.65 |
| 3.30398 | Confidential Customer 26573 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30399 | Confidential Customer 26574 | Customer Claim | | | | | BTC | 0.00052469 | $15.40 |
| 3.30400 | Confidential Customer 26575 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.30401 | Confidential Customer 26576 | Customer Claim | | | | | | | $20.70 |
| 3.30402 | Confidential Customer 26576 | Customer Claim | | | | | BTC | 0.16412522 | $4,816.83 |
| 3.30403 | Confidential Customer 26577 | Customer Claim | | | | | | | $0.01 |
| 3.30404 | Confidential Customer 26578 | Customer Claim | | | | | | | $10.00 |
| 3.30405 | Confidential Customer 26579 | Customer Claim | | | | | | | $5.00 |
| 3.30406 | Confidential Customer 26580 | Customer Claim | | | | | USDT_ERC20 | 0.00189493 | $0.00 |
| 3.30407 | Confidential Customer 26581 | Customer Claim | | | | | BTC | 0.0004042 | $11.86 |
| 3.30408 | Confidential Customer 26582 | Customer Claim | | | | | BTC | 0.0000193 | $0.57 |
| 3.30409 | Confidential Customer 26583 | Customer Claim | | | | | BTC | 0.0003559 | $10.45 |
| 3.30410 | Confidential Customer 26584 | Customer Claim | | | | | BTC | 0.00096797 | $28.41 |
| 3.30411 | Confidential Customer 26584 | Customer Claim | | | | | | | $46.86 |
| 3.30412 | Confidential Customer 26585 | Customer Claim | | | | | | | $0.50 |
| 3.30413 | Confidential Customer 26586 | Customer Claim | | | | | | | $140.00 |
| 3.30414 | Confidential Customer 26587 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.30415 | Confidential Customer 26588 | Customer Claim | | | | | | | $30.00 |
| 3.30416 | Confidential Customer 26588 | Customer Claim | | | | | BTC | 0.01814812 | $532.62 |
| 3.30417 | Confidential Customer 26589 | Customer Claim | | | | | | | $100.00 |
| 3.30418 | Confidential Customer 26589 | Customer Claim | | | | | BTC | 0.03318486 | $973.93 |
| 3.30419 | Confidential Customer 26590 | Customer Claim | | | | | USDT_ERC20 | 0.00000021 | $0.00 |
| 3.30420 | Confidential Customer 26591 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.30421 | Confidential Customer 26592 | Customer Claim | | | | | | | $264.37 |
| 3.30422 | Confidential Customer 26593 | Customer Claim | | | | | | | $300.00 |
| 3.30423 | Confidential Customer 26594 | Customer Claim | | | | | | | $2,500.00 |
| 3.30424 | Confidential Customer 26595 | Customer Claim | | | | | BTC | 0.00884227 | $259.51 |
| 3.30425 | Confidential Customer 26596 | Customer Claim | | | | | | | $10.00 |
| 3.30426 | Confidential Customer 26596 | Customer Claim | | | | | BTC | 0.0005506 | $16.16 |
| 3.30427 | Confidential Customer 26597 | Customer Claim | | | | | BTC | 0.02348954 | $689.38 |
| 3.30428 | Confidential Customer 26598 | Customer Claim | | | | | BTC | 0.0065685 | $192.78 |
| 3.30429 | Confidential Customer 26599 | Customer Claim | | | | | BTC | 0.00355811 | $104.43 |
| 3.30430 | Confidential Customer 26600 | Customer Claim | | | | | | | $20.28 |
| 3.30431 | Confidential Customer 26600 | Customer Claim | | | | | BTC | 0.01087883 | $319.28 |
| 3.30432 | Confidential Customer 26601 | Customer Claim | | | | | | | $5.00 |
| 3.30433 | Confidential Customer 26602 | Customer Claim | | | | | | | $165.00 |
| 3.30434 | Confidential Customer 26603 | Customer Claim | | | | | BTC | 0.0107574 | $315.71 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30435 | Confidential Customer 26604 | Customer Claim | | | | | | | $199.81 |
| 3.30436 | Confidential Customer 26605 | Customer Claim | | | | | | | $0.02 |
| 3.30437 | Confidential Customer 26605 | Customer Claim | | | | | BTC | 0.00001641 | $0.48 |
| 3.30438 | Confidential Customer 26606 | Customer Claim | | | | | | | $0.56 |
| 3.30439 | Confidential Customer 26607 | Customer Claim | | | | | | | $600.00 |
| 3.30440 | Confidential Customer 26608 | Customer Claim | | | | | | | $1.83 |
| 3.30441 | Confidential Customer 26609 | Customer Claim | | | | | | | $386.60 |
| 3.30442 | Confidential Customer 26610 | Customer Claim | | | | | BTC | 0.00174066 | $51.09 |
| 3.30443 | Confidential Customer 26611 | Customer Claim | | | | | | | $19,960.00 |
| 3.30444 | Confidential Customer 26612 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.30445 | Confidential Customer 26613 | Customer Claim | | | | | BTC | 0.0001195 | $3.51 |
| 3.30446 | Confidential Customer 26614 | Customer Claim | | | | | | | $50.00 |
| 3.30447 | Confidential Customer 26615 | Customer Claim | | | | | BTC | 0.00016451 | $4.83 |
| 3.30448 | Confidential Customer 26616 | Customer Claim | | | | | | | $5.00 |
| 3.30449 | Confidential Customer 26617 | Customer Claim | | | | | BTC | 0.00000283 | $0.08 |
| 3.30450 | Confidential Customer 26618 | Customer Claim | | | | | BTC | 0.00046157 | $13.55 |
| 3.30451 | Confidential Customer 26619 | Customer Claim | | | | | | | $3.44 |
| 3.30452 | Confidential Customer 26620 | Customer Claim | | | | | | | $100.00 |
| 3.30453 | Confidential Customer 26621 | Customer Claim | | | | | | | $5.00 |
| 3.30454 | Confidential Customer 26622 | Customer Claim | | | | | | | $3,093.40 |
| 3.30455 | Confidential Customer 26623 | Customer Claim | X | X | X | | | | $5,025.50 |
| 3.30456 | Confidential Customer 26623 | Customer Claim | | | | | | | $828,525.16 |
| 3.30457 | Confidential Customer 26624 | Customer Claim | | | | | | | $6,311.01 |
| 3.30458 | Confidential Customer 26625 | Customer Claim | | | | | BTC | 0.00151205 | $44.38 |
| 3.30459 | Confidential Customer 26626 | Customer Claim | | | | | BTC | 0.00500004 | $146.74 |
| 3.30460 | Confidential Customer 26627 | Customer Claim | | | | | ETH | 0.000264595 | $0.49 |
| 3.30461 | Confidential Customer 26628 | Customer Claim | | | | | | | $0.02 |
| 3.30462 | Confidential Customer 26629 | Customer Claim | | | | | AVAX | 0.11070338 | $1.36 |
| 3.30463 | Confidential Customer 26629 | Customer Claim | | | | | SOL | 0.21934211 | $5.46 |
| 3.30464 | Confidential Customer 26629 | Customer Claim | | | | | ETH | 0.00715368 | $13.17 |
| 3.30465 | Confidential Customer 26629 | Customer Claim | | | | | BTC | 0.00121852 | $35.76 |
| 3.30466 | Confidential Customer 26630 | Customer Claim | | | | | | | $577.21 |
| 3.30467 | Confidential Customer 26631 | Customer Claim | | | | | | | $2.16 |
| 3.30468 | Confidential Customer 26632 | Customer Claim | | | | | | | $21.00 |
| 3.30469 | Confidential Customer 26633 | Customer Claim | | | | | BTC | 0.00034735 | $10.19 |
| 3.30470 | Confidential Customer 26634 | Customer Claim | | | | | BTC | 0.00004534 | $1.33 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30471 | Confidential Customer 26635 | Customer Claim | | | | | TERRA_USD | 10000 | $154.20 |
| 3.30472 | Confidential Customer 26636 | Customer Claim | | | | | | | $300.00 |
| 3.30473 | Confidential Customer 26637 | Customer Claim | | | | | | | $5.23 |
| 3.30474 | Confidential Customer 26638 | Customer Claim | | | | | | | $0.66 |
| 3.30475 | Confidential Customer 26639 | Customer Claim | | | | | BTC | 0.09793337 | $2,874.20 |
| 3.30476 | Confidential Customer 26640 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30477 | Confidential Customer 26641 | Customer Claim | | | | | | | $64.74 |
| 3.30478 | Confidential Customer 26642 | Customer Claim | | | | | | | $46.02 |
| 3.30479 | Confidential Customer 26643 | Customer Claim | | | | | | | $20.20 |
| 3.30480 | Confidential Customer 26643 | Customer Claim | | | | | BTC | 0.07314257 | $2,146.63 |
| 3.30481 | Confidential Customer 26644 | Customer Claim | | | | | | | $78.15 |
| 3.30482 | Confidential Customer 26645 | Customer Claim | | | | | | | $3,777.56 |
| 3.30483 | Confidential Customer 26646 | Customer Claim | | | | | BTC | 0.00051462 | $15.10 |
| 3.30484 | Confidential Customer 26647 | Customer Claim | | | | | | | $1.93 |
| 3.30485 | Confidential Customer 26648 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30486 | Confidential Customer 26649 | Customer Claim | | | | | AUDIO | 7.958051391 | $1.52 |
| 3.30487 | Confidential Customer 26650 | Customer Claim | | | | | BTC | 0.00147605 | $43.32 |
| 3.30488 | Confidential Customer 26651 | Customer Claim | | | | | LTC | 0.00000121 | $0.00 |
| 3.30489 | Confidential Customer 26651 | Customer Claim | | | | | BTC | 0.00000137 | $0.04 |
| 3.30490 | Confidential Customer 26652 | Customer Claim | | | | | BTC | 0.10002494 | $2,935.58 |
| 3.30491 | Confidential Customer 26653 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.30492 | Confidential Customer 26654 | Customer Claim | | | | | | | $1,938.04 |
| 3.30493 | Confidential Customer 26655 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.30494 | Confidential Customer 26656 | Customer Claim | | | | | BTC | 0.00000482 | $0.14 |
| 3.30495 | Confidential Customer 26657 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30496 | Confidential Customer 26658 | Customer Claim | | | | | BTC | 0.11655256 | $3,420.65 |
| 3.30497 | Confidential Customer 26659 | Customer Claim | | | | | | | $1.57 |
| 3.30498 | Confidential Customer 26660 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30499 | Confidential Customer 26661 | Customer Claim | | | | | BTC | 0.00018202 | $5.34 |
| 3.30500 | Confidential Customer 26662 | Customer Claim | | | | | ETH | 0.00000087 | $0.00 |
| 3.30501 | Confidential Customer 26662 | Customer Claim | | | | | BTC | 0.00000159 | $0.05 |
| 3.30502 | Confidential Customer 26663 | Customer Claim | | | | | | | $61.11 |
| 3.30503 | Confidential Customer 26664 | Customer Claim | | | | | | | $0.45 |
| 3.30504 | Confidential Customer 26665 | Customer Claim | | | | | | | $151.50 |
| 3.30505 | Confidential Customer 26665 | Customer Claim | | | | | BTC | 0.0270387 | $793.55 |
| 3.30506 | Confidential Customer 26666 | Customer Claim | | | | | | | $36.62 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30507 | Confidential Customer 26667 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30508 | Confidential Customer 26668 | Customer Claim | | | | | | | $1,250.00 |
| 3.30509 | Confidential Customer 26669 | Customer Claim | | | | | BTC | 0.000209 | $6.13 |
| 3.30510 | Confidential Customer 26670 | Customer Claim | | | | | | | $200.00 |
| 3.30511 | Confidential Customer 26671 | Customer Claim | | | | | | | $150.00 |
| 3.30512 | Confidential Customer 26672 | Customer Claim | | | | | | | $0.75 |
| 3.30513 | Confidential Customer 26673 | Customer Claim | | | | | | | $10.00 |
| 3.30514 | Confidential Customer 26674 | Customer Claim | | | | | | | $15.00 |
| 3.30515 | Confidential Customer 26675 | Customer Claim | | | | | ETH | 0.00000174 | $0.00 |
| 3.30516 | Confidential Customer 26676 | Customer Claim | | | | | BTC | 0.0005883 | $17.27 |
| 3.30517 | Confidential Customer 26677 | Customer Claim | | | | | | | $574.61 |
| 3.30518 | Confidential Customer 26678 | Customer Claim | | | | | | | $700.00 |
| 3.30519 | Confidential Customer 26679 | Customer Claim | | | | | | | $5.00 |
| 3.30520 | Confidential Customer 26680 | Customer Claim | | | | | | | $500.00 |
| 3.30521 | Confidential Customer 26681 | Customer Claim | | | | | BTC | 0.00016372 | $4.80 |
| 3.30522 | Confidential Customer 26682 | Customer Claim | | | | | ETH | 7.51268E-11 | $0.00 |
| 3.30523 | Confidential Customer 26682 | Customer Claim | | | | | | | $1.00 |
| 3.30524 | Confidential Customer 26683 | Customer Claim | | | | | | | $10.25 |
| 3.30525 | Confidential Customer 26684 | Customer Claim | | | | | BTC | 0.582255 | $17,088.32 |
| 3.30526 | Confidential Customer 26685 | Customer Claim | | | | | | | $100.00 |
| 3.30527 | Confidential Customer 26686 | Customer Claim | | | | | | | $0.61 |
| 3.30528 | Confidential Customer 26687 | Customer Claim | | | | | | | $12.62 |
| 3.30529 | Confidential Customer 26688 | Customer Claim | | | | | | | $5.75 |
| 3.30530 | Confidential Customer 26688 | Customer Claim | | | | | BTC | 0.00184934 | $54.28 |
| 3.30531 | Confidential Customer 26689 | Customer Claim | | | | | | | $1,481.99 |
| 3.30532 | Confidential Customer 26690 | Customer Claim | | | | | | | $0.06 |
| 3.30533 | Confidential Customer 26691 | Customer Claim | | | | | BTC | 0.00000508 | $0.15 |
| 3.30534 | Confidential Customer 26692 | Customer Claim | | | | | ETH | 0.00000017 | $0.00 |
| 3.30535 | Confidential Customer 26692 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.30536 | Confidential Customer 26693 | Customer Claim | | | | | BTC | 0.00616633 | $180.97 |
| 3.30537 | Confidential Customer 26694 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4583501 | $0.00 |
| 3.30538 | Confidential Customer 26695 | Customer Claim | | | | | | | $95.00 |
| 3.30539 | Confidential Customer 26696 | Customer Claim | | | | | BTC | 0.00000724 | $0.21 |
| 3.30540 | Confidential Customer 26697 | Customer Claim | | | | | BTC | 0.00288703 | $84.73 |
| 3.30541 | Confidential Customer 26698 | Customer Claim | | | | | XLM | 10 | $1.35 |
| 3.30542 | Confidential Customer 26699 | Customer Claim | | | | | | | $100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30543 | Confidential Customer 26700 | Customer Claim | | | | | | | $2.00 |
| 3.30544 | Confidential Customer 26701 | Customer Claim | | | | | | | $135.13 |
| 3.30545 | Confidential Customer 26702 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.30546 | Confidential Customer 26703 | Customer Claim | | | | | | | $5.00 |
| 3.30547 | Confidential Customer 26704 | Customer Claim | | | | | | | $84.86 |
| 3.30548 | Confidential Customer 26705 | Customer Claim | | | | | BTC | 0.02915832 | $855.75 |
| 3.30549 | Confidential Customer 26706 | Customer Claim | | | | | | | $2,108.40 |
| 3.30550 | Confidential Customer 26707 | Customer Claim | | | | | BTC | 0.0000022 | $0.06 |
| 3.30551 | Confidential Customer 26708 | Customer Claim | | | | | BTC | 0.06027474 | $1,768.97 |
| 3.30552 | Confidential Customer 26709 | Customer Claim | | | | | | | $3,000.00 |
| 3.30553 | Confidential Customer 26710 | Customer Claim | | | | | | | $0.01 |
| 3.30554 | Confidential Customer 26711 | Customer Claim | | | | | AVAX | 0.00000224 | $0.00 |
| 3.30555 | Confidential Customer 26711 | Customer Claim | | | | | ETH | 0.00000141 | $0.00 |
| 3.30556 | Confidential Customer 26712 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30557 | Confidential Customer 26713 | Customer Claim | | | | | | | $0.14 |
| 3.30558 | Confidential Customer 26714 | Customer Claim | | | | | BTC | 0.0001841 | $5.40 |
| 3.30559 | Confidential Customer 26715 | Customer Claim | | | | | | | $333.86 |
| 3.30560 | Confidential Customer 26716 | Customer Claim | | | | | MANA | 0.61736108 | $0.23 |
| 3.30561 | Confidential Customer 26716 | Customer Claim | | | | | DASH | 0.00860354 | $0.27 |
| 3.30562 | Confidential Customer 26716 | Customer Claim | | | | | ETH | 0.00141811 | $2.61 |
| 3.30563 | Confidential Customer 26716 | Customer Claim | | | | | BTC | 0.00020484 | $6.01 |
| 3.30564 | Confidential Customer 26717 | Customer Claim | | | | | | | $0.02 |
| 3.30565 | Confidential Customer 26718 | Customer Claim | | | | | BTC | 0.00191542 | $56.21 |
| 3.30566 | Confidential Customer 26719 | Customer Claim | | | | | | | $500.00 |
| 3.30567 | Confidential Customer 26720 | Customer Claim | | | | | BTC | 0.08340065 | $2,447.69 |
| 3.30568 | Confidential Customer 26721 | Customer Claim | | | | | | | $90.00 |
| 3.30569 | Confidential Customer 26721 | Customer Claim | | | | | TERRA_USD | 6292.42 | $97.03 |
| 3.30570 | Confidential Customer 26722 | Customer Claim | | | | | | | $0.98 |
| 3.30571 | Confidential Customer 26723 | Customer Claim | | | | | | | $30,829.34 |
| 3.30572 | Confidential Customer 26724 | Customer Claim | | | | | | | $0.15 |
| 3.30573 | Confidential Customer 26725 | Customer Claim | | | | | | | $50.00 |
| 3.30574 | Confidential Customer 26726 | Customer Claim | | | | | | | $0.82 |
| 3.30575 | Confidential Customer 26726 | Customer Claim | | | | | BTC | 0.00081514 | $23.92 |
| 3.30576 | Confidential Customer 26727 | Customer Claim | | | | | | | $100.00 |
| 3.30577 | Confidential Customer 26728 | Customer Claim | | | | | BTC | 0.00001816 | $0.53 |
| 3.30578 | Confidential Customer 26729 | Customer Claim | | | | | | | $1,449.85 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30579 | Confidential Customer 26730 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30580 | Confidential Customer 26731 | Customer Claim | | | | | LTC | 0.00000069 | $0.00 |
| 3.30581 | Confidential Customer 26731 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.30582 | Confidential Customer 26732 | Customer Claim | | | | | | | $103.67 |
| 3.30583 | Confidential Customer 26733 | Customer Claim | | | | | | | $307,085.47 |
| 3.30584 | Confidential Customer 26734 | Customer Claim | | | | | | | $500.00 |
| 3.30585 | Confidential Customer 26735 | Customer Claim | | | | | | | $0.15 |
| 3.30586 | Confidential Customer 26736 | Customer Claim | | | | | | | $0.11 |
| 3.30587 | Confidential Customer 26737 | Customer Claim | | | | | BTC | 0.00000394 | $0.12 |
| 3.30588 | Confidential Customer 26738 | Customer Claim | | | | | | | $2,024.70 |
| 3.30589 | Confidential Customer 26739 | Customer Claim | | | | | BTC | 0.0000191 | $0.56 |
| 3.30590 | Confidential Customer 26740 | Customer Claim | | | | | | | $551.32 |
| 3.30591 | Confidential Customer 26741 | Customer Claim | | | | | BTC | 0.00000365 | $0.11 |
| 3.30592 | Confidential Customer 26742 | Customer Claim | | | | | BTC | 0.01315357 | $386.04 |
| 3.30593 | Confidential Customer 26743 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.30594 | Confidential Customer 26744 | Customer Claim | | | | | B21 | 14.19446414 | $0.00 |
| 3.30595 | Confidential Customer 26745 | Customer Claim | | | | | | | $252.50 |
| 3.30596 | Confidential Customer 26745 | Customer Claim | | | | | BTC | 0.02819708 | $827.54 |
| 3.30597 | Confidential Customer 26746 | Customer Claim | | | | | | | $150.00 |
| 3.30598 | Confidential Customer 26747 | Customer Claim | | | | | BSV | 0.00002262 | $0.00 |
| 3.30599 | Confidential Customer 26748 | Customer Claim | | | | | | | $979.67 |
| 3.30600 | Confidential Customer 26749 | Customer Claim | | | | | BTC | 0.00122659 | $36.00 |
| 3.30601 | Confidential Customer 26750 | Customer Claim | | | | | | | $425.00 |
| 3.30602 | Confidential Customer 26751 | Customer Claim | | | | | | | $75.75 |
| 3.30603 | Confidential Customer 26751 | Customer Claim | | | | | BTC | 0.2803781 | $8,228.68 |
| 3.30604 | Confidential Customer 26752 | Customer Claim | | | | | | | $30.00 |
| 3.30605 | Confidential Customer 26753 | Customer Claim | | | | | BTC | 0.00057217 | $16.79 |
| 3.30606 | Confidential Customer 26754 | Customer Claim | | | | | | | $46.72 |
| 3.30607 | Confidential Customer 26755 | Customer Claim | | | | | | | $50.00 |
| 3.30608 | Confidential Customer 26756 | Customer Claim | | | | | | | $538.39 |
| 3.30609 | Confidential Customer 26757 | Customer Claim | | | | | | | $118.69 |
| 3.30610 | Confidential Customer 26758 | Customer Claim | | | | | BTC | 0.00006439 | $1.89 |
| 3.30611 | Confidential Customer 26759 | Customer Claim | | | | | | | $436.15 |
| 3.30612 | Confidential Customer 26760 | Customer Claim | | | | | | | $100.00 |
| 3.30613 | Confidential Customer 26761 | Customer Claim | | | | | BTC | 0.00003607 | $1.06 |
| 3.30614 | Confidential Customer 26762 | Customer Claim | | | | | BTC | 0.03902971 | $1,145.46 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30615 | Confidential Customer 26763 | Customer Claim | | | | | | | $200.00 |
| 3.30616 | Confidential Customer 26764 | Customer Claim | | | | | | | $1.00 |
| 3.30617 | Confidential Customer 26765 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.30618 | Confidential Customer 26766 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.30619 | Confidential Customer 26767 | Customer Claim | | | | | | | $124.60 |
| 3.30620 | Confidential Customer 26768 | Customer Claim | | | | | BTC | 0.00005423 | $1.59 |
| 3.30621 | Confidential Customer 26769 | Customer Claim | | | | | | | $1,372.74 |
| 3.30622 | Confidential Customer 26770 | Customer Claim | | | | | | | $0.07 |
| 3.30623 | Confidential Customer 26771 | Customer Claim | | | | | | | $1,529.19 |
| 3.30624 | Confidential Customer 26772 | Customer Claim | | | | | B21 | 7.81860828 | $0.00 |
| 3.30625 | Confidential Customer 26773 | Customer Claim | | | | | | | $200.00 |
| 3.30626 | Confidential Customer 26774 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.30627 | Confidential Customer 26775 | Customer Claim | | | | | | | $0.19 |
| 3.30628 | Confidential Customer 26776 | Customer Claim | | | | | BTC | 0.02580992 | $757.48 |
| 3.30629 | Confidential Customer 26777 | Customer Claim | | | | | | | $0.27 |
| 3.30630 | Confidential Customer 26778 | Customer Claim | | | | | | | $1,192.24 |
| 3.30631 | Confidential Customer 26779 | Customer Claim | | | | | TERRA_USD | 96.95 | $1.49 |
| 3.30632 | Confidential Customer 26780 | Customer Claim | | | | | BTC | 0.00179266 | $52.61 |
| 3.30633 | Confidential Customer 26781 | Customer Claim | | | | | | | $1,000.00 |
| 3.30634 | Confidential Customer 26782 | Customer Claim | | | | | | | $20.00 |
| 3.30635 | Confidential Customer 26783 | Customer Claim | | | | | BTC | 0.00505885 | $148.47 |
| 3.30636 | Confidential Customer 26784 | Customer Claim | | | | | USDT_ERC20 | 16.649406 | $16.65 |
| 3.30637 | Confidential Customer 26784 | Customer Claim | | | | | | | $624.17 |
| 3.30638 | Confidential Customer 26785 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.30639 | Confidential Customer 26786 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.30640 | Confidential Customer 26787 | Customer Claim | | | | | | | $0.10 |
| 3.30641 | Confidential Customer 26788 | Customer Claim | | | | | | | $775.00 |
| 3.30642 | Confidential Customer 26789 | Customer Claim | | | | | | | $0.08 |
| 3.30643 | Confidential Customer 26790 | Customer Claim | | | | | | | $3.06 |
| 3.30644 | Confidential Customer 26791 | Customer Claim | | | | | USDT_ERC20 | 0.00000041 | $0.00 |
| 3.30645 | Confidential Customer 26791 | Customer Claim | | | | | LTC | 0.00000092 | $0.00 |
| 3.30646 | Confidential Customer 26791 | Customer Claim | | | | | ETH | 0.00000037 | $0.00 |
| 3.30647 | Confidential Customer 26791 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.30648 | Confidential Customer 26792 | Customer Claim | | | | | | | $0.41 |
| 3.30649 | Confidential Customer 26792 | Customer Claim | | | | | ETH | 0.00507186 | $9.34 |
| 3.30650 | Confidential Customer 26793 | Customer Claim | | | | | | | $300.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30651 | Confidential Customer 26794 | Customer Claim | | | | | BTC | 0.00000016 | $0.00 |
| 3.30652 | Confidential Customer 26795 | Customer Claim | | | | | | | $10.00 |
| 3.30653 | Confidential Customer 26796 | Customer Claim | | | | | | | $5.00 |
| 3.30654 | Confidential Customer 26797 | Customer Claim | | | | | USDT_ERC20 | 135.9783761 | $135.98 |
| 3.30655 | Confidential Customer 26798 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30656 | Confidential Customer 26799 | Customer Claim | | | | | | | $50.00 |
| 3.30657 | Confidential Customer 26800 | Customer Claim | | | | | BTC | 0.00006846 | $2.01 |
| 3.30658 | Confidential Customer 26801 | Customer Claim | | | | | | | $5.00 |
| 3.30659 | Confidential Customer 26802 | Customer Claim | | | | | | | $1.09 |
| 3.30660 | Confidential Customer 26803 | Customer Claim | | | | | | | $64.57 |
| 3.30661 | Confidential Customer 26804 | Customer Claim | | | | | BTC | 0.00018047 | $5.30 |
| 3.30662 | Confidential Customer 26805 | Customer Claim | | | | | BTC | 0.02220157 | $651.58 |
| 3.30663 | Confidential Customer 26806 | Customer Claim | | | | | | | $5.00 |
| 3.30664 | Confidential Customer 26807 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30665 | Confidential Customer 26808 | Customer Claim | | | | | | | $5.00 |
| 3.30666 | Confidential Customer 26809 | Customer Claim | | | | | BTC | 0.00230538 | $67.66 |
| 3.30667 | Confidential Customer 26810 | Customer Claim | | | | | | | $0.52 |
| 3.30668 | Confidential Customer 26811 | Customer Claim | | | | | BTC | 0.00101562 | $29.81 |
| 3.30669 | Confidential Customer 26812 | Customer Claim | | | | | | | $14.07 |
| 3.30670 | Confidential Customer 26813 | Customer Claim | | | | | BTC | 0.00001556 | $0.46 |
| 3.30671 | Confidential Customer 26813 | Customer Claim | | | | | | | $5.00 |
| 3.30672 | Confidential Customer 26814 | Customer Claim | | | | | SOL | 0.0001441 | $0.00 |
| 3.30673 | Confidential Customer 26814 | Customer Claim | | | | | ETH | 0.00000777 | $0.01 |
| 3.30674 | Confidential Customer 26814 | Customer Claim | | | | | | | $0.52 |
| 3.30675 | Confidential Customer 26815 | Customer Claim | | | | | B21 | 5.71706257 | $0.00 |
| 3.30676 | Confidential Customer 26816 | Customer Claim | | | | | | | $50.00 |
| 3.30677 | Confidential Customer 26816 | Customer Claim | | | | | BTC | 0.02255297 | $661.90 |
| 3.30678 | Confidential Customer 26817 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.1175 | $0.01 |
| 3.30679 | Confidential Customer 26817 | Customer Claim | | | | | USDC | 0.0396801 | $0.04 |
| 3.30680 | Confidential Customer 26817 | Customer Claim | | | | | FLEXUSD | 0.2239209 | $0.06 |
| 3.30681 | Confidential Customer 26818 | Customer Claim | | | | | | | $496.13 |
| 3.30682 | Confidential Customer 26819 | Customer Claim | | | | | BTC | 0.00068053 | $19.97 |
| 3.30683 | Confidential Customer 26820 | Customer Claim | | | | | | | $167.07 |
| 3.30684 | Confidential Customer 26821 | Customer Claim | | | | | BTC | 0.01237548 | $363.20 |
| 3.30685 | Confidential Customer 26822 | Customer Claim | | | | | | | $200.00 |
| 3.30686 | Confidential Customer 26823 | Customer Claim | | | | | | | $150.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30687 | Confidential Customer 26824 | Customer Claim | | | | | BTC | 0.0639331 | $1,876.34 |
| 3.30688 | Confidential Customer 26825 | Customer Claim | | | | | | | $270.86 |
| 3.30689 | Confidential Customer 26826 | Customer Claim | | | | | | | $1,022.92 |
| 3.30690 | Confidential Customer 26827 | Customer Claim | | | | | | | $250.00 |
| 3.30691 | Confidential Customer 26828 | Customer Claim | | | | | BTC | 0.03522473 | $1,033.79 |
| 3.30692 | Confidential Customer 26829 | Customer Claim | | | | | BTC | 0.07505339 | $2,202.71 |
| 3.30693 | Confidential Customer 26830 | Customer Claim | | | | | | | $21.00 |
| 3.30694 | Confidential Customer 26830 | Customer Claim | | | | | BTC | 0.05859105 | $1,719.56 |
| 3.30695 | Confidential Customer 26831 | Customer Claim | | | | | | | $235.35 |
| 3.30696 | Confidential Customer 26832 | Customer Claim | | | | | | | $0.05 |
| 3.30697 | Confidential Customer 26833 | Customer Claim | | | | | BTC | 0.00017644 | $5.18 |
| 3.30698 | Confidential Customer 26834 | Customer Claim | | | | | | | $1,829.71 |
| 3.30699 | Confidential Customer 26835 | Customer Claim | | | | | B21 | 31.76187666 | $0.00 |
| 3.30700 | Confidential Customer 26835 | Customer Claim | | | | | BTC | 0.00084815 | $24.89 |
| 3.30701 | Confidential Customer 26836 | Customer Claim | | | | | | | $715.76 |
| 3.30702 | Confidential Customer 26837 | Customer Claim | | | | | | | $126.30 |
| 3.30703 | Confidential Customer 26838 | Customer Claim | | | | | ETH | 0.00000039 | $0.00 |
| 3.30704 | Confidential Customer 26839 | Customer Claim | | | | | LTC | 0.00436966 | $0.36 |
| 3.30705 | Confidential Customer 26840 | Customer Claim | | | | | | | $301.87 |
| 3.30706 | Confidential Customer 26841 | Customer Claim | | | | | BTC | 0.02075888 | $609.24 |
| 3.30707 | Confidential Customer 26842 | Customer Claim | | | | | | | $0.82 |
| 3.30708 | Confidential Customer 26843 | Customer Claim | | | | | | | $21.06 |
| 3.30709 | Confidential Customer 26843 | Customer Claim | | | | | BTC | 0.00337794 | $99.14 |
| 3.30710 | Confidential Customer 26844 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.30711 | Confidential Customer 26845 | Customer Claim | | | | | | | $1.80 |
| 3.30712 | Confidential Customer 26846 | Customer Claim | | | | | | | $20.20 |
| 3.30713 | Confidential Customer 26846 | Customer Claim | | | | | BTC | 0.02225046 | $653.02 |
| 3.30714 | Confidential Customer 26847 | Customer Claim | | | | | | | $75.00 |
| 3.30715 | Confidential Customer 26848 | Customer Claim | | | | | | | $10.00 |
| 3.30716 | Confidential Customer 26849 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.30717 | Confidential Customer 26850 | Customer Claim | | | | | | | $7,950.00 |
| 3.30718 | Confidential Customer 26851 | Customer Claim | | | | | BTC | 0.00085161 | $24.99 |
| 3.30719 | Confidential Customer 26852 | Customer Claim | | | | | | | $16.11 |
| 3.30720 | Confidential Customer 26853 | Customer Claim | | | | | | | $50.00 |
| 3.30721 | Confidential Customer 26854 | Customer Claim | | | | | | | $5.00 |
| 3.30722 | Confidential Customer 26855 | Customer Claim | | | | | | | $0.38 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30723 | Confidential Customer 26856 | Customer Claim | | | | | BTC | 0.0001827 | $5.36 |
| 3.30724 | Confidential Customer 26857 | Customer Claim | | | | | | | $4.91 |
| 3.30725 | Confidential Customer 26858 | Customer Claim | | | | | | | $0.94 |
| 3.30726 | Confidential Customer 26859 | Customer Claim | | | | | BTC | 0.00000838 | $0.25 |
| 3.30727 | Confidential Customer 26860 | Customer Claim | | | | | | | $175.00 |
| 3.30728 | Confidential Customer 26861 | Customer Claim | | | | | | | $153.72 |
| 3.30729 | Confidential Customer 26862 | Customer Claim | | | | | BTC | 0.0024645 | $72.33 |
| 3.30730 | Confidential Customer 26863 | Customer Claim | | | | | | | $20.20 |
| 3.30731 | Confidential Customer 26863 | Customer Claim | | | | | BTC | 0.03968284 | $1,164.63 |
| 3.30732 | Confidential Customer 26864 | Customer Claim | | | | | | | $0.10 |
| 3.30733 | Confidential Customer 26864 | Customer Claim | | | | | BTC | 0.00000573 | $0.17 |
| 3.30734 | Confidential Customer 26865 | Customer Claim | | | | | BTC | 0.00036137 | $10.61 |
| 3.30735 | Confidential Customer 26866 | Customer Claim | | | | | MANA | 0.20557766 | $0.08 |
| 3.30736 | Confidential Customer 26866 | Customer Claim | | | | | DASH | 0.00432683 | $0.14 |
| 3.30737 | Confidential Customer 26866 | Customer Claim | | | | | ETH | 0.00103581 | $1.91 |
| 3.30738 | Confidential Customer 26866 | Customer Claim | | | | | BTC | 0.00014337 | $4.21 |
| 3.30739 | Confidential Customer 26867 | Customer Claim | | | | | | | $79.78 |
| 3.30740 | Confidential Customer 26868 | Customer Claim | X | X | X | | USDC | 45 | $45.00 |
| 3.30741 | Confidential Customer 26869 | Customer Claim | | | | | | | $906.50 |
| 3.30742 | Confidential Customer 26870 | Customer Claim | | | | | | | $126.25 |
| 3.30743 | Confidential Customer 26870 | Customer Claim | | | | | BTC | 0.65767911 | $19,301.91 |
| 3.30744 | Confidential Customer 26871 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.30745 | Confidential Customer 26872 | Customer Claim | | | | | | | $519.32 |
| 3.30746 | Confidential Customer 26873 | Customer Claim | | | | | | | $55.00 |
| 3.30747 | Confidential Customer 26874 | Customer Claim | | | | | LTC | 0.00765312 | $0.63 |
| 3.30748 | Confidential Customer 26875 | Customer Claim | | | | | | | $239.84 |
| 3.30749 | Confidential Customer 26876 | Customer Claim | | | | | | | $300.00 |
| 3.30750 | Confidential Customer 26877 | Customer Claim | | | | | | | $20.20 |
| 3.30751 | Confidential Customer 26877 | Customer Claim | | | | | BTC | 0.01488287 | $436.79 |
| 3.30752 | Confidential Customer 26878 | Customer Claim | | | | | | | $0.76 |
| 3.30753 | Confidential Customer 26879 | Customer Claim | | | | | | | $0.20 |
| 3.30754 | Confidential Customer 26880 | Customer Claim | | | | | | | $0.12 |
| 3.30755 | Confidential Customer 26881 | Customer Claim | | | | | | | $0.28 |
| 3.30756 | Confidential Customer 26881 | Customer Claim | | | | | TERRA_USD | 14047.98 | $216.62 |
| 3.30757 | Confidential Customer 26882 | Customer Claim | | | | | | | $21.69 |
| 3.30758 | Confidential Customer 26882 | Customer Claim | | | | | BTC | 0.11599981 | $3,404.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30759 | Confidential Customer 26883 | Customer Claim | | | | | | | $27.66 |
| 3.30760 | Confidential Customer 26884 | Customer Claim | | | | | | | $0.10 |
| 3.30761 | Confidential Customer 26885 | Customer Claim | | | | | ETH | 0.00000233 | $0.00 |
| 3.30762 | Confidential Customer 26885 | Customer Claim | | | | | | | $13.15 |
| 3.30763 | Confidential Customer 26885 | Customer Claim | | | | | BTC | 0.04047897 | $1,188.00 |
| 3.30764 | Confidential Customer 26886 | Customer Claim | | | | | | | $0.20 |
| 3.30765 | Confidential Customer 26887 | Customer Claim | | | | | BTC | 0.00040947 | $12.02 |
| 3.30766 | Confidential Customer 26888 | Customer Claim | | | | | | | $41.97 |
| 3.30767 | Confidential Customer 26888 | Customer Claim | | | | | BTC | 0.034714 | $1,018.80 |
| 3.30768 | Confidential Customer 26889 | Customer Claim | | | | | ADA | 21.639182 | $6.27 |
| 3.30769 | Confidential Customer 26890 | Customer Claim | | | | | | | $26.32 |
| 3.30770 | Confidential Customer 26891 | Customer Claim | | | | | | | $10.00 |
| 3.30771 | Confidential Customer 26892 | Customer Claim | | | | | AVAX | 0.00000045 | $0.00 |
| 3.30772 | Confidential Customer 26893 | Customer Claim | | | | | | | $5.00 |
| 3.30773 | Confidential Customer 26894 | Customer Claim | | | | | BTC | 0.00036578 | $10.74 |
| 3.30774 | Confidential Customer 26895 | Customer Claim | | | | | BTC | 0.00083992 | $24.65 |
| 3.30775 | Confidential Customer 26896 | Customer Claim | | | | | CFV | 136.49 | $0.00 |
| 3.30776 | Confidential Customer 26896 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 71.6689 | $6.81 |
| 3.30777 | Confidential Customer 26896 | Customer Claim | | | | | USDC | 24.2004417 | $24.20 |
| 3.30778 | Confidential Customer 26896 | Customer Claim | | | | | FLEXUSD | 136.4862753 | $38.15 |
| 3.30779 | Confidential Customer 26897 | Customer Claim | | | | | | | $847.94 |
| 3.30780 | Confidential Customer 26898 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.30781 | Confidential Customer 26899 | Customer Claim | | | | | | | $1,115.89 |
| 3.30782 | Confidential Customer 26900 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.30783 | Confidential Customer 26901 | Customer Claim | | | | | BTC | 0.00007331 | $2.15 |
| 3.30784 | Confidential Customer 26902 | Customer Claim | | | | | | | $3.21 |
| 3.30785 | Confidential Customer 26903 | Customer Claim | | | | | | | $280.00 |
| 3.30786 | Confidential Customer 26904 | Customer Claim | | | | | | | $1.00 |
| 3.30787 | Confidential Customer 26905 | Customer Claim | | | | | BTC | 0.00771938 | $226.55 |
| 3.30788 | Confidential Customer 26906 | Customer Claim | | | | | B21 | 8.15494393 | $0.00 |
| 3.30789 | Confidential Customer 26907 | Customer Claim | | | | | | | $250.00 |
| 3.30790 | Confidential Customer 26908 | Customer Claim | | | | | LTC | 0.0072 | $0.59 |
| 3.30791 | Confidential Customer 26908 | Customer Claim | | | | | | | $0.90 |
| 3.30792 | Confidential Customer 26909 | Customer Claim | | | | | BTC | 0.00422377 | $123.96 |
| 3.30793 | Confidential Customer 26910 | Customer Claim | | | | | | | $10.50 |
| 3.30794 | Confidential Customer 26911 | Customer Claim | | | | | BTC | 0.09528305 | $2,796.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30795 | Confidential Customer 26912 | Customer Claim | | | | | | | $0.99 |
| 3.30796 | Confidential Customer 26912 | Customer Claim | | | | | BTC | 0.00087504 | $25.68 |
| 3.30797 | Confidential Customer 26913 | Customer Claim | | | | | USDT_ERC20 | 0.00021901 | $0.00 |
| 3.30798 | Confidential Customer 26914 | Customer Claim | | | | | | | $0.03 |
| 3.30799 | Confidential Customer 26915 | Customer Claim | | | | | BTC | 0.00002194 | $0.64 |
| 3.30800 | Confidential Customer 26915 | Customer Claim | | | | | | | $2.40 |
| 3.30801 | Confidential Customer 26916 | Customer Claim | | | | | BTC | 0.00005312 | $1.56 |
| 3.30802 | Confidential Customer 26917 | Customer Claim | | | | | | | $0.30 |
| 3.30803 | Confidential Customer 26918 | Customer Claim | | | | | BTC | 0.00127324 | $37.37 |
| 3.30804 | Confidential Customer 26919 | Customer Claim | | | | | | | $0.16 |
| 3.30805 | Confidential Customer 26920 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30806 | Confidential Customer 26921 | Customer Claim | | | | | | | $1,302.00 |
| 3.30807 | Confidential Customer 26922 | Customer Claim | | | | | | | $20.20 |
| 3.30808 | Confidential Customer 26922 | Customer Claim | | | | | BTC | 0.03237654 | $950.20 |
| 3.30809 | Confidential Customer 26923 | Customer Claim | | | | | | | $12.74 |
| 3.30810 | Confidential Customer 26924 | Customer Claim | | | | | BTC | 0.00308921 | $90.66 |
| 3.30811 | Confidential Customer 26925 | Customer Claim | | | | | BTC | 0.0000176 | $0.52 |
| 3.30812 | Confidential Customer 26926 | Customer Claim | | | | | BTC | 0.00006024 | $1.77 |
| 3.30813 | Confidential Customer 26927 | Customer Claim | | | | | BTC | 0.00005517 | $1.62 |
| 3.30814 | Confidential Customer 26927 | Customer Claim | | | | | | | $40.40 |
| 3.30815 | Confidential Customer 26928 | Customer Claim | | | | | | | $0.02 |
| 3.30816 | Confidential Customer 26929 | Customer Claim | | | | | | | $106.26 |
| 3.30817 | Confidential Customer 26930 | Customer Claim | | | | | | | $208.70 |
| 3.30818 | Confidential Customer 26931 | Customer Claim | | | | | BTC | 0.00004665 | $1.37 |
| 3.30819 | Confidential Customer 26932 | Customer Claim | | | | | | | $55.67 |
| 3.30820 | Confidential Customer 26933 | Customer Claim | | | | | BTC | 0.00367604 | $107.89 |
| 3.30821 | Confidential Customer 26934 | Customer Claim | | | | | | | $1.00 |
| 3.30822 | Confidential Customer 26934 | Customer Claim | | | | | BTC | 0.00032501 | $9.54 |
| 3.30823 | Confidential Customer 26935 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30824 | Confidential Customer 26936 | Customer Claim | | | | | BTC | 0.00021692 | $6.37 |
| 3.30825 | Confidential Customer 26937 | Customer Claim | | | | | BTC | 0.00014065 | $4.13 |
| 3.30826 | Confidential Customer 26938 | Customer Claim | | | | | BTC | 0.00003111 | $0.91 |
| 3.30827 | Confidential Customer 26938 | Customer Claim | | | | | | | $100.00 |
| 3.30828 | Confidential Customer 26939 | Customer Claim | | | | | | | $0.64 |
| 3.30829 | Confidential Customer 26940 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.30830 | Confidential Customer 26941 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30831 | Confidential Customer 26942 | Customer Claim | | | | | | | $2.08 |
| 3.30832 | Confidential Customer 26943 | Customer Claim | | | | | | | $20.86 |
| 3.30833 | Confidential Customer 26944 | Customer Claim | | | | | | | $299.77 |
| 3.30834 | Confidential Customer 26945 | Customer Claim | | | | | BTC | 0.00029 | $8.51 |
| 3.30835 | Confidential Customer 26946 | Customer Claim | | | | | | | $0.01 |
| 3.30836 | Confidential Customer 26947 | Customer Claim | | | | | | | $22.52 |
| 3.30837 | Confidential Customer 26948 | Customer Claim | | | | | BTC | 0.00000074 | $0.02 |
| 3.30838 | Confidential Customer 26949 | Customer Claim | | | | | | | $0.88 |
| 3.30839 | Confidential Customer 26950 | Customer Claim | | | | | | | $50.00 |
| 3.30840 | Confidential Customer 26951 | Customer Claim | | | | | | | $12.00 |
| 3.30841 | Confidential Customer 26952 | Customer Claim | | | | | | | $10.00 |
| 3.30842 | Confidential Customer 26953 | Customer Claim | | | | | | | $82.00 |
| 3.30843 | Confidential Customer 26954 | Customer Claim | | | | | | | $25.00 |
| 3.30844 | Confidential Customer 26955 | Customer Claim | | | | | | | $3.90 |
| 3.30845 | Confidential Customer 26956 | Customer Claim | | | | | | | $332.29 |
| 3.30846 | Confidential Customer 26956 | Customer Claim | | | | | BTC | 0.08975956 | $2,634.31 |
| 3.30847 | Confidential Customer 26957 | Customer Claim | | | | | | | $7.42 |
| 3.30848 | Confidential Customer 26958 | Customer Claim | | | | | | | $3.12 |
| 3.30849 | Confidential Customer 26959 | Customer Claim | | | | | BTC | 0.00290027 | $85.12 |
| 3.30850 | Confidential Customer 26960 | Customer Claim | | | | | BTC | 0.00457059 | $134.14 |
| 3.30851 | Confidential Customer 26961 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.30852 | Confidential Customer 26962 | Customer Claim | | | | | | | $50.00 |
| 3.30853 | Confidential Customer 26963 | Customer Claim | | | | | | | $20.00 |
| 3.30854 | Confidential Customer 26964 | Customer Claim | | | | | | | $197.74 |
| 3.30855 | Confidential Customer 26965 | Customer Claim | | | | | USDC | 0.00000016 | $0.00 |
| 3.30856 | Confidential Customer 26966 | Customer Claim | | | | | | | $7,040.00 |
| 3.30857 | Confidential Customer 26967 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.30858 | Confidential Customer 26967 | Customer Claim | | | | | | | $0.32 |
| 3.30859 | Confidential Customer 26968 | Customer Claim | | | | | | | $120.45 |
| 3.30860 | Confidential Customer 26969 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.30861 | Confidential Customer 26970 | Customer Claim | | | | | | | $20.00 |
| 3.30862 | Confidential Customer 26971 | Customer Claim | | | | | | | $3.79 |
| 3.30863 | Confidential Customer 26972 | Customer Claim | | | | | BTC | 0.00637319 | $187.04 |
| 3.30864 | Confidential Customer 26973 | Customer Claim | | | | | | | $5.00 |
| 3.30865 | Confidential Customer 26974 | Customer Claim | | | | | | | $100.00 |
| 3.30866 | Confidential Customer 26975 | Customer Claim | | | | | | | $2,000.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30867 | Confidential Customer 26976 | Customer Claim | | | | | BTC | 0.01450377 | $425.66 |
| 3.30868 | Confidential Customer 26977 | Customer Claim | | | | | | | $1,520.00 |
| 3.30869 | Confidential Customer 26978 | Customer Claim | | | | | | | $0.22 |
| 3.30870 | Confidential Customer 26979 | Customer Claim | | | | | | | $0.12 |
| 3.30871 | Confidential Customer 26980 | Customer Claim | | | | | BTC | 0.0009832 | $28.86 |
| 3.30872 | Confidential Customer 26981 | Customer Claim | | | | | | | $5.00 |
| 3.30873 | Confidential Customer 26982 | Customer Claim | | | | | | | $0.40 |
| 3.30874 | Confidential Customer 26983 | Customer Claim | | | | | | | $5.00 |
| 3.30875 | Confidential Customer 26984 | Customer Claim | | | | | | | $225.00 |
| 3.30876 | Confidential Customer 26985 | Customer Claim | | | | | | | $1,964.19 |
| 3.30877 | Confidential Customer 26986 | Customer Claim | | | | | | | $86.16 |
| 3.30878 | Confidential Customer 26986 | Customer Claim | | | | | BTC | 0.00570958 | $167.57 |
| 3.30879 | Confidential Customer 26987 | Customer Claim | | | | | | | $100.00 |
| 3.30880 | Confidential Customer 26988 | Customer Claim | | | | | BTC | 0.01487912 | $436.68 |
| 3.30881 | Confidential Customer 26989 | Customer Claim | | | | | LTC | 0.00000016 | $0.00 |
| 3.30882 | Confidential Customer 26990 | Customer Claim | | | | | | | $745.76 |
| 3.30883 | Confidential Customer 26991 | Customer Claim | | | | | | | $0.15 |
| 3.30884 | Confidential Customer 26992 | Customer Claim | | | | | BTC | 0.00000494 | $0.14 |
| 3.30885 | Confidential Customer 26992 | Customer Claim | | | | | | | $2.25 |
| 3.30886 | Confidential Customer 26993 | Customer Claim | | | | | | | $5.00 |
| 3.30887 | Confidential Customer 26994 | Customer Claim | | | | | | | $44.41 |
| 3.30888 | Confidential Customer 26995 | Customer Claim | | | | | BTC | 0.00052298 | $15.35 |
| 3.30889 | Confidential Customer 26996 | Customer Claim | | | | | | | $5.00 |
| 3.30890 | Confidential Customer 26997 | Customer Claim | | | | | USDT_ERC20 | 0.00000097 | $0.00 |
| 3.30891 | Confidential Customer 26998 | Customer Claim | | | | | | | $50.00 |
| 3.30892 | Confidential Customer 26999 | Customer Claim | | | | | BTC | 0.21747458 | $6,382.56 |
| 3.30893 | Confidential Customer 27000 | Customer Claim | | | | | | | $3,000.00 |
| 3.30894 | Confidential Customer 27001 | Customer Claim | | | | | BTC | 0.00014844 | $4.36 |
| 3.30895 | Confidential Customer 27002 | Customer Claim | | | | | | | $2.12 |
| 3.30896 | Confidential Customer 27003 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.30897 | Confidential Customer 27004 | Customer Claim | | | | | | | $4.57 |
| 3.30898 | Confidential Customer 27005 | Customer Claim | | | | | | | $102.92 |
| 3.30899 | Confidential Customer 27006 | Customer Claim | | | | | | | $35.00 |
| 3.30900 | Confidential Customer 27007 | Customer Claim | | | | | | | $0.17 |
| 3.30901 | Confidential Customer 27008 | Customer Claim | | | | | BTC | 0.00017762 | $5.21 |
| 3.30902 | Confidential Customer 27009 | Customer Claim | | | | | | | $269.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30903 | Confidential Customer 27010 | Customer Claim | | | | | | | $15.53 |
| 3.30904 | Confidential Customer 27011 | Customer Claim | | | | | ETH | 4.3E-16 | $0.00 |
| 3.30905 | Confidential Customer 27012 | Customer Claim | | | | | BTC | 0.00292 | $85.70 |
| 3.30906 | Confidential Customer 27013 | Customer Claim | | | | | | | $200.00 |
| 3.30907 | Confidential Customer 27014 | Customer Claim | | | | | | | $10.00 |
| 3.30908 | Confidential Customer 27015 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1000001 | $0.00 |
| 3.30909 | Confidential Customer 27016 | Customer Claim | | | | | | | $5.00 |
| 3.30910 | Confidential Customer 27017 | Customer Claim | | | | | BTC | 0.18196726 | $5,340.47 |
| 3.30911 | Confidential Customer 27018 | Customer Claim | | | | | | | $0.20 |
| 3.30912 | Confidential Customer 27019 | Customer Claim | | | | | | | $50.00 |
| 3.30913 | Confidential Customer 27020 | Customer Claim | | | | | | | $50.00 |
| 3.30914 | Confidential Customer 27021 | Customer Claim | | | | | BTC | 0.00007799 | $2.29 |
| 3.30915 | Confidential Customer 27022 | Customer Claim | | | | | LTC | 0.59991457 | $49.12 |
| 3.30916 | Confidential Customer 27022 | Customer Claim | | | | | BTC | 0.00176494 | $51.80 |
| 3.30917 | Confidential Customer 27022 | Customer Claim | | | | | | | $511.70 |
| 3.30918 | Confidential Customer 27023 | Customer Claim | | | | | BTC | 0.00000899 | $0.26 |
| 3.30919 | Confidential Customer 27024 | Customer Claim | | | | | B21 | 5.12820512 | $0.00 |
| 3.30920 | Confidential Customer 27025 | Customer Claim | | | | | | | $474.70 |
| 3.30921 | Confidential Customer 27025 | Customer Claim | | | | | BTC | 0.46138311 | $13,540.91 |
| 3.30922 | Confidential Customer 27026 | Customer Claim | | | | | BTC | 0.0000033 | $0.10 |
| 3.30923 | Confidential Customer 27027 | Customer Claim | | | | | | | $49.40 |
| 3.30924 | Confidential Customer 27027 | Customer Claim | | | | | BTC | 0.12661735 | $3,716.03 |
| 3.30925 | Confidential Customer 27028 | Customer Claim | | | | | | | $25.25 |
| 3.30926 | Confidential Customer 27028 | Customer Claim | | | | | BTC | 0.16539326 | $4,854.05 |
| 3.30927 | Confidential Customer 27029 | Customer Claim | | | | | | | $100.00 |
| 3.30928 | Confidential Customer 27030 | Customer Claim | | | | | | | $10.00 |
| 3.30929 | Confidential Customer 27031 | Customer Claim | | | | | | | $0.01 |
| 3.30930 | Confidential Customer 27032 | Customer Claim | | | | | BTC | 0.00088826 | $26.07 |
| 3.30931 | Confidential Customer 27033 | Customer Claim | | | | | B21 | 8.15560902 | $0.00 |
| 3.30932 | Confidential Customer 27034 | Customer Claim | | | | | USDT_ERC20 | 0.00000318 | $0.00 |
| 3.30933 | Confidential Customer 27034 | Customer Claim | | | | | ETH | 0.00000053 | $0.00 |
| 3.30934 | Confidential Customer 27035 | Customer Claim | | | | | | | $0.01 |
| 3.30935 | Confidential Customer 27036 | Customer Claim | | | | | | | $0.06 |
| 3.30936 | Confidential Customer 27037 | Customer Claim | | | | | | | $292.93 |
| 3.30937 | Confidential Customer 27038 | Customer Claim | X | X | X | | | | $4.51 |
| 3.30938 | Confidential Customer 27039 | Customer Claim | | | | | BTC | 0.01459593 | $428.37 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30939 | Confidential Customer 27040 | Customer Claim | | | | | | | $3,660.45 |
| 3.30940 | Confidential Customer 27041 | Customer Claim | | | | | BTC | 0.02021866 | $593.39 |
| 3.30941 | Confidential Customer 27042 | Customer Claim | | | | | | | $798.34 |
| 3.30942 | Confidential Customer 27043 | Customer Claim | | | | | | | $25.00 |
| 3.30943 | Confidential Customer 27044 | Customer Claim | | | | | | | $5.00 |
| 3.30944 | Confidential Customer 27045 | Customer Claim | | | | | | | $1,071.03 |
| 3.30945 | Confidential Customer 27046 | Customer Claim | | | | | | | $20.20 |
| 3.30946 | Confidential Customer 27046 | Customer Claim | | | | | BTC | 0.04273971 | $1,254.35 |
| 3.30947 | Confidential Customer 27047 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.30948 | Confidential Customer 27048 | Customer Claim | | | | | | | $0.87 |
| 3.30949 | Confidential Customer 27049 | Customer Claim | | | | | | | $65.00 |
| 3.30950 | Confidential Customer 27050 | Customer Claim | | | | | | | $278.49 |
| 3.30951 | Confidential Customer 27051 | Customer Claim | | | | | | | $141.40 |
| 3.30952 | Confidential Customer 27051 | Customer Claim | | | | | BTC | 0.03722134 | $1,092.39 |
| 3.30953 | Confidential Customer 27052 | Customer Claim | | | | | | | $0.01 |
| 3.30954 | Confidential Customer 27052 | Customer Claim | | | | | BTC | 0.0000031 | $0.09 |
| 3.30955 | Confidential Customer 27053 | Customer Claim | | | | | | | $2,926.16 |
| 3.30956 | Confidential Customer 27054 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.30957 | Confidential Customer 27055 | Customer Claim | | | | | | | $0.49 |
| 3.30958 | Confidential Customer 27056 | Customer Claim | | | | | BTC | 0.02840572 | $833.67 |
| 3.30959 | Confidential Customer 27057 | Customer Claim | | | | | | | $5.50 |
| 3.30960 | Confidential Customer 27058 | Customer Claim | | | | | | | $56.76 |
| 3.30961 | Confidential Customer 27059 | Customer Claim | | | | | | | $5.99 |
| 3.30962 | Confidential Customer 27060 | Customer Claim | | | | | CFV | 27515.33 | $0.00 |
| 3.30963 | Confidential Customer 27060 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 14448.3006 | $1,372.30 |
| 3.30964 | Confidential Customer 27060 | Customer Claim | | | | | USDC | 29337.10559 | $29,334.17 |
| 3.30965 | Confidential Customer 27061 | Customer Claim | | | | | BTC | 0.12325578 | $3,617.37 |
| 3.30966 | Confidential Customer 27062 | Customer Claim | | | | | ETH | 0.00001201 | $0.02 |
| 3.30967 | Confidential Customer 27063 | Customer Claim | | | | | | | $2,585.77 |
| 3.30968 | Confidential Customer 27064 | Customer Claim | | | | | | | $8,978.62 |
| 3.30969 | Confidential Customer 27065 | Customer Claim | | | | | BTC | 0.00578781 | $169.86 |
| 3.30970 | Confidential Customer 27066 | Customer Claim | | | | | BTC | 0.02323539 | $681.92 |
| 3.30971 | Confidential Customer 27067 | Customer Claim | | | | | BTC | 0.00322215 | $94.57 |
| 3.30972 | Confidential Customer 27068 | Customer Claim | | | | | | | $0.16 |
| 3.30973 | Confidential Customer 27069 | Customer Claim | | | | | | | $0.49 |
| 3.30974 | Confidential Customer 27070 | Customer Claim | | | | | | | $3.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.30975 | Confidential Customer 27071 | Customer Claim | | | | | BTC | 0.00081054 | $23.79 |
| 3.30976 | Confidential Customer 27072 | Customer Claim | | | | | BTC | 0.00004138 | $1.21 |
| 3.30977 | Confidential Customer 27073 | Customer Claim | | | | | | | $493.10 |
| 3.30978 | Confidential Customer 27074 | Customer Claim | | | | | | | $40.00 |
| 3.30979 | Confidential Customer 27075 | Customer Claim | | | | | | | $1,466.08 |
| 3.30980 | Confidential Customer 27076 | Customer Claim | | | | | BTC | 0.0069495 | $203.96 |
| 3.30981 | Confidential Customer 27077 | Customer Claim | | | | | TERRA_USD | 48 | $0.74 |
| 3.30982 | Confidential Customer 27078 | Customer Claim | | | | | | | $77.08 |
| 3.30983 | Confidential Customer 27079 | Customer Claim | | | | | BTC | 0.000091 | $2.67 |
| 3.30984 | Confidential Customer 27080 | Customer Claim | | | | | BTC | 0.00017772 | $5.22 |
| 3.30985 | Confidential Customer 27081 | Customer Claim | | | | | | | $100.00 |
| 3.30986 | Confidential Customer 27082 | Customer Claim | | | | | BTC | 0.20157285 | $5,915.86 |
| 3.30987 | Confidential Customer 27083 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |
| 3.30988 | Confidential Customer 27083 | Customer Claim | | | | | | | $4.99 |
| 3.30989 | Confidential Customer 27084 | Customer Claim | | | | | | | $0.45 |
| 3.30990 | Confidential Customer 27085 | Customer Claim | | | | | | | $372.60 |
| 3.30991 | Confidential Customer 27086 | Customer Claim | | | | | | | $0.02 |
| 3.30992 | Confidential Customer 27087 | Customer Claim | | | | | | | $56.00 |
| 3.30993 | Confidential Customer 27088 | Customer Claim | | | | | ETH | 0.00000498 | $0.01 |
| 3.30994 | Confidential Customer 27088 | Customer Claim | | | | | BTC | 0.00000882 | $0.26 |
| 3.30995 | Confidential Customer 27089 | Customer Claim | | | | | | | $5.00 |
| 3.30996 | Confidential Customer 27090 | Customer Claim | | | | | BTC | 0.00006866 | $2.02 |
| 3.30997 | Confidential Customer 27090 | Customer Claim | | | | | | | $50.00 |
| 3.30998 | Confidential Customer 27091 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.30999 | Confidential Customer 27092 | Customer Claim | | | | | BTC | 0.00075222 | $22.08 |
| 3.31000 | Confidential Customer 27093 | Customer Claim | | | | | | | $0.01 |
| 3.31001 | Confidential Customer 27094 | Customer Claim | | | | | USDC | 0.00400744 | $0.00 |
| 3.31002 | Confidential Customer 27094 | Customer Claim | | | | | | | $0.56 |
| 3.31003 | Confidential Customer 27094 | Customer Claim | | | | | USDT_ERC20 | 19.97549125 | $19.98 |
| 3.31004 | Confidential Customer 27094 | Customer Claim | | | | | ETH | 0.050498771 | $93.00 |
| 3.31005 | Confidential Customer 27095 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.31006 | Confidential Customer 27096 | Customer Claim | | | | | | | $10.00 |
| 3.31007 | Confidential Customer 27097 | Customer Claim | | | | | | | $10.00 |
| 3.31008 | Confidential Customer 27097 | Customer Claim | | | | | BTC | 0.08191731 | $2,404.15 |
| 3.31009 | Confidential Customer 27098 | Customer Claim | | | | | | | $10.00 |
| 3.31010 | Confidential Customer 27099 | Customer Claim | | | | | | | $8.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31011 | Confidential Customer 27100 | Customer Claim | | | | | | | $174.32 |
| 3.31012 | Confidential Customer 27101 | Customer Claim | | | | | BTC | 0.00033989 | $9.98 |
| 3.31013 | Confidential Customer 27102 | Customer Claim | | | | | | | $870.31 |
| 3.31014 | Confidential Customer 27103 | Customer Claim | | | | | | | $1.38 |
| 3.31015 | Confidential Customer 27104 | Customer Claim | | | | | BTC | 0.00654736 | $192.16 |
| 3.31016 | Confidential Customer 27105 | Customer Claim | | | | | | | $15.69 |
| 3.31017 | Confidential Customer 27106 | Customer Claim | | | | | | | $4.43 |
| 3.31018 | Confidential Customer 27107 | Customer Claim | | | | | SOL | 4.12226697 | $102.60 |
| 3.31019 | Confidential Customer 27108 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.31020 | Confidential Customer 27109 | Customer Claim | | | | | USDT_ERC20 | 3.62408 | $3.62 |
| 3.31021 | Confidential Customer 27110 | Customer Claim | | | | | BTC | 0.00007134 | $2.09 |
| 3.31022 | Confidential Customer 27111 | Customer Claim | | | | | DOGE | 28.47919431 | $2.13 |
| 3.31023 | Confidential Customer 27112 | Customer Claim | | | | | | | $4.02 |
| 3.31024 | Confidential Customer 27113 | Customer Claim | | | | | | | $103.00 |
| 3.31025 | Confidential Customer 27114 | Customer Claim | | | | | | | $4.11 |
| 3.31026 | Confidential Customer 27115 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.31027 | Confidential Customer 27116 | Customer Claim | | | | | B21 | 37.34339115 | $0.00 |
| 3.31028 | Confidential Customer 27117 | Customer Claim | | | | | ETH | 2.763E-09 | $0.00 |
| 3.31029 | Confidential Customer 27117 | Customer Claim | | | | | | | $1.39 |
| 3.31030 | Confidential Customer 27118 | Customer Claim | | | | | | | $3.97 |
| 3.31031 | Confidential Customer 27119 | Customer Claim | | | | | | | $3.43 |
| 3.31032 | Confidential Customer 27120 | Customer Claim | | | | | | | $3.96 |
| 3.31033 | Confidential Customer 27121 | Customer Claim | | | | | B21 | 44.00536864 | $0.00 |
| 3.31034 | Confidential Customer 27122 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.31035 | Confidential Customer 27123 | Customer Claim | | | | | | | $3.92 |
| 3.31036 | Confidential Customer 27124 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.31037 | Confidential Customer 27125 | Customer Claim | | | | | ETH | 0.00058924 | $1.09 |
| 3.31038 | Confidential Customer 27126 | Customer Claim | | | | | BTC | 0.00004809 | $1.41 |
| 3.31039 | Confidential Customer 27127 | Customer Claim | | | | | | | $3.91 |
| 3.31040 | Confidential Customer 27128 | Customer Claim | | | | | | | $6.37 |
| 3.31041 | Confidential Customer 27129 | Customer Claim | | | | | B21 | 3.0869024 | $0.00 |
| 3.31042 | Confidential Customer 27130 | Customer Claim | | | | | | | $799.70 |
| 3.31043 | Confidential Customer 27131 | Customer Claim | | | | | | | $1,020.00 |
| 3.31044 | Confidential Customer 27132 | Customer Claim | | | | | | | $3,978.00 |
| 3.31045 | Confidential Customer 27133 | Customer Claim | | | | | GALA | 0.22456378 | $0.00 |
| 3.31046 | Confidential Customer 27133 | Customer Claim | | | | | GALA2 | 0.22456378 | $0.05 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31047 | Confidential Customer 27133 | Customer Claim | | | | | USDC | 37.45754895 | $37.45 |
| 3.31048 | Confidential Customer 27133 | Customer Claim | | | | | ETH | 1.0202936 | $1,878.97 |
| 3.31049 | Confidential Customer 27133 | Customer Claim | | | | | | | $2,000.00 |
| 3.31050 | Confidential Customer 27134 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.31051 | Confidential Customer 27135 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.31052 | Confidential Customer 27135 | Customer Claim | | | | | LTC | 0.00000006 | $0.00 |
| 3.31053 | Confidential Customer 27136 | Customer Claim | | | | | BTC | 0.0045149 | $132.51 |
| 3.31054 | Confidential Customer 27137 | Customer Claim | | | | | BTC | 0.00066084 | $19.39 |
| 3.31055 | Confidential Customer 27138 | Customer Claim | | | | | | | $13.72 |
| 3.31056 | Confidential Customer 27139 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.31057 | Confidential Customer 27140 | Customer Claim | | | | | BTC | 0.30301971 | $8,893.18 |
| 3.31058 | Confidential Customer 27141 | Customer Claim | | | | | | | $10.00 |
| 3.31059 | Confidential Customer 27142 | Customer Claim | | | | | USDT_ERC20 | 9.588409 | $9.59 |
| 3.31060 | Confidential Customer 27143 | Customer Claim | | | | | BTC | 0.00001852 | $0.54 |
| 3.31061 | Confidential Customer 27144 | Customer Claim | | | | | BTC | 0.01836318 | $538.93 |
| 3.31062 | Confidential Customer 27145 | Customer Claim | | | | | | | $142,595.27 |
| 3.31063 | Confidential Customer 27146 | Customer Claim | | | | | | | $962.55 |
| 3.31064 | Confidential Customer 27147 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.31065 | Confidential Customer 27148 | Customer Claim | | | | | USDT_ERC20 | 0.02704437 | $0.03 |
| 3.31066 | Confidential Customer 27148 | Customer Claim | | | | | | | $0.08 |
| 3.31067 | Confidential Customer 27149 | Customer Claim | | | | | | | $5.66 |
| 3.31068 | Confidential Customer 27150 | Customer Claim | | | | | BTC | 0.0007493 | $21.99 |
| 3.31069 | Confidential Customer 27151 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 60001 | $0.00 |
| 3.31070 | Confidential Customer 27151 | Customer Claim | | | | | | | $1.42 |
| 3.31071 | Confidential Customer 27151 | Customer Claim | | | | | ETH | 0.004118423 | $7.58 |
| 3.31072 | Confidential Customer 27152 | Customer Claim | | | | | BTC | 0.00077843 | $22.85 |
| 3.31073 | Confidential Customer 27153 | Customer Claim | | | | | BTC | 0.04877826 | $1,431.57 |
| 3.31074 | Confidential Customer 27154 | Customer Claim | | | | | BTC | 0.00232614 | $68.27 |
| 3.31075 | Confidential Customer 27155 | Customer Claim | | | | | BTC | 0.00219568 | $64.44 |
| 3.31076 | Confidential Customer 27156 | Customer Claim | | | | | | | $30.00 |
| 3.31077 | Confidential Customer 27157 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.31078 | Confidential Customer 27158 | Customer Claim | | | | | | | $21.05 |
| 3.31079 | Confidential Customer 27158 | Customer Claim | | | | | BTC | 0.00290792 | $85.34 |
| 3.31080 | Confidential Customer 27159 | Customer Claim | | | | | | | $10.00 |
| 3.31081 | Confidential Customer 27160 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 520001 | $0.00 |
| 3.31082 | Confidential Customer 27161 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31083 | Confidential Customer 27162 | Customer Claim | | | | | | | $1,972.28 |
| 3.31084 | Confidential Customer 27163 | Customer Claim | | | | | | | $0.31 |
| 3.31085 | Confidential Customer 27164 | Customer Claim | | | | | B21 | 37.55868544 | $0.00 |
| 3.31086 | Confidential Customer 27165 | Customer Claim | | | | | BTC | 0.00001104 | $0.32 |
| 3.31087 | Confidential Customer 27166 | Customer Claim | | | | | | | $450.00 |
| 3.31088 | Confidential Customer 27167 | Customer Claim | | | | | | | $4.00 |
| 3.31089 | Confidential Customer 27167 | Customer Claim | | | | | BTC | 0.00046376 | $13.61 |
| 3.31090 | Confidential Customer 27168 | Customer Claim | | | | | | | $103.74 |
| 3.31091 | Confidential Customer 27169 | Customer Claim | | | | | | | $133.13 |
| 3.31092 | Confidential Customer 27170 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.31093 | Confidential Customer 27171 | Customer Claim | | | | | BTC | 0.00182747 | $53.63 |
| 3.31094 | Confidential Customer 27172 | Customer Claim | | | | | | | $23.60 |
| 3.31095 | Confidential Customer 27172 | Customer Claim | | | | | BTC | 0.52400643 | $15,378.81 |
| 3.31096 | Confidential Customer 27173 | Customer Claim | | | | | | | $0.49 |
| 3.31097 | Confidential Customer 27174 | Customer Claim | | | | | | | $103.71 |
| 3.31098 | Confidential Customer 27175 | Customer Claim | | | | | BTC | 0.01907035 | $559.69 |
| 3.31099 | Confidential Customer 27176 | Customer Claim | | | | | BTC | 0.00029509 | $8.66 |
| 3.31100 | Confidential Customer 27176 | Customer Claim | | | | | | | $24.32 |
| 3.31101 | Confidential Customer 27177 | Customer Claim | | | | | BTC | 0.00977049 | $286.75 |
| 3.31102 | Confidential Customer 27178 | Customer Claim | | | | | BTC | 0.00058489 | $17.17 |
| 3.31103 | Confidential Customer 27179 | Customer Claim | | | | | | | $5.00 |
| 3.31104 | Confidential Customer 27180 | Customer Claim | | | | | BTC | 0.00049188 | $14.44 |
| 3.31105 | Confidential Customer 27181 | Customer Claim | | | | | BTC | 0.0000525 | $1.54 |
| 3.31106 | Confidential Customer 27182 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.31107 | Confidential Customer 27183 | Customer Claim | | | | | BTC | 0.00026265 | $7.71 |
| 3.31108 | Confidential Customer 27184 | Customer Claim | | | | | BTC | 0.0005636 | $16.54 |
| 3.31109 | Confidential Customer 27185 | Customer Claim | | | | | | | $0.35 |
| 3.31110 | Confidential Customer 27186 | Customer Claim | | | | | BTC | 0.00017303 | $5.08 |
| 3.31111 | Confidential Customer 27187 | Customer Claim | | | | | BTC | 0.00043705 | $12.83 |
| 3.31112 | Confidential Customer 27188 | Customer Claim | | | | | B21 | 55.50345113 | $0.00 |
| 3.31113 | Confidential Customer 27189 | Customer Claim | | | | | | | $10.00 |
| 3.31114 | Confidential Customer 27190 | Customer Claim | | | | | | | $8.00 |
| 3.31115 | Confidential Customer 27191 | Customer Claim | | | | | | | $100.00 |
| 3.31116 | Confidential Customer 27192 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.31117 | Confidential Customer 27193 | Customer Claim | | | | | B21 | 261.9686947 | $0.00 |
| 3.31118 | Confidential Customer 27194 | Customer Claim | | | | | B21 | 11625.28103 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31119 | Confidential Customer 27195 | Customer Claim | | | | | B21 | 323.6507808 | $0.00 |
| 3.31120 | Confidential Customer 27196 | Customer Claim | | | | | BTC | 0.00009039 | $2.65 |
| 3.31121 | Confidential Customer 27197 | Customer Claim | | | | | B21 | 5323.812356 | $0.00 |
| 3.31122 | Confidential Customer 27198 | Customer Claim | | | | | B21 | 9235.213174 | $0.00 |
| 3.31123 | Confidential Customer 27199 | Customer Claim | | | | | | | $2.00 |
| 3.31124 | Confidential Customer 27200 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.31125 | Confidential Customer 27201 | Customer Claim | | | | | BTC | 0.00808726 | $237.35 |
| 3.31126 | Confidential Customer 27202 | Customer Claim | | | | | | | $5.00 |
| 3.31127 | Confidential Customer 27203 | Customer Claim | | | | | | | $0.08 |
| 3.31128 | Confidential Customer 27204 | Customer Claim | | | | | BTC | 0.00201089 | $59.02 |
| 3.31129 | Confidential Customer 27205 | Customer Claim | | | | | | | $500.00 |
| 3.31130 | Confidential Customer 27206 | Customer Claim | | | | | BTC | 0.01585046 | $465.19 |
| 3.31131 | Confidential Customer 27207 | Customer Claim | | | | | B21 | 11.98071104 | $0.00 |
| 3.31132 | Confidential Customer 27208 | Customer Claim | | | | | B21 | 10135.27245 | $0.00 |
| 3.31133 | Confidential Customer 27209 | Customer Claim | | | | | B21 | 30.74558032 | $0.00 |
| 3.31134 | Confidential Customer 27210 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.31135 | Confidential Customer 27211 | Customer Claim | | | | | B21 | 54.58257154 | $0.00 |
| 3.31136 | Confidential Customer 27212 | Customer Claim | | | | | | | $175.00 |
| 3.31137 | Confidential Customer 27213 | Customer Claim | | | | | | | $4,316.02 |
| 3.31138 | Confidential Customer 27214 | Customer Claim | | | | | BTC | 0.0082538 | $242.24 |
| 3.31139 | Confidential Customer 27215 | Customer Claim | | | | | | | $1,000.00 |
| 3.31140 | Confidential Customer 27216 | Customer Claim | | | | | USDT_ERC20 | 0.004412 | $0.00 |
| 3.31141 | Confidential Customer 27216 | Customer Claim | | | | | | | $9.90 |
| 3.31142 | Confidential Customer 27217 | Customer Claim | | | | | | | $3,500.00 |
| 3.31143 | Confidential Customer 27218 | Customer Claim | | | | | | | $5.00 |
| 3.31144 | Confidential Customer 27219 | Customer Claim | | | | | B21 | 33.66946684 | $0.00 |
| 3.31145 | Confidential Customer 27220 | Customer Claim | | | | | USDT_ERC20 | 3.511523 | $3.51 |
| 3.31146 | Confidential Customer 27221 | Customer Claim | | | | | | | $2.00 |
| 3.31147 | Confidential Customer 27222 | Customer Claim | | | | | | | $117.48 |
| 3.31148 | Confidential Customer 27223 | Customer Claim | | | | | | | $5.71 |
| 3.31149 | Confidential Customer 27224 | Customer Claim | | | | | USDT_ERC20 | 0.021797 | $0.02 |
| 3.31150 | Confidential Customer 27225 | Customer Claim | | | | | MANA | 0.2235996 | $0.08 |
| 3.31151 | Confidential Customer 27225 | Customer Claim | | | | | DASH | 0.00459204 | $0.15 |
| 3.31152 | Confidential Customer 27225 | Customer Claim | | | | | ETH | 0.00093431 | $1.72 |
| 3.31153 | Confidential Customer 27225 | Customer Claim | | | | | BTC | 0.00014083 | $4.13 |
| 3.31154 | Confidential Customer 27226 | Customer Claim | | | | | BTC | 0.00002471 | $0.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31155 | Confidential Customer 27227 | Customer Claim | | | | | BTC | 0.03629524 | $1,065.21 |
| 3.31156 | Confidential Customer 27228 | Customer Claim | | | | | BTC | 0.00003165 | $0.93 |
| 3.31157 | Confidential Customer 27229 | Customer Claim | | | | | | | $1.93 |
| 3.31158 | Confidential Customer 27230 | Customer Claim | | | | | BSV | 0.09323673 | $3.33 |
| 3.31159 | Confidential Customer 27231 | Customer Claim | | | | | | | $5.99 |
| 3.31160 | Confidential Customer 27232 | Customer Claim | | | | | | | $5.00 |
| 3.31161 | Confidential Customer 27233 | Customer Claim | | | | | | | $5.00 |
| 3.31162 | Confidential Customer 27234 | Customer Claim | | | | | | | $70.00 |
| 3.31163 | Confidential Customer 27235 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.31164 | Confidential Customer 27236 | Customer Claim | | | | | BTC | 0.00177527 | $52.10 |
| 3.31165 | Confidential Customer 27237 | Customer Claim | | | | | | | $25.00 |
| 3.31166 | Confidential Customer 27237 | Customer Claim | | | | | BTC | 0.01170684 | $343.58 |
| 3.31167 | Confidential Customer 27238 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.31168 | Confidential Customer 27239 | Customer Claim | | | | | B21 | 310.9549426 | $0.00 |
| 3.31169 | Confidential Customer 27240 | Customer Claim | | | | | BTC | 0.00045527 | $13.36 |
| 3.31170 | Confidential Customer 27241 | Customer Claim | | | | | B21 | 165.3322015 | $0.00 |
| 3.31171 | Confidential Customer 27242 | Customer Claim | | | | | XLM | 300 | $40.53 |
| 3.31172 | Confidential Customer 27243 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.31173 | Confidential Customer 27244 | Customer Claim | | | | | B21 | 35.52397868 | $0.00 |
| 3.31174 | Confidential Customer 27245 | Customer Claim | | | | | B21 | 25.29555535 | $0.00 |
| 3.31175 | Confidential Customer 27246 | Customer Claim | | | | | B21 | 9.62463907 | $0.00 |
| 3.31176 | Confidential Customer 27247 | Customer Claim | | | | | | | $625.68 |
| 3.31177 | Confidential Customer 27248 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.31178 | Confidential Customer 27249 | Customer Claim | | | | | B21 | 35.24229074 | $0.00 |
| 3.31179 | Confidential Customer 27250 | Customer Claim | | | | | B21 | 53.19620532 | $0.00 |
| 3.31180 | Confidential Customer 27251 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.31181 | Confidential Customer 27252 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.31182 | Confidential Customer 27253 | Customer Claim | | | | | B21 | 25040.0623 | $0.00 |
| 3.31183 | Confidential Customer 27254 | Customer Claim | | | | | | | $0.01 |
| 3.31184 | Confidential Customer 27255 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.31185 | Confidential Customer 27256 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.31186 | Confidential Customer 27257 | Customer Claim | | | | | | | $500.00 |
| 3.31187 | Confidential Customer 27258 | Customer Claim | | | | | | | $0.81 |
| 3.31188 | Confidential Customer 27259 | Customer Claim | | | | | B21 | 1522.751317 | $0.00 |
| 3.31189 | Confidential Customer 27260 | Customer Claim | | | | | | | $860.00 |
| 3.31190 | Confidential Customer 27261 | Customer Claim | | | | | DASH | 0.03758702 | $1.19 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31191 | Confidential Customer 27262 | Customer Claim | | | | | | | $250.00 |
| 3.31192 | Confidential Customer 27263 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.31193 | Confidential Customer 27264 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.31194 | Confidential Customer 27265 | Customer Claim | | | | | B21 | 7.24348991 | $0.00 |
| 3.31195 | Confidential Customer 27266 | Customer Claim | | | | | | | $5.00 |
| 3.31196 | Confidential Customer 27267 | Customer Claim | | | | | | | $20.20 |
| 3.31197 | Confidential Customer 27267 | Customer Claim | | | | | BTC | 0.00299408 | $87.87 |
| 3.31198 | Confidential Customer 27268 | Customer Claim | | | | | | | $241.30 |
| 3.31199 | Confidential Customer 27269 | Customer Claim | | | | | ZRX | 0.000000004 | $0.00 |
| 3.31200 | Confidential Customer 27270 | Customer Claim | | | | | ETH | 0.04189054 | $77.15 |
| 3.31201 | Confidential Customer 27271 | Customer Claim | | | | | | | $200.00 |
| 3.31202 | Confidential Customer 27272 | Customer Claim | | | | | BTC | 0.0003 | $8.80 |
| 3.31203 | Confidential Customer 27273 | Customer Claim | | | | | BTC | 0.0021 | $61.63 |
| 3.31204 | Confidential Customer 27272 | Customer Claim | | | | | | | $600.00 |
| 3.31205 | Confidential Customer 27274 | Customer Claim | | | | | | | $12.09 |
| 3.31206 | Confidential Customer 27275 | Customer Claim | | | | | ETH | 0.00000109 | $0.00 |
| 3.31207 | Confidential Customer 27276 | Customer Claim | | | | | | | $0.13 |
| 3.31208 | Confidential Customer 27276 | Customer Claim | | | | | BTC | 0.06846037 | $2,009.21 |
| 3.31209 | Confidential Customer 27277 | Customer Claim | | | | | BTC | 0.00028759 | $8.44 |
| 3.31210 | Confidential Customer 27278 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.31211 | Confidential Customer 27279 | Customer Claim | | | | | | | $381.93 |
| 3.31212 | Confidential Customer 27279 | Customer Claim | | | | | BTC | 0.14866741 | $4,363.17 |
| 3.31213 | Confidential Customer 27280 | Customer Claim | | | | | | | $1,995.31 |
| 3.31214 | Confidential Customer 27281 | Customer Claim | | | | | | | $726.91 |
| 3.31215 | Confidential Customer 27282 | Customer Claim | | | | | BTC | 0.06502029 | $1,908.25 |
| 3.31216 | Confidential Customer 27283 | Customer Claim | | | | | B21 | 26.52977303 | $0.00 |
| 3.31217 | Confidential Customer 27284 | Customer Claim | | | | | TERRA_USD | 74 | $1.14 |
| 3.31218 | Confidential Customer 27285 | Customer Claim | | | | | | | $4.54 |
| 3.31219 | Confidential Customer 27286 | Customer Claim | | | | | | | $758.48 |
| 3.31220 | Confidential Customer 27287 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.31221 | Confidential Customer 27288 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.31222 | Confidential Customer 27289 | Customer Claim | | | | | B21 | 1793.577885 | $0.00 |
| 3.31223 | Confidential Customer 27290 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.31224 | Confidential Customer 27291 | Customer Claim | | | | | | | $110.00 |
| 3.31225 | Confidential Customer 27292 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.31226 | Confidential Customer 27293 | Customer Claim | | | | | B21 | 120.8693638 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31227 | Confidential Customer 27293 | Customer Claim | | | | | | | $41.60 |
| 3.31228 | Confidential Customer 27294 | Customer Claim | | | | | B21 | 1.24019792 | $0.00 |
| 3.31229 | Confidential Customer 27295 | Customer Claim | | | | | B21 | 44.20155063 | $0.00 |
| 3.31230 | Confidential Customer 27296 | Customer Claim | | | | | BTC | 0.0004144 | $12.16 |
| 3.31231 | Confidential Customer 27296 | Customer Claim | | | | | | | $73.34 |
| 3.31232 | Confidential Customer 27297 | Customer Claim | | | | | B21 | 15.14004542 | $0.00 |
| 3.31233 | Confidential Customer 27298 | Customer Claim | | | | | | | $6.00 |
| 3.31234 | Confidential Customer 27298 | Customer Claim | | | | | BTC | 0.0005843 | $17.15 |
| 3.31235 | Confidential Customer 27299 | Customer Claim | | | | | USDT_ERC20 | 0.4485698 | $0.45 |
| 3.31236 | Confidential Customer 27300 | Customer Claim | | | | | USDT_ERC20 | 0.00456423 | $0.00 |
| 3.31237 | Confidential Customer 27301 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.31238 | Confidential Customer 27302 | Customer Claim | | | | | | | $0.36 |
| 3.31239 | Confidential Customer 27303 | Customer Claim | | | | | | | $1.00 |
| 3.31240 | Confidential Customer 27304 | Customer Claim | | | | | B21 | 63.13075132 | $0.00 |
| 3.31241 | Confidential Customer 27305 | Customer Claim | | | | | B21 | 24.28658166 | $0.00 |
| 3.31242 | Confidential Customer 27306 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.31243 | Confidential Customer 27307 | Customer Claim | | | | | | | $1,263.30 |
| 3.31244 | Confidential Customer 27308 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.31245 | Confidential Customer 27309 | Customer Claim | | | | | B21 | 4.54414774 | $0.00 |
| 3.31246 | Confidential Customer 27310 | Customer Claim | | | | | | | $60.08 |
| 3.31247 | Confidential Customer 27311 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.31248 | Confidential Customer 27312 | Customer Claim | | | | | BTC | 0.05945407 | $1,744.89 |
| 3.31249 | Confidential Customer 27313 | Customer Claim | | | | | | | $1.00 |
| 3.31250 | Confidential Customer 27314 | Customer Claim | | | | | BTC | 0.00274902 | $80.68 |
| 3.31251 | Confidential Customer 27314 | Customer Claim | | | | | | | $100.00 |
| 3.31252 | Confidential Customer 27315 | Customer Claim | | | | | BTC | 0.00008749 | $2.57 |
| 3.31253 | Confidential Customer 27316 | Customer Claim | | | | | | | $0.75 |
| 3.31254 | Confidential Customer 27317 | Customer Claim | | | | | | | $20.20 |
| 3.31255 | Confidential Customer 27317 | Customer Claim | | | | | BTC | 0.03871763 | $1,136.31 |
| 3.31256 | Confidential Customer 27318 | Customer Claim | | | | | | | $20.64 |
| 3.31257 | Confidential Customer 27318 | Customer Claim | | | | | BTC | 0.00084463 | $24.79 |
| 3.31258 | Confidential Customer 27319 | Customer Claim | | | | | BTC | 0.00070923 | $20.81 |
| 3.31259 | Confidential Customer 27320 | Customer Claim | | | | | | | $5.00 |
| 3.31260 | Confidential Customer 27321 | Customer Claim | | | | | B21 | 15000 | $0.00 |
| 3.31261 | Confidential Customer 27322 | Customer Claim | | | | | | | $1,040.67 |
| 3.31262 | Confidential Customer 27323 | Customer Claim | | | | | | | $1.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31263 | Confidential Customer 27324 | Customer Claim | | | | | B21 | 73.08539114 | $0.00 |
| 3.31264 | Confidential Customer 27325 | Customer Claim | | | | | B21 | 26.30603603 | $0.00 |
| 3.31265 | Confidential Customer 27325 | Customer Claim | | | | | | | $2.57 |
| 3.31266 | Confidential Customer 27326 | Customer Claim | | | | | B21 | 29.49156541 | $0.00 |
| 3.31267 | Confidential Customer 27327 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.31268 | Confidential Customer 27328 | Customer Claim | | | | | | | $20.00 |
| 3.31269 | Confidential Customer 27329 | Customer Claim | | | | | | | $0.36 |
| 3.31270 | Confidential Customer 27330 | Customer Claim | | | | | | | $115.92 |
| 3.31271 | Confidential Customer 27331 | Customer Claim | | | | | BTC | 0.00292728 | $85.91 |
| 3.31272 | Confidential Customer 27332 | Customer Claim | | | | | BTC | 0.00021124 | $6.20 |
| 3.31273 | Confidential Customer 27333 | Customer Claim | | | | | BTC | 0.00046348 | $13.60 |
| 3.31274 | Confidential Customer 27334 | Customer Claim | | | | | | | $0.40 |
| 3.31275 | Confidential Customer 27335 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31276 | Confidential Customer 27336 | Customer Claim | | | | | | | $5.41 |
| 3.31277 | Confidential Customer 27337 | Customer Claim | | | | | | | $5.00 |
| 3.31278 | Confidential Customer 27338 | Customer Claim | | | | | | | $0.64 |
| 3.31279 | Confidential Customer 27339 | Customer Claim | | | | | | | $964.80 |
| 3.31280 | Confidential Customer 27340 | Customer Claim | | | | | BTC | 0.0001873 | $5.50 |
| 3.31281 | Confidential Customer 27341 | Customer Claim | | | | | XLM_USDC_5F3T | 0.010363 | $0.01 |
| 3.31282 | Confidential Customer 27342 | Customer Claim | | | | | | | $508.82 |
| 3.31283 | Confidential Customer 27343 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.31284 | Confidential Customer 27344 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.31285 | Confidential Customer 27345 | Customer Claim | | | | | | | $0.73 |
| 3.31286 | Confidential Customer 27346 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.31287 | Confidential Customer 27347 | Customer Claim | | | | | | | $200.00 |
| 3.31288 | Confidential Customer 27348 | Customer Claim | | | | | ETH | 0.083189159 | $153.20 |
| 3.31289 | Confidential Customer 27348 | Customer Claim | | | | | BTC | 0.00587319 | $172.37 |
| 3.31290 | Confidential Customer 27349 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.31291 | Confidential Customer 27350 | Customer Claim | | | | | | | $75.00 |
| 3.31292 | Confidential Customer 27351 | Customer Claim | | | | | B21 | 11051.07214 | $0.00 |
| 3.31293 | Confidential Customer 27351 | Customer Claim | | | | | BTC | 0.00035966 | $10.56 |
| 3.31294 | Confidential Customer 27352 | Customer Claim | | | | | B21 | 10029.48331 | $0.00 |
| 3.31295 | Confidential Customer 27353 | Customer Claim | | | | | | | $1.85 |
| 3.31296 | Confidential Customer 27354 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31297 | Confidential Customer 27355 | Customer Claim | | | | | B21 | 25.21664887 | $0.00 |
| 3.31298 | Confidential Customer 27356 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31299 | Confidential Customer 27357 | Customer Claim | | | | | B21 | 35.52460967 | $0.00 |
| 3.31300 | Confidential Customer 27358 | Customer Claim | | | | | | | $10,000.00 |
| 3.31301 | Confidential Customer 27359 | Customer Claim | | | | | | | $343.22 |
| 3.31302 | Confidential Customer 27360 | Customer Claim | | | | | | | $4.60 |
| 3.31303 | Confidential Customer 27361 | Customer Claim | | | | | | | $7.40 |
| 3.31304 | Confidential Customer 27362 | Customer Claim | | | | | LTC | 0.00912178 | $0.75 |
| 3.31305 | Confidential Customer 27363 | Customer Claim | | | | | USDT_ERC20 | 10.088576 | $10.09 |
| 3.31306 | Confidential Customer 27363 | Customer Claim | | | | | | | $20.72 |
| 3.31307 | Confidential Customer 27364 | Customer Claim | | | | | | | $21.61 |
| 3.31308 | Confidential Customer 27365 | Customer Claim | | | | | | | $1.37 |
| 3.31309 | Confidential Customer 27366 | Customer Claim | | | | | | | $128.00 |
| 3.31310 | Confidential Customer 27367 | Customer Claim | | | | | | | $2.00 |
| 3.31311 | Confidential Customer 27368 | Customer Claim | | | | | | | $1,295.78 |
| 3.31312 | Confidential Customer 27369 | Customer Claim | | | | | | | $1.39 |
| 3.31313 | Confidential Customer 27370 | Customer Claim | | | | | | | $368.79 |
| 3.31314 | Confidential Customer 27371 | Customer Claim | | | | | | | $1.49 |
| 3.31315 | Confidential Customer 27372 | Customer Claim | | | | | USDT_ERC20 | 0.00097909 | $0.00 |
| 3.31316 | Confidential Customer 27372 | Customer Claim | | | | | USDC | 0.001233 | $0.00 |
| 3.31317 | Confidential Customer 27372 | Customer Claim | | | | | | | $0.02 |
| 3.31318 | Confidential Customer 27373 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.31319 | Confidential Customer 27374 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.31320 | Confidential Customer 27375 | Customer Claim | | | | | B21 | 59.2724309 | $0.00 |
| 3.31321 | Confidential Customer 27376 | Customer Claim | | | | | B21 | 67.46500252 | $0.00 |
| 3.31322 | Confidential Customer 27377 | Customer Claim | | | | | B21 | 10.8108108 | $0.00 |
| 3.31323 | Confidential Customer 27378 | Customer Claim | | | | | B21 | 17.90510294 | $0.00 |
| 3.31324 | Confidential Customer 27379 | Customer Claim | | | | | B21 | 18.92147586 | $0.00 |
| 3.31325 | Confidential Customer 27380 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.31326 | Confidential Customer 27381 | Customer Claim | | | | | B21 | 79.76708012 | $0.00 |
| 3.31327 | Confidential Customer 27382 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.31328 | Confidential Customer 27383 | Customer Claim | | | | | B21 | 29.76987883 | $0.00 |
| 3.31329 | Confidential Customer 27384 | Customer Claim | | | | | B21 | 72.90662212 | $0.00 |
| 3.31330 | Confidential Customer 27385 | Customer Claim | | | | | B21 | 129.6806614 | $0.00 |
| 3.31331 | Confidential Customer 27386 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.31332 | Confidential Customer 27387 | Customer Claim | | | | | BTC | 0.00475216 | $139.47 |
| 3.31333 | Confidential Customer 27388 | Customer Claim | | | | | BTC | 0.0000437 | $1.28 |
| 3.31334 | Confidential Customer 27389 | Customer Claim | | | | | | | $0.49 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31335 | Confidential Customer 27389 | Customer Claim | | | | | LTC | 0.18722173 | $15.33 |
| 3.31336 | Confidential Customer 27390 | Customer Claim | | | | | | | $0.46 |
| 3.31337 | Confidential Customer 27391 | Customer Claim | | | | | BTC | 0.00000137 | $0.04 |
| 3.31338 | Confidential Customer 27392 | Customer Claim | | | | | B21 | 322.9749707 | $0.00 |
| 3.31339 | Confidential Customer 27393 | Customer Claim | | | | | BTC | 0.00005666 | $1.66 |
| 3.31340 | Confidential Customer 27394 | Customer Claim | | | | | | | $1.00 |
| 3.31341 | Confidential Customer 27395 | Customer Claim | | | | | | | $79.67 |
| 3.31342 | Confidential Customer 27395 | Customer Claim | | | | | BTC | 0.01411158 | $414.15 |
| 3.31343 | Confidential Customer 27396 | Customer Claim | | | | | BTC | 0.00587478 | $172.42 |
| 3.31344 | Confidential Customer 27396 | Customer Claim | | | | | | | $250.00 |
| 3.31345 | Confidential Customer 27397 | Customer Claim | | | | | B21 | 32.16286978 | $0.00 |
| 3.31346 | Confidential Customer 27397 | Customer Claim | | | | | | | $1.87 |
| 3.31347 | Confidential Customer 27398 | Customer Claim | | | | | B21 | 45.35250232 | $0.00 |
| 3.31348 | Confidential Customer 27399 | Customer Claim | | | | | BTC | 0.00017081 | $5.01 |
| 3.31349 | Confidential Customer 27400 | Customer Claim | | | | | BTC | 0.01069832 | $313.98 |
| 3.31350 | Confidential Customer 27401 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.31351 | Confidential Customer 27402 | Customer Claim | | | | | B21 | 80.0192046 | $0.00 |
| 3.31352 | Confidential Customer 27403 | Customer Claim | | | | | B21 | 8.74603694 | $0.00 |
| 3.31353 | Confidential Customer 27404 | Customer Claim | | | | | | | $3.78 |
| 3.31354 | Confidential Customer 27405 | Customer Claim | | | | | B21 | 20.65049044 | $0.00 |
| 3.31355 | Confidential Customer 27406 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.31356 | Confidential Customer 27407 | Customer Claim | | | | | B21 | 373.4757521 | $0.00 |
| 3.31357 | Confidential Customer 27408 | Customer Claim | | | | | DASH | 0.02847342 | $0.90 |
| 3.31358 | Confidential Customer 27409 | Customer Claim | | | | | B21 | 38.76842202 | $0.00 |
| 3.31359 | Confidential Customer 27410 | Customer Claim | | | | | B21 | 31.02287758 | $0.00 |
| 3.31360 | Confidential Customer 27410 | Customer Claim | | | | | | | $3.89 |
| 3.31361 | Confidential Customer 27411 | Customer Claim | | | | | B21 | 18.20747416 | $0.00 |
| 3.31362 | Confidential Customer 27412 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.31363 | Confidential Customer 27413 | Customer Claim | | | | | | | $100.00 |
| 3.31364 | Confidential Customer 27414 | Customer Claim | | | | | B21 | 13.38598487 | $0.00 |
| 3.31365 | Confidential Customer 27415 | Customer Claim | | | | | B21 | 30.63490847 | $0.00 |
| 3.31366 | Confidential Customer 27416 | Customer Claim | | | | | B21 | 62.81012499 | $0.00 |
| 3.31367 | Confidential Customer 27417 | Customer Claim | | | | | B21 | 64.2075187 | $0.00 |
| 3.31368 | Confidential Customer 27418 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.31369 | Confidential Customer 27419 | Customer Claim | | | | | B21 | 60.41594701 | $0.00 |
| 3.31370 | Confidential Customer 27420 | Customer Claim | | | | | BTC | 0.00000052 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31371 | Confidential Customer 27421 | Customer Claim | | | | | BTC | 0.03595677 | $1,055.28 |
| 3.31372 | Confidential Customer 27422 | Customer Claim | | | | | | | $2.38 |
| 3.31373 | Confidential Customer 27423 | Customer Claim | | | | | BTC | 0.1103861 | $3,239.67 |
| 3.31374 | Confidential Customer 27424 | Customer Claim | | | | | | | $10.00 |
| 3.31375 | Confidential Customer 27425 | Customer Claim | | | | | BTC | 0.00008929 | $2.62 |
| 3.31376 | Confidential Customer 27426 | Customer Claim | | | | | | | $1.57 |
| 3.31377 | Confidential Customer 27427 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.31378 | Confidential Customer 27428 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.31379 | Confidential Customer 27429 | Customer Claim | | | | | B21 | 4.37091592 | $0.00 |
| 3.31380 | Confidential Customer 27430 | Customer Claim | | | | | BTC | 0.003006 | $88.22 |
| 3.31381 | Confidential Customer 27431 | Customer Claim | | | | | | | $4,760.00 |
| 3.31382 | Confidential Customer 27432 | Customer Claim | | | | | | | $209.98 |
| 3.31383 | Confidential Customer 27433 | Customer Claim | | | | | | | $5.00 |
| 3.31384 | Confidential Customer 27434 | Customer Claim | | | | | | | $21.75 |
| 3.31385 | Confidential Customer 27435 | Customer Claim | | | | | | | $7.48 |
| 3.31386 | Confidential Customer 27435 | Customer Claim | | | | | BTC | 0.1022812 | $3,001.80 |
| 3.31387 | Confidential Customer 27436 | Customer Claim | | | | | | | $71.11 |
| 3.31388 | Confidential Customer 27437 | Customer Claim | | | | | | | $0.01 |
| 3.31389 | Confidential Customer 27438 | Customer Claim | | | | | | | $0.05 |
| 3.31390 | Confidential Customer 27439 | Customer Claim | | | | | | | $0.75 |
| 3.31391 | Confidential Customer 27440 | Customer Claim | | | | | | | $5.00 |
| 3.31392 | Confidential Customer 27441 | Customer Claim | | | | | | | $260.58 |
| 3.31393 | Confidential Customer 27442 | Customer Claim | | | | | | | $13.23 |
| 3.31394 | Confidential Customer 27442 | Customer Claim | | | | | ETH | 0.0417368 | $76.86 |
| 3.31395 | Confidential Customer 27443 | Customer Claim | | | | | | | $3.87 |
| 3.31396 | Confidential Customer 27444 | Customer Claim | | | | | | | $2.45 |
| 3.31397 | Confidential Customer 27445 | Customer Claim | | | | | | | $0.01 |
| 3.31398 | Confidential Customer 27446 | Customer Claim | | | | | | | $0.45 |
| 3.31399 | Confidential Customer 27447 | Customer Claim | | | | | | | $103.07 |
| 3.31400 | Confidential Customer 27448 | Customer Claim | | | | | | | $125.00 |
| 3.31401 | Confidential Customer 27449 | Customer Claim | | | | | XLM | 1463.782612 | $197.76 |
| 3.31402 | Confidential Customer 27450 | Customer Claim | | | | | BTC | 0.0000459 | $1.35 |
| 3.31403 | Confidential Customer 27451 | Customer Claim | | | | | BTC | 0.00004145 | $1.22 |
| 3.31404 | Confidential Customer 27452 | Customer Claim | | | | | USDT_ERC20 | 0.00000157 | $0.00 |
| 3.31405 | Confidential Customer 27452 | Customer Claim | | | | | ETH | 0.00000149 | $0.00 |
| 3.31406 | Confidential Customer 27452 | Customer Claim | | | | | BTC | 0.00000081 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31407 | Confidential Customer 27453 | Customer Claim | | | | | B21 | 62.34802668 | $0.00 |
| 3.31408 | Confidential Customer 27454 | Customer Claim | | | | | B21 | 10.38367685 | $0.00 |
| 3.31409 | Confidential Customer 27455 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.31410 | Confidential Customer 27456 | Customer Claim | | | | | B21 | 12.3076923 | $0.00 |
| 3.31411 | Confidential Customer 27457 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.31412 | Confidential Customer 27458 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.31413 | Confidential Customer 27459 | Customer Claim | | | | | B21 | 61.98763346 | $0.00 |
| 3.31414 | Confidential Customer 27460 | Customer Claim | | | | | BTC | 0.00003261 | $0.96 |
| 3.31415 | Confidential Customer 27461 | Customer Claim | | | | | B21 | 27.32427078 | $0.00 |
| 3.31416 | Confidential Customer 27462 | Customer Claim | | | | | B21 | 308.856459 | $0.00 |
| 3.31417 | Confidential Customer 27463 | Customer Claim | | | | | B21 | 59.24520983 | $0.00 |
| 3.31418 | Confidential Customer 27464 | Customer Claim | | | | | | | $1.93 |
| 3.31419 | Confidential Customer 27465 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.31420 | Confidential Customer 27466 | Customer Claim | | | | | | | $3.76 |
| 3.31421 | Confidential Customer 27467 | Customer Claim | | | | | B21 | 5.64493367 | $0.00 |
| 3.31422 | Confidential Customer 27468 | Customer Claim | | | | | BTC | 0.00074644 | $21.91 |
| 3.31423 | Confidential Customer 27469 | Customer Claim | | | | | B21 | 2213.305317 | $0.00 |
| 3.31424 | Confidential Customer 27470 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.31425 | Confidential Customer 27471 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.31426 | Confidential Customer 27472 | Customer Claim | | | | | | | $0.01 |
| 3.31427 | Confidential Customer 27473 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31428 | Confidential Customer 27474 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.31429 | Confidential Customer 27475 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.31430 | Confidential Customer 27476 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.31431 | Confidential Customer 27477 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.31432 | Confidential Customer 27478 | Customer Claim | | | | | B21 | 184.3233031 | $0.00 |
| 3.31433 | Confidential Customer 27479 | Customer Claim | | | | | | | $110.00 |
| 3.31434 | Confidential Customer 27480 | Customer Claim | | | | | B21 | 14.9086843 | $0.00 |
| 3.31435 | Confidential Customer 27481 | Customer Claim | | | | | B21 | 2386.761219 | $0.00 |
| 3.31436 | Confidential Customer 27482 | Customer Claim | | | | | B21 | 13.08130028 | $0.00 |
| 3.31437 | Confidential Customer 27483 | Customer Claim | | | | | | | $6,000.00 |
| 3.31438 | Confidential Customer 27484 | Customer Claim | | | | | BTC | 0.01038651 | $304.83 |
| 3.31439 | Confidential Customer 27485 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.31440 | Confidential Customer 27486 | Customer Claim | | | | | B21 | 15000 | $0.00 |
| 3.31441 | Confidential Customer 27487 | Customer Claim | | | | | B21 | 2126.164267 | $0.00 |
| 3.31442 | Confidential Customer 27488 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31443 | Confidential Customer 27489 | Customer Claim | | | | | | | $0.54 |
| 3.31444 | Confidential Customer 27490 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.31445 | Confidential Customer 27491 | Customer Claim | | | | | B21 | 21494.9404 | $0.00 |
| 3.31446 | Confidential Customer 27492 | Customer Claim | | | | | B21 | 1528.676873 | $0.00 |
| 3.31447 | Confidential Customer 27492 | Customer Claim | | | | | | | $5.31 |
| 3.31448 | Confidential Customer 27493 | Customer Claim | | | | | B21 | 234.1399454 | $0.00 |
| 3.31449 | Confidential Customer 27494 | Customer Claim | | | | | B21 | 5032.092406 | $0.00 |
| 3.31450 | Confidential Customer 27495 | Customer Claim | | | | | B21 | 6668.177878 | $0.00 |
| 3.31451 | Confidential Customer 27496 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.31452 | Confidential Customer 27497 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.31453 | Confidential Customer 27498 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.31454 | Confidential Customer 27499 | Customer Claim | | | | | BTC | 0.0000226 | $0.66 |
| 3.31455 | Confidential Customer 27500 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.31456 | Confidential Customer 27501 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |
| 3.31457 | Confidential Customer 27502 | Customer Claim | | | | | B21 | 373.426939 | $0.00 |
| 3.31458 | Confidential Customer 27503 | Customer Claim | | | | | B21 | 103.3591731 | $0.00 |
| 3.31459 | Confidential Customer 27504 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.31460 | Confidential Customer 27505 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.31461 | Confidential Customer 27506 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.31462 | Confidential Customer 27507 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |
| 3.31463 | Confidential Customer 27508 | Customer Claim | | | | | B21 | 24.08825938 | $0.00 |
| 3.31464 | Confidential Customer 27509 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.31465 | Confidential Customer 27510 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31466 | Confidential Customer 27511 | Customer Claim | | | | | B21 | 22.65056966 | $0.00 |
| 3.31467 | Confidential Customer 27511 | Customer Claim | | | | | | | $9.70 |
| 3.31468 | Confidential Customer 27512 | Customer Claim | | | | | B21 | 8.8144557 | $0.00 |
| 3.31469 | Confidential Customer 27513 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.31470 | Confidential Customer 27514 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.31471 | Confidential Customer 27515 | Customer Claim | | | | | B21 | 65.57377049 | $0.00 |
| 3.31472 | Confidential Customer 27516 | Customer Claim | | | | | | | $0.36 |
| 3.31473 | Confidential Customer 27516 | Customer Claim | | | | | BTC | 0.0445111 | $1,306.33 |
| 3.31474 | Confidential Customer 27517 | Customer Claim | | | | | B21 | 74.70624107 | $0.00 |
| 3.31475 | Confidential Customer 27518 | Customer Claim | | | | | B21 | 30.62036866 | $0.00 |
| 3.31476 | Confidential Customer 27519 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.31477 | Confidential Customer 27520 | Customer Claim | | | | | B21 | 15.19756838 | $0.00 |
| 3.31478 | Confidential Customer 27521 | Customer Claim | | | | | B21 | 2163.279424 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31479 | Confidential Customer 27522 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.31480 | Confidential Customer 27523 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.31481 | Confidential Customer 27524 | Customer Claim | | | | | BTC | 0.00118381 | $34.74 |
| 3.31482 | Confidential Customer 27525 | Customer Claim | | | | | BTC | 0.00033813 | $9.92 |
| 3.31483 | Confidential Customer 27526 | Customer Claim | | | | | | | $20.20 |
| 3.31484 | Confidential Customer 27526 | Customer Claim | | | | | BTC | 0.01158211 | $339.92 |
| 3.31485 | Confidential Customer 27527 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.31486 | Confidential Customer 27528 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.31487 | Confidential Customer 27529 | Customer Claim | | | | | PAX | 50 | $50.00 |
| 3.31488 | Confidential Customer 27530 | Customer Claim | | | | | | | $5.80 |
| 3.31489 | Confidential Customer 27531 | Customer Claim | | | | | B21 | 5.27704485 | $0.00 |
| 3.31490 | Confidential Customer 27532 | Customer Claim | | | | | | | $5.39 |
| 3.31491 | Confidential Customer 27533 | Customer Claim | | | | | B21 | 59.55216768 | $0.00 |
| 3.31492 | Confidential Customer 27534 | Customer Claim | | | | | | | $2,040.00 |
| 3.31493 | Confidential Customer 27534 | Customer Claim | | | | | BTC | 1.06844954 | $31,357.41 |
| 3.31494 | Confidential Customer 27535 | Customer Claim | | | | | AVAX | 0.00000091 | $0.00 |
| 3.31495 | Confidential Customer 27536 | Customer Claim | | | | | | | $162.76 |
| 3.31496 | Confidential Customer 27537 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.31497 | Confidential Customer 27538 | Customer Claim | | | | | | | $5.65 |
| 3.31498 | Confidential Customer 27539 | Customer Claim | | | | | B21 | 128.4109149 | $0.00 |
| 3.31499 | Confidential Customer 27540 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.31500 | Confidential Customer 27541 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.31501 | Confidential Customer 27542 | Customer Claim | | | | | BTC | 0.00001095 | $0.32 |
| 3.31502 | Confidential Customer 27543 | Customer Claim | | | | | BTC | 0.0007279 | $21.36 |
| 3.31503 | Confidential Customer 27544 | Customer Claim | | | | | B21 | 43.668599 | $0.00 |
| 3.31504 | Confidential Customer 27545 | Customer Claim | | | | | B21 | 16.41429684 | $0.00 |
| 3.31505 | Confidential Customer 27546 | Customer Claim | | | | | BTC | 0.05267648 | $1,545.98 |
| 3.31506 | Confidential Customer 27547 | Customer Claim | | | | | | | $30.30 |
| 3.31507 | Confidential Customer 27547 | Customer Claim | | | | | BTC | 0.0936047 | $2,747.16 |
| 3.31508 | Confidential Customer 27548 | Customer Claim | | | | | | | $30.30 |
| 3.31509 | Confidential Customer 27548 | Customer Claim | | | | | BTC | 0.0022153 | $65.02 |
| 3.31510 | Confidential Customer 27549 | Customer Claim | | | | | | | $0.00 |
| 3.31511 | Confidential Customer 27550 | Customer Claim | | | | | | | $20.20 |
| 3.31512 | Confidential Customer 27550 | Customer Claim | | | | | BTC | 0.0952238 | $2,794.68 |
| 3.31513 | Confidential Customer 27551 | Customer Claim | | | | | | | $500.00 |
| 3.31514 | Confidential Customer 27552 | Customer Claim | | | | | BTC | 0.00744266 | $218.43 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31515 | Confidential Customer 27553 | Customer Claim | | | | | | | $40.00 |
| 3.31516 | Confidential Customer 27554 | Customer Claim | | | | | B21 | 64.78947368 | $0.00 |
| 3.31517 | Confidential Customer 27554 | Customer Claim | | | | | | | $0.03 |
| 3.31518 | Confidential Customer 27555 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.31519 | Confidential Customer 27556 | Customer Claim | | | | | ADA | 1.151924 | $0.33 |
| 3.31520 | Confidential Customer 27557 | Customer Claim | | | | | B21 | 26.36783124 | $0.00 |
| 3.31521 | Confidential Customer 27558 | Customer Claim | | | | | | | $1.44 |
| 3.31522 | Confidential Customer 27559 | Customer Claim | | | | | B21 | 81.46472781 | $0.00 |
| 3.31523 | Confidential Customer 27560 | Customer Claim | | | | | B21 | 37.07136236 | $0.00 |
| 3.31524 | Confidential Customer 27561 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.31525 | Confidential Customer 27562 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.31526 | Confidential Customer 27563 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.31527 | Confidential Customer 27564 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.31528 | Confidential Customer 27565 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.31529 | Confidential Customer 27566 | Customer Claim | | | | | ETH | 0.00204499 | $3.77 |
| 3.31530 | Confidential Customer 27567 | Customer Claim | | | | | B21 | 47.67580452 | $0.00 |
| 3.31531 | Confidential Customer 27568 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.31532 | Confidential Customer 27569 | Customer Claim | | | | | B21 | 9.61492235 | $0.00 |
| 3.31533 | Confidential Customer 27570 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.31534 | Confidential Customer 27571 | Customer Claim | | | | | B21 | 31.0318076 | $0.00 |
| 3.31535 | Confidential Customer 27572 | Customer Claim | | | | | B21 | 27.77970692 | $0.00 |
| 3.31536 | Confidential Customer 27573 | Customer Claim | | | | | B21 | 170.7229164 | $0.00 |
| 3.31537 | Confidential Customer 27574 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.31538 | Confidential Customer 27575 | Customer Claim | | | | | B21 | 63.50516772 | $0.00 |
| 3.31539 | Confidential Customer 27576 | Customer Claim | | | | | B21 | 108.8159016 | $0.00 |
| 3.31540 | Confidential Customer 27577 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.31541 | Confidential Customer 27578 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.31542 | Confidential Customer 27579 | Customer Claim | | | | | LTC | 0.02860711 | $2.34 |
| 3.31543 | Confidential Customer 27580 | Customer Claim | | | | | DOGE | 65.4029722 | $4.88 |
| 3.31544 | Confidential Customer 27581 | Customer Claim | | | | | B21 | 14486.53533 | $0.00 |
| 3.31545 | Confidential Customer 27581 | Customer Claim | | | | | EOS | 0.5334 | $0.38 |
| 3.31546 | Confidential Customer 27582 | Customer Claim | | | | | | | $3.38 |
| 3.31547 | Confidential Customer 27583 | Customer Claim | | | | | B21 | 26.30021696 | $0.00 |
| 3.31548 | Confidential Customer 27584 | Customer Claim | | | | | | | $3.57 |
| 3.31549 | Confidential Customer 27585 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.31550 | Confidential Customer 27586 | Customer Claim | | | | | BTC | 0.00017795 | $5.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31551 | Confidential Customer 27587 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.31552 | Confidential Customer 27588 | Customer Claim | | | | | B21 | 14.83019427 | $0.00 |
| 3.31553 | Confidential Customer 27589 | Customer Claim | | | | | B21 | 8.55614972 | $0.00 |
| 3.31554 | Confidential Customer 27590 | Customer Claim | | | | | | | $5.00 |
| 3.31555 | Confidential Customer 27591 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.31556 | Confidential Customer 27592 | Customer Claim | | | | | B21 | 100.6618517 | $0.00 |
| 3.31557 | Confidential Customer 27593 | Customer Claim | | | | | B21 | 17.39130434 | $0.00 |
| 3.31558 | Confidential Customer 27594 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.31559 | Confidential Customer 27595 | Customer Claim | | | | | B21 | 10.16776817 | $0.00 |
| 3.31560 | Confidential Customer 27596 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.31561 | Confidential Customer 27596 | Customer Claim | | | | | DOGE | 21.1721347 | $1.58 |
| 3.31562 | Confidential Customer 27597 | Customer Claim | | | | | B21 | 50.24830063 | $0.00 |
| 3.31563 | Confidential Customer 27598 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.31564 | Confidential Customer 27599 | Customer Claim | | | | | B21 | 58.99792032 | $0.00 |
| 3.31565 | Confidential Customer 27600 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.31566 | Confidential Customer 27601 | Customer Claim | | | | | B21 | 133.3355556 | $0.00 |
| 3.31567 | Confidential Customer 27602 | Customer Claim | | | | | B21 | 74.97094874 | $0.00 |
| 3.31568 | Confidential Customer 27603 | Customer Claim | | | | | B21 | 24.11817906 | $0.00 |
| 3.31569 | Confidential Customer 27604 | Customer Claim | | | | | B21 | 125 | $0.00 |
| 3.31570 | Confidential Customer 27605 | Customer Claim | | | | | BTC | 0.02578688 | $756.81 |
| 3.31571 | Confidential Customer 27606 | Customer Claim | | | | | BTC | 0.00000491 | $0.14 |
| 3.31572 | Confidential Customer 27607 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.31573 | Confidential Customer 27608 | Customer Claim | | | | | B21 | 63.74197248 | $0.00 |
| 3.31574 | Confidential Customer 27609 | Customer Claim | | | | | | | $0.01 |
| 3.31575 | Confidential Customer 27609 | Customer Claim | | | | | BTC | 0.16361098 | $4,801.74 |
| 3.31576 | Confidential Customer 27610 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.31577 | Confidential Customer 27611 | Customer Claim | | | | | | | $19.81 |
| 3.31578 | Confidential Customer 27612 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31579 | Confidential Customer 27613 | Customer Claim | | | | | USDT_ERC20 | 1.507052 | $1.51 |
| 3.31580 | Confidential Customer 27614 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.31581 | Confidential Customer 27615 | Customer Claim | | | | | B21 | 17.36864958 | $0.00 |
| 3.31582 | Confidential Customer 27616 | Customer Claim | | | | | B21 | 10.37344398 | $0.00 |
| 3.31583 | Confidential Customer 27617 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.31584 | Confidential Customer 27618 | Customer Claim | | | | | B21 | 52.75792028 | $0.00 |
| 3.31585 | Confidential Customer 27619 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.31586 | Confidential Customer 27620 | Customer Claim | | | | | B21 | 59.28408275 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31587 | Confidential Customer 27620 | Customer Claim | | | | | | | $2.52 |
| 3.31588 | Confidential Customer 27621 | Customer Claim | | | | | B21 | 90.46153846 | $0.00 |
| 3.31589 | Confidential Customer 27622 | Customer Claim | | | | | B21 | 10.05176659 | $0.00 |
| 3.31590 | Confidential Customer 27623 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.31591 | Confidential Customer 27624 | Customer Claim | | | | | B21 | 75.16546419 | $0.00 |
| 3.31592 | Confidential Customer 27625 | Customer Claim | | | | | B21 | 63.21520583 | $0.00 |
| 3.31593 | Confidential Customer 27626 | Customer Claim | | | | | B21 | 14.95886312 | $0.00 |
| 3.31594 | Confidential Customer 27627 | Customer Claim | | | | | B21 | 72.48083786 | $0.00 |
| 3.31595 | Confidential Customer 27628 | Customer Claim | | | | | USDT_ERC20 | 0.00990086 | $0.01 |
| 3.31596 | Confidential Customer 27629 | Customer Claim | | | | | B21 | 34.57568145 | $0.00 |
| 3.31597 | Confidential Customer 27630 | Customer Claim | | | | | B21 | 44.19889502 | $0.00 |
| 3.31598 | Confidential Customer 27631 | Customer Claim | | | | | B21 | 22.28263291 | $0.00 |
| 3.31599 | Confidential Customer 27632 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.31600 | Confidential Customer 27633 | Customer Claim | | | | | | | $4.07 |
| 3.31601 | Confidential Customer 27634 | Customer Claim | | | | | B21 | 26.1372013 | $0.00 |
| 3.31602 | Confidential Customer 27635 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.31603 | Confidential Customer 27636 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.31604 | Confidential Customer 27637 | Customer Claim | | | | | B21 | 21.78649237 | $0.00 |
| 3.31605 | Confidential Customer 27638 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.31606 | Confidential Customer 27639 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.31607 | Confidential Customer 27640 | Customer Claim | | | | | | | $25.25 |
| 3.31608 | Confidential Customer 27640 | Customer Claim | | | | | BTC | 0.09187451 | $2,696.38 |
| 3.31609 | Confidential Customer 27641 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.31610 | Confidential Customer 27642 | Customer Claim | | | | | B21 | 47.89850212 | $0.00 |
| 3.31611 | Confidential Customer 27642 | Customer Claim | | | | | | | $11.07 |
| 3.31612 | Confidential Customer 27643 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.31613 | Confidential Customer 27644 | Customer Claim | | | | | B21 | 40.24104384 | $0.00 |
| 3.31614 | Confidential Customer 27645 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.31615 | Confidential Customer 27646 | Customer Claim | | | | | B21 | 18.31145404 | $0.00 |
| 3.31616 | Confidential Customer 27647 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.31617 | Confidential Customer 27648 | Customer Claim | | | | | ETH | 0.00146411 | $2.70 |
| 3.31618 | Confidential Customer 27649 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.31619 | Confidential Customer 27650 | Customer Claim | | | | | USDT_ERC20 | 0.00926077 | $0.01 |
| 3.31620 | Confidential Customer 27651 | Customer Claim | | | | | | | $20.00 |
| 3.31621 | Confidential Customer 27652 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.31622 | Confidential Customer 27653 | Customer Claim | | | | | BAT | 2.16794781 | $0.46 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31623 | Confidential Customer 27654 | Customer Claim | | | | | B21 | 6.50512278 | $0.00 |
| 3.31624 | Confidential Customer 27655 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.31625 | Confidential Customer 27656 | Customer Claim | | | | | B21 | 18.99335232 | $0.00 |
| 3.31626 | Confidential Customer 27657 | Customer Claim | | | | | B21 | 13.30671989 | $0.00 |
| 3.31627 | Confidential Customer 27658 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.31628 | Confidential Customer 27659 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.31629 | Confidential Customer 27660 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31630 | Confidential Customer 27661 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.31631 | Confidential Customer 27662 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31632 | Confidential Customer 27663 | Customer Claim | | | | | ETH | 0.00561294 | $10.34 |
| 3.31633 | Confidential Customer 27663 | Customer Claim | | | | | BTC | 0.00039949 | $11.72 |
| 3.31634 | Confidential Customer 27664 | Customer Claim | | | | | B21 | 44.77026959 | $0.00 |
| 3.31635 | Confidential Customer 27665 | Customer Claim | | | | | | | $2,350.15 |
| 3.31636 | Confidential Customer 27666 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.31637 | Confidential Customer 27667 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.31638 | Confidential Customer 27668 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.31639 | Confidential Customer 27669 | Customer Claim | | | | | B21 | 12.5 | $0.00 |
| 3.31640 | Confidential Customer 27670 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.31641 | Confidential Customer 27671 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.31642 | Confidential Customer 27672 | Customer Claim | | | | | MANA | 1.02739339 | $0.38 |
| 3.31643 | Confidential Customer 27672 | Customer Claim | | | | | DASH | 0.01751157 | $0.55 |
| 3.31644 | Confidential Customer 27672 | Customer Claim | | | | | ETH | 0.00336511 | $6.20 |
| 3.31645 | Confidential Customer 27672 | Customer Claim | | | | | BTC | 0.00040158 | $11.79 |
| 3.31646 | Confidential Customer 27673 | Customer Claim | | | | | ETH | 0.00633971 | $11.68 |
| 3.31647 | Confidential Customer 27674 | Customer Claim | | | | | B21 | 6056.933192 | $0.00 |
| 3.31648 | Confidential Customer 27675 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.31649 | Confidential Customer 27676 | Customer Claim | | | | | B21 | 18.39392646 | $0.00 |
| 3.31650 | Confidential Customer 27676 | Customer Claim | | | | | USDT_ERC20 | 0.216722 | $0.22 |
| 3.31651 | Confidential Customer 27676 | Customer Claim | | | | | DOGE | 6.36897376 | $0.48 |
| 3.31652 | Confidential Customer 27677 | Customer Claim | | | | | B21 | 8.3500334 | $0.00 |
| 3.31653 | Confidential Customer 27678 | Customer Claim | | | | | B21 | 50.12531328 | $0.00 |
| 3.31654 | Confidential Customer 27679 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.31655 | Confidential Customer 27680 | Customer Claim | | | | | B21 | 52.63157894 | $0.00 |
| 3.31656 | Confidential Customer 27681 | Customer Claim | | | | | B21 | 10.14610389 | $0.00 |
| 3.31657 | Confidential Customer 27682 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.31658 | Confidential Customer 27683 | Customer Claim | | | | | B21 | 20.7017907 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31659 | Confidential Customer 27684 | Customer Claim | | | | | B21 | 10.05580974 | $0.00 |
| 3.31660 | Confidential Customer 27685 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.31661 | Confidential Customer 27686 | Customer Claim | | | | | ETH | 0.00049473 | $0.91 |
| 3.31662 | Confidential Customer 27687 | Customer Claim | | | | | B21 | 6.85612423 | $0.00 |
| 3.31663 | Confidential Customer 27688 | Customer Claim | | | | | B21 | 9.59738951 | $0.00 |
| 3.31664 | Confidential Customer 27689 | Customer Claim | | | | | B21 | 10.17293997 | $0.00 |
| 3.31665 | Confidential Customer 27690 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.31666 | Confidential Customer 27691 | Customer Claim | | | | | B21 | 7.42115027 | $0.00 |
| 3.31667 | Confidential Customer 27692 | Customer Claim | | | | | B21 | 71.94244604 | $0.00 |
| 3.31668 | Confidential Customer 27693 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.31669 | Confidential Customer 27694 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.31670 | Confidential Customer 27695 | Customer Claim | | | | | B21 | 38.28669942 | $0.00 |
| 3.31671 | Confidential Customer 27695 | Customer Claim | | | | | | | $0.53 |
| 3.31672 | Confidential Customer 27696 | Customer Claim | | | | | B21 | 8.69111767 | $0.00 |
| 3.31673 | Confidential Customer 27697 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.31674 | Confidential Customer 27698 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.31675 | Confidential Customer 27699 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.31676 | Confidential Customer 27700 | Customer Claim | | | | | B21 | 37.55868544 | $0.00 |
| 3.31677 | Confidential Customer 27701 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.31678 | Confidential Customer 27702 | Customer Claim | | | | | | | $37.24 |
| 3.31679 | Confidential Customer 27703 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.31680 | Confidential Customer 27704 | Customer Claim | | | | | BTC | 0.00006792 | $1.99 |
| 3.31681 | Confidential Customer 27705 | Customer Claim | | | | | B21 | 41.40786749 | $0.00 |
| 3.31682 | Confidential Customer 27706 | Customer Claim | | | | | B21 | 43.38394792 | $0.00 |
| 3.31683 | Confidential Customer 27707 | Customer Claim | | | | | B21 | 23.2315019 | $0.00 |
| 3.31684 | Confidential Customer 27708 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.31685 | Confidential Customer 27709 | Customer Claim | | | | | B21 | 109.1226539 | $0.00 |
| 3.31686 | Confidential Customer 27710 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.31687 | Confidential Customer 27711 | Customer Claim | | | | | BTC | 0.00010276 | $3.02 |
| 3.31688 | Confidential Customer 27712 | Customer Claim | | | | | B21 | 4.75026977 | $0.00 |
| 3.31689 | Confidential Customer 27713 | Customer Claim | | | | | B21 | 8.83345145 | $0.00 |
| 3.31690 | Confidential Customer 27714 | Customer Claim | | | | | | | $3.64 |
| 3.31691 | Confidential Customer 27715 | Customer Claim | | | | | USDT_ERC20 | 1.927326 | $1.93 |
| 3.31692 | Confidential Customer 27716 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31693 | Confidential Customer 27717 | Customer Claim | | | | | | | $3.87 |
| 3.31694 | Confidential Customer 27718 | Customer Claim | | | | | B21 | 10.52022513 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31695 | Confidential Customer 27719 | Customer Claim | | | | | B21 | 330.0528634 | $0.00 |
| 3.31696 | Confidential Customer 27720 | Customer Claim | | | | | B21 | 16.12903224 | $0.00 |
| 3.31697 | Confidential Customer 27721 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.31698 | Confidential Customer 27722 | Customer Claim | | | | | ETH | 0.00542211 | $9.99 |
| 3.31699 | Confidential Customer 27723 | Customer Claim | | | | | | | $0.63 |
| 3.31700 | Confidential Customer 27724 | Customer Claim | | | | | B21 | 33.02128221 | $0.00 |
| 3.31701 | Confidential Customer 27725 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31702 | Confidential Customer 27726 | Customer Claim | | | | | ETH | 0.0017129 | $3.15 |
| 3.31703 | Confidential Customer 27727 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.31704 | Confidential Customer 27728 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.31705 | Confidential Customer 27729 | Customer Claim | | | | | DOGE | 13.1096485 | $0.98 |
| 3.31706 | Confidential Customer 27730 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.31707 | Confidential Customer 27731 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.31708 | Confidential Customer 27732 | Customer Claim | | | | | B21 | 1.04471993 | $0.00 |
| 3.31709 | Confidential Customer 27733 | Customer Claim | | | | | B21 | 10.22364216 | $0.00 |
| 3.31710 | Confidential Customer 27734 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.31711 | Confidential Customer 27735 | Customer Claim | | | | | | | $3.84 |
| 3.31712 | Confidential Customer 27736 | Customer Claim | | | | | B21 | 187.7757957 | $0.00 |
| 3.31713 | Confidential Customer 27737 | Customer Claim | | | | | B21 | 29.50548802 | $0.00 |
| 3.31714 | Confidential Customer 27738 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.31715 | Confidential Customer 27739 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.31716 | Confidential Customer 27740 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.31717 | Confidential Customer 27741 | Customer Claim | | | | | BTC | 0.0000928 | $2.72 |
| 3.31718 | Confidential Customer 27742 | Customer Claim | | | | | B21 | 44.89438594 | $0.00 |
| 3.31719 | Confidential Customer 27743 | Customer Claim | | | | | B21 | 0.58313368 | $0.00 |
| 3.31720 | Confidential Customer 27743 | Customer Claim | | | | | | | $3.48 |
| 3.31721 | Confidential Customer 27744 | Customer Claim | | | | | B21 | 19.58863858 | $0.00 |
| 3.31722 | Confidential Customer 27745 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31723 | Confidential Customer 27746 | Customer Claim | | | | | B21 | 7.42115027 | $0.00 |
| 3.31724 | Confidential Customer 27747 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.31725 | Confidential Customer 27748 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.31726 | Confidential Customer 27749 | Customer Claim | | | | | B21 | 10.24301554 | $0.00 |
| 3.31727 | Confidential Customer 27750 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.31728 | Confidential Customer 27751 | Customer Claim | | | | | B21 | 12.23581368 | $0.00 |
| 3.31729 | Confidential Customer 27752 | Customer Claim | | | | | B21 | 16.44731447 | $0.00 |
| 3.31730 | Confidential Customer 27752 | Customer Claim | | | | | ADA | 1.446404 | $0.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31731 | Confidential Customer 27753 | Customer Claim | | | | | B21 | 8.20344544 | $0.00 |
| 3.31732 | Confidential Customer 27754 | Customer Claim | | | | | DASH | 0.00824773 | $0.26 |
| 3.31733 | Confidential Customer 27755 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31734 | Confidential Customer 27756 | Customer Claim | | | | | B21 | 29.49939526 | $0.00 |
| 3.31735 | Confidential Customer 27757 | Customer Claim | | | | | B21 | 182.3257159 | $0.00 |
| 3.31736 | Confidential Customer 27758 | Customer Claim | | | | | B21 | 5.64971751 | $0.00 |
| 3.31737 | Confidential Customer 27759 | Customer Claim | | | | | B21 | 48.15878001 | $0.00 |
| 3.31738 | Confidential Customer 27760 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.31739 | Confidential Customer 27761 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.31740 | Confidential Customer 27762 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.31741 | Confidential Customer 27763 | Customer Claim | | | | | B21 | 92.99439315 | $0.00 |
| 3.31742 | Confidential Customer 27764 | Customer Claim | | | | | B21 | 39.41275002 | $0.00 |
| 3.31743 | Confidential Customer 27765 | Customer Claim | | | | | B21 | 0.62901167 | $0.00 |
| 3.31744 | Confidential Customer 27765 | Customer Claim | | | | | | | $1.57 |
| 3.31745 | Confidential Customer 27766 | Customer Claim | | | | | B21 | 25.2555119 | $0.00 |
| 3.31746 | Confidential Customer 27767 | Customer Claim | | | | | B21 | 7.9292709 | $0.00 |
| 3.31747 | Confidential Customer 27768 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.31748 | Confidential Customer 27769 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.31749 | Confidential Customer 27770 | Customer Claim | | | | | | | $4.18 |
| 3.31750 | Confidential Customer 27771 | Customer Claim | | | | | B21 | 36.47771211 | $0.00 |
| 3.31751 | Confidential Customer 27772 | Customer Claim | | | | | B21 | 73.52941176 | $0.00 |
| 3.31752 | Confidential Customer 27773 | Customer Claim | | | | | B21 | 6.99178465 | $0.00 |
| 3.31753 | Confidential Customer 27774 | Customer Claim | | | | | B21 | 23.84671332 | $0.00 |
| 3.31754 | Confidential Customer 27775 | Customer Claim | | | | | B21 | 68.09510469 | $0.00 |
| 3.31755 | Confidential Customer 27776 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.31756 | Confidential Customer 27777 | Customer Claim | | | | | B21 | 102.1972407 | $0.00 |
| 3.31757 | Confidential Customer 27778 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.31758 | Confidential Customer 27779 | Customer Claim | | | | | ETH | 0.00084456 | $1.56 |
| 3.31759 | Confidential Customer 27780 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.31760 | Confidential Customer 27781 | Customer Claim | | | | | B21 | 51.8134715 | $0.00 |
| 3.31761 | Confidential Customer 27782 | Customer Claim | | | | | | | $1.42 |
| 3.31762 | Confidential Customer 27783 | Customer Claim | | | | | BAT | 2.54908587 | $0.54 |
| 3.31763 | Confidential Customer 27784 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.31764 | Confidential Customer 27785 | Customer Claim | | | | | B21 | 12.97016861 | $0.00 |
| 3.31765 | Confidential Customer 27786 | Customer Claim | | | | | B21 | 501.6959275 | $0.00 |
| 3.31766 | Confidential Customer 27787 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31767 | Confidential Customer 27788 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.31768 | Confidential Customer 27789 | Customer Claim | | | | | B21 | 12.10727041 | $0.00 |
| 3.31769 | Confidential Customer 27790 | Customer Claim | | | | | B21 | 69.74230218 | $0.00 |
| 3.31770 | Confidential Customer 27791 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.31771 | Confidential Customer 27792 | Customer Claim | | | | | B21 | 30.64335728 | $0.00 |
| 3.31772 | Confidential Customer 27793 | Customer Claim | | | | | ETH | 0.00084718 | $1.56 |
| 3.31773 | Confidential Customer 27794 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.31774 | Confidential Customer 27795 | Customer Claim | | | | | B21 | 52.98013244 | $0.00 |
| 3.31775 | Confidential Customer 27796 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.31776 | Confidential Customer 27797 | Customer Claim | | | | | B21 | 31.63605877 | $0.00 |
| 3.31777 | Confidential Customer 27798 | Customer Claim | | | | | BTC | 0.00004978 | $1.46 |
| 3.31778 | Confidential Customer 27799 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.31779 | Confidential Customer 27800 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.31780 | Confidential Customer 27801 | Customer Claim | | | | | B21 | 13.6346593 | $0.00 |
| 3.31781 | Confidential Customer 27802 | Customer Claim | | | | | B21 | 40.59594852 | $0.00 |
| 3.31782 | Confidential Customer 27803 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.31783 | Confidential Customer 27804 | Customer Claim | | | | | B21 | 47.73269688 | $0.00 |
| 3.31784 | Confidential Customer 27805 | Customer Claim | | | | | LTC | 0.03037957 | $2.49 |
| 3.31785 | Confidential Customer 27806 | Customer Claim | | | | | B21 | 24.24389356 | $0.00 |
| 3.31786 | Confidential Customer 27807 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.31787 | Confidential Customer 27808 | Customer Claim | | | | | B21 | 174.6116505 | $0.00 |
| 3.31788 | Confidential Customer 27809 | Customer Claim | | | | | B21 | 70.06188763 | $0.00 |
| 3.31789 | Confidential Customer 27810 | Customer Claim | | | | | USDT_ERC20 | 5.588103 | $5.59 |
| 3.31790 | Confidential Customer 27811 | Customer Claim | | | | | B21 | 18.97623226 | $0.00 |
| 3.31791 | Confidential Customer 27812 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.31792 | Confidential Customer 27813 | Customer Claim | | | | | B21 | 48.30917874 | $0.00 |
| 3.31793 | Confidential Customer 27814 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.31794 | Confidential Customer 27815 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.31795 | Confidential Customer 27816 | Customer Claim | | | | | B21 | 69.77108128 | $0.00 |
| 3.31796 | Confidential Customer 27817 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.31797 | Confidential Customer 27818 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.31798 | Confidential Customer 27819 | Customer Claim | | | | | B21 | 80.64516128 | $0.00 |
| 3.31799 | Confidential Customer 27820 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.31800 | Confidential Customer 27821 | Customer Claim | | | | | BCH | 0.00203999 | $0.47 |
| 3.31801 | Confidential Customer 27822 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.31802 | Confidential Customer 27823 | Customer Claim | | | | | B21 | 20.24311986 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31803 | Confidential Customer 27824 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31804 | Confidential Customer 27825 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.31805 | Confidential Customer 27826 | Customer Claim | | | | | B21 | 10.07607436 | $0.00 |
| 3.31806 | Confidential Customer 27827 | Customer Claim | | | | | B21 | 64.18279258 | $0.00 |
| 3.31807 | Confidential Customer 27828 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.31808 | Confidential Customer 27829 | Customer Claim | | | | | B21 | 5.02815768 | $0.00 |
| 3.31809 | Confidential Customer 27830 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.31810 | Confidential Customer 27831 | Customer Claim | | | | | B21 | 19.34493346 | $0.00 |
| 3.31811 | Confidential Customer 27832 | Customer Claim | | | | | B21 | 108.699098 | $0.00 |
| 3.31812 | Confidential Customer 27833 | Customer Claim | | | | | BTC | 0.00008445 | $2.48 |
| 3.31813 | Confidential Customer 27834 | Customer Claim | | | | | B21 | 313.1936456 | $0.00 |
| 3.31814 | Confidential Customer 27835 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.31815 | Confidential Customer 27836 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.31816 | Confidential Customer 27837 | Customer Claim | | | | | B21 | 16.56383286 | $0.00 |
| 3.31817 | Confidential Customer 27838 | Customer Claim | | | | | B21 | 7.11009989 | $0.00 |
| 3.31818 | Confidential Customer 27839 | Customer Claim | | | | | B21 | 17.9541272 | $0.00 |
| 3.31819 | Confidential Customer 27840 | Customer Claim | | | | | BTC | 0.00007373 | $2.16 |
| 3.31820 | Confidential Customer 27841 | Customer Claim | | | | | | | $3.89 |
| 3.31821 | Confidential Customer 27842 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.31822 | Confidential Customer 27843 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.31823 | Confidential Customer 27844 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.31824 | Confidential Customer 27845 | Customer Claim | | | | | B21 | 102.1955 | $0.00 |
| 3.31825 | Confidential Customer 27846 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.31826 | Confidential Customer 27847 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.31827 | Confidential Customer 27848 | Customer Claim | | | | | B21 | 16.89760054 | $0.00 |
| 3.31828 | Confidential Customer 27849 | Customer Claim | | | | | B21 | 52.8450451 | $0.00 |
| 3.31829 | Confidential Customer 27850 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.31830 | Confidential Customer 27851 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.31831 | Confidential Customer 27852 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.31832 | Confidential Customer 27853 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.31833 | Confidential Customer 27854 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.31834 | Confidential Customer 27855 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.31835 | Confidential Customer 27856 | Customer Claim | | | | | LINK | 0.28757665 | $2.13 |
| 3.31836 | Confidential Customer 27857 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.31837 | Confidential Customer 27858 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.31838 | Confidential Customer 27859 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31839 | Confidential Customer 27860 | Customer Claim | | | | | B21 | 24.01374777 | $0.00 |
| 3.31840 | Confidential Customer 27861 | Customer Claim | | | | | | | $1.73 |
| 3.31841 | Confidential Customer 27862 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.31842 | Confidential Customer 27863 | Customer Claim | | | | | B21 | 10.24642655 | $0.00 |
| 3.31843 | Confidential Customer 27864 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.31844 | Confidential Customer 27865 | Customer Claim | | | | | BTC | 0.00017685 | $5.19 |
| 3.31845 | Confidential Customer 27866 | Customer Claim | | | | | ETH | 0.00209528 | $3.86 |
| 3.31846 | Confidential Customer 27867 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |
| 3.31847 | Confidential Customer 27868 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.31848 | Confidential Customer 27869 | Customer Claim | | | | | EOS | 0.5807 | $0.42 |
| 3.31849 | Confidential Customer 27870 | Customer Claim | | | | | | | $430.36 |
| 3.31850 | Confidential Customer 27871 | Customer Claim | | | | | B21 | 222.4963396 | $0.00 |
| 3.31851 | Confidential Customer 27872 | Customer Claim | | | | | | | $3.97 |
| 3.31852 | Confidential Customer 27873 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.31853 | Confidential Customer 27874 | Customer Claim | | | | | B21 | 2132.777791 | $0.00 |
| 3.31854 | Confidential Customer 27875 | Customer Claim | | | | | B21 | 77.63975154 | $0.00 |
| 3.31855 | Confidential Customer 27876 | Customer Claim | | | | | BTC | 0.00665806 | $195.40 |
| 3.31856 | Confidential Customer 27877 | Customer Claim | | | | | B21 | 47.07156052 | $0.00 |
| 3.31857 | Confidential Customer 27878 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.31858 | Confidential Customer 27879 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.31859 | Confidential Customer 27880 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31860 | Confidential Customer 27881 | Customer Claim | | | | | | | $4.42 |
| 3.31861 | Confidential Customer 27882 | Customer Claim | | | | | B21 | 8.95615959 | $0.00 |
| 3.31862 | Confidential Customer 27883 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31863 | Confidential Customer 27884 | Customer Claim | | | | | B21 | 66.65777896 | $0.00 |
| 3.31864 | Confidential Customer 27885 | Customer Claim | | | | | B21 | 55.41044776 | $0.00 |
| 3.31865 | Confidential Customer 27886 | Customer Claim | | | | | B21 | 26.30021696 | $0.00 |
| 3.31866 | Confidential Customer 27887 | Customer Claim | | | | | B21 | 40.08658702 | $0.00 |
| 3.31867 | Confidential Customer 27888 | Customer Claim | | | | | BTC | 0.00157005 | $46.08 |
| 3.31868 | Confidential Customer 27889 | Customer Claim | | | | | ETH | 0.00000134 | $0.00 |
| 3.31869 | Confidential Customer 27890 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.31870 | Confidential Customer 27891 | Customer Claim | | | | | B21 | 109.6290882 | $0.00 |
| 3.31871 | Confidential Customer 27892 | Customer Claim | | | | | | | $7.61 |
| 3.31872 | Confidential Customer 27893 | Customer Claim | | | | | | | $0.01 |
| 3.31873 | Confidential Customer 27894 | Customer Claim | | | | | B21 | 74.20433712 | $0.00 |
| 3.31874 | Confidential Customer 27895 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31875 | Confidential Customer 27896 | Customer Claim | | | | | MATIC | 1.11846998 | $0.76 |
| 3.31876 | Confidential Customer 27897 | Customer Claim | | | | | BTC | 0.00000263 | $0.08 |
| 3.31877 | Confidential Customer 27898 | Customer Claim | | | | | ETH | 0.00001411 | $0.03 |
| 3.31878 | Confidential Customer 27898 | Customer Claim | | | | | | | $0.47 |
| 3.31879 | Confidential Customer 27899 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.31880 | Confidential Customer 27900 | Customer Claim | | | | | B21 | 72.72595042 | $0.00 |
| 3.31881 | Confidential Customer 27901 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.31882 | Confidential Customer 27902 | Customer Claim | | | | | | | $1.51 |
| 3.31883 | Confidential Customer 27902 | Customer Claim | | | | | BTC | 0.06588348 | $1,933.58 |
| 3.31884 | Confidential Customer 27903 | Customer Claim | | | | | BTC | 0.00443399 | $130.13 |
| 3.31885 | Confidential Customer 27904 | Customer Claim | | | | | | | $1.05 |
| 3.31886 | Confidential Customer 27905 | Customer Claim | | | | | AVAX | 0.00000008 | $0.00 |
| 3.31887 | Confidential Customer 27906 | Customer Claim | | | | | | | $0.48 |
| 3.31888 | Confidential Customer 27907 | Customer Claim | | | | | | | $100.52 |
| 3.31889 | Confidential Customer 27908 | Customer Claim | | | | | BTC | 0.0004858 | $14.26 |
| 3.31890 | Confidential Customer 27909 | Customer Claim | | | | | BTC | 0.10322196 | $3,029.41 |
| 3.31891 | Confidential Customer 27910 | Customer Claim | | | | | | | $50.00 |
| 3.31892 | Confidential Customer 27910 | Customer Claim | | | | | BTC | 0.00710166 | $208.42 |
| 3.31893 | Confidential Customer 27911 | Customer Claim | | | | | | | $10.00 |
| 3.31894 | Confidential Customer 27911 | Customer Claim | | | | | BTC | 0.00109984 | $32.28 |
| 3.31895 | Confidential Customer 27912 | Customer Claim | | | | | | | $10.00 |
| 3.31896 | Confidential Customer 27913 | Customer Claim | | | | | BTC | 0.00001064 | $0.31 |
| 3.31897 | Confidential Customer 27914 | Customer Claim | | | | | BTC | 0.000107 | $3.14 |
| 3.31898 | Confidential Customer 27915 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.31899 | Confidential Customer 27916 | Customer Claim | | | | | | | $10.00 |
| 3.31900 | Confidential Customer 27917 | Customer Claim | | | | | | | $5.00 |
| 3.31901 | Confidential Customer 27918 | Customer Claim | | | | | BTC | 0.01392262 | $408.61 |
| 3.31902 | Confidential Customer 27919 | Customer Claim | | | | | DOGE | 8.70296851 | $0.65 |
| 3.31903 | Confidential Customer 27920 | Customer Claim | | | | | | | $500.00 |
| 3.31904 | Confidential Customer 27921 | Customer Claim | | | | | | | $0.26 |
| 3.31905 | Confidential Customer 27922 | Customer Claim | | | | | USDT_ERC20 | 0.18440779 | $0.18 |
| 3.31906 | Confidential Customer 27922 | Customer Claim | | | | | | | $1.52 |
| 3.31907 | Confidential Customer 27923 | Customer Claim | | | | | ETH | 0.0064022 | $11.79 |
| 3.31908 | Confidential Customer 27924 | Customer Claim | | | | | B21 | 5.86198026 | $0.00 |
| 3.31909 | Confidential Customer 27924 | Customer Claim | | | | | BTC | 0.00025432 | $7.46 |
| 3.31910 | Confidential Customer 27924 | Customer Claim | | | | | ETH | 0.00548359 | $10.10 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31911 | Confidential Customer 27925 | Customer Claim | | | | | | | $12.55 |
| 3.31912 | Confidential Customer 27926 | Customer Claim | | | | | B21 | 21.72855973 | $0.00 |
| 3.31913 | Confidential Customer 27927 | Customer Claim | | | | | | | $2.50 |
| 3.31914 | Confidential Customer 27928 | Customer Claim | | | | | BTC | 0.00010584 | $3.11 |
| 3.31915 | Confidential Customer 27929 | Customer Claim | | | | | | | $26.52 |
| 3.31916 | Confidential Customer 27930 | Customer Claim | | | | | | | $3.90 |
| 3.31917 | Confidential Customer 27931 | Customer Claim | | | | | BTC | 0.01078389 | $316.49 |
| 3.31918 | Confidential Customer 27932 | Customer Claim | | | | | B21 | 8.63818943 | $0.00 |
| 3.31919 | Confidential Customer 27933 | Customer Claim | | | | | LINK | 0.0883427 | $0.65 |
| 3.31920 | Confidential Customer 27934 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.31921 | Confidential Customer 27935 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.31922 | Confidential Customer 27936 | Customer Claim | | | | | B21 | 9.46073793 | $0.00 |
| 3.31923 | Confidential Customer 27936 | Customer Claim | | | | | | | $5.93 |
| 3.31924 | Confidential Customer 27937 | Customer Claim | | | | | | | $3.73 |
| 3.31925 | Confidential Customer 27938 | Customer Claim | | | | | | | $3.78 |
| 3.31926 | Confidential Customer 27939 | Customer Claim | | | | | DASH | 0.02771756 | $0.88 |
| 3.31927 | Confidential Customer 27940 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.31928 | Confidential Customer 27941 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.31929 | Confidential Customer 27942 | Customer Claim | | | | | BTC | 0.01810675 | $531.41 |
| 3.31930 | Confidential Customer 27943 | Customer Claim | | | | | | | $10.16 |
| 3.31931 | Confidential Customer 27944 | Customer Claim | | | | | | | $100.00 |
| 3.31932 | Confidential Customer 27945 | Customer Claim | | | | | | | $10.00 |
| 3.31933 | Confidential Customer 27946 | Customer Claim | | | | | BTC | 0.00091162 | $26.75 |
| 3.31934 | Confidential Customer 27947 | Customer Claim | | | | | | | $17.60 |
| 3.31935 | Confidential Customer 27948 | Customer Claim | | | | | | | $207.66 |
| 3.31936 | Confidential Customer 27949 | Customer Claim | | | | | BTC | 0.00821012 | $240.95 |
| 3.31937 | Confidential Customer 27949 | Customer Claim | | | | | | | $250.00 |
| 3.31938 | Confidential Customer 27950 | Customer Claim | | | | | BTC | 0.000008 | $0.23 |
| 3.31939 | Confidential Customer 27951 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.31940 | Confidential Customer 27952 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.31941 | Confidential Customer 27953 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.31942 | Confidential Customer 27954 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.31943 | Confidential Customer 27955 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.31944 | Confidential Customer 27956 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.31945 | Confidential Customer 27957 | Customer Claim | | | | | B21 | 20.37801212 | $0.00 |
| 3.31946 | Confidential Customer 27958 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31947 | Confidential Customer 27959 | Customer Claim | | | | | BTC | 0.13145926 | $3,858.13 |
| 3.31948 | Confidential Customer 27960 | Customer Claim | | | | | B21 | 77.63824458 | $0.00 |
| 3.31949 | Confidential Customer 27961 | Customer Claim | | | | | | | $1,000.00 |
| 3.31950 | Confidential Customer 27962 | Customer Claim | | | | | | | $1,000.26 |
| 3.31951 | Confidential Customer 27963 | Customer Claim | | | | | BTC | 0.00039866 | $11.70 |
| 3.31952 | Confidential Customer 27964 | Customer Claim | | | | | BTC | 0.00002095 | $0.61 |
| 3.31953 | Confidential Customer 27965 | Customer Claim | | | | | BTC | 0.00580138 | $170.26 |
| 3.31954 | Confidential Customer 27966 | Customer Claim | | | | | | | $0.42 |
| 3.31955 | Confidential Customer 27967 | Customer Claim | | | | | B21 | 6.80295248 | $0.00 |
| 3.31956 | Confidential Customer 27968 | Customer Claim | | | | | USDT_ERC20 | 0.735179 | $0.74 |
| 3.31957 | Confidential Customer 27969 | Customer Claim | | | | | USDT_ERC20 | 35.0000009 | $35.00 |
| 3.31958 | Confidential Customer 27970 | Customer Claim | | | | | | | $12,849.50 |
| 3.31959 | Confidential Customer 27971 | Customer Claim | | | | | BTC | 0.00096831 | $28.42 |
| 3.31960 | Confidential Customer 27972 | Customer Claim | | | | | BTC | 0.00000337 | $0.10 |
| 3.31961 | Confidential Customer 27973 | Customer Claim | | | | | | | $51.97 |
| 3.31962 | Confidential Customer 27974 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.31963 | Confidential Customer 27975 | Customer Claim | | | | | BTC | 0.00008626 | $2.53 |
| 3.31964 | Confidential Customer 27976 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.31965 | Confidential Customer 27977 | Customer Claim | | | | | | | $1.85 |
| 3.31966 | Confidential Customer 27978 | Customer Claim | | | | | B21 | 21.64502164 | $0.00 |
| 3.31967 | Confidential Customer 27979 | Customer Claim | | | | | B21 | 42.40927066 | $0.00 |
| 3.31968 | Confidential Customer 27980 | Customer Claim | | | | | BTC | 0.00000085 | $0.02 |
| 3.31969 | Confidential Customer 27981 | Customer Claim | | | | | BTC | 0.00387198 | $113.64 |
| 3.31970 | Confidential Customer 27982 | Customer Claim | | | | | B21 | 9.63901874 | $0.00 |
| 3.31971 | Confidential Customer 27983 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.31972 | Confidential Customer 27984 | Customer Claim | | | | | | | $453.55 |
| 3.31973 | Confidential Customer 27985 | Customer Claim | | | | | BTC | 0.00024487 | $7.19 |
| 3.31974 | Confidential Customer 27986 | Customer Claim | | | | | | | $5.75 |
| 3.31975 | Confidential Customer 27987 | Customer Claim | | | | | | | $5.00 |
| 3.31976 | Confidential Customer 27988 | Customer Claim | | | | | | | $114.61 |
| 3.31977 | Confidential Customer 27989 | Customer Claim | | | | | BTC | 0.00161364 | $47.36 |
| 3.31978 | Confidential Customer 27990 | Customer Claim | | | | | | | $1.00 |
| 3.31979 | Confidential Customer 27990 | Customer Claim | | | | | BTC | 0.00004659 | $1.37 |
| 3.31980 | Confidential Customer 27991 | Customer Claim | | | | | | | $500.00 |
| 3.31981 | Confidential Customer 27992 | Customer Claim | | | | | | | $3.76 |
| 3.31982 | Confidential Customer 27993 | Customer Claim | | | | | BTC | 0.03255828 | $955.54 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.31983 | Confidential Customer 27994 | Customer Claim | | | | | | | $104.75 |
| 3.31984 | Confidential Customer 27995 | Customer Claim | | | | | BTC | 0.0000019 | $0.06 |
| 3.31985 | Confidential Customer 27996 | Customer Claim | | | | | | | $50.50 |
| 3.31986 | Confidential Customer 27996 | Customer Claim | | | | | BTC | 0.01946886 | $571.38 |
| 3.31987 | Confidential Customer 27997 | Customer Claim | | | | | | | $18.19 |
| 3.31988 | Confidential Customer 27998 | Customer Claim | | | | | | | $47.90 |
| 3.31989 | Confidential Customer 27999 | Customer Claim | | | | | BTC | 0.02830645 | $830.75 |
| 3.31990 | Confidential Customer 28000 | Customer Claim | | | | | BTC | 0.0284891 | $836.11 |
| 3.31991 | Confidential Customer 28001 | Customer Claim | | | | | BTC | 0.00160785 | $47.19 |
| 3.31992 | Confidential Customer 28002 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.31993 | Confidential Customer 28003 | Customer Claim | | | | | MANA | 3.37210652 | $1.23 |
| 3.31994 | Confidential Customer 28003 | Customer Claim | | | | | BAT | 9.60711436 | $2.03 |
| 3.31995 | Confidential Customer 28003 | Customer Claim | | | | | ADA | 8.449882 | $2.45 |
| 3.31996 | Confidential Customer 28003 | Customer Claim | | | | | LINK | 0.36097559 | $2.67 |
| 3.31997 | Confidential Customer 28003 | Customer Claim | | | | | MATIC | 4.69832509 | $3.17 |
| 3.31998 | Confidential Customer 28004 | Customer Claim | | | | | BTC | 0.36732394 | $10,780.41 |
| 3.31999 | Confidential Customer 28005 | Customer Claim | | | | | | | $5.00 |
| 3.32000 | Confidential Customer 28005 | Customer Claim | | | | | BTC | 0.00211188 | $61.98 |
| 3.32001 | Confidential Customer 28006 | Customer Claim | | | | | | | $2.11 |
| 3.32002 | Confidential Customer 28007 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.32003 | Confidential Customer 28008 | Customer Claim | | | | | | | $5.00 |
| 3.32004 | Confidential Customer 28009 | Customer Claim | | | | | B21 | 9.67117988 | $0.00 |
| 3.32005 | Confidential Customer 28010 | Customer Claim | | | | | | | $72.78 |
| 3.32006 | Confidential Customer 28011 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.32007 | Confidential Customer 28012 | Customer Claim | | | | | ADA | 0.008732 | $0.00 |
| 3.32008 | Confidential Customer 28012 | Customer Claim | | | | | BTC | 0.00013812 | $4.05 |
| 3.32009 | Confidential Customer 28013 | Customer Claim | | | | | BTC | 0.31073279 | $9,119.55 |
| 3.32010 | Confidential Customer 28014 | Customer Claim | | | | | BTC | 0.00204672 | $60.07 |
| 3.32011 | Confidential Customer 28015 | Customer Claim | | | | | | | $0.90 |
| 3.32012 | Confidential Customer 28016 | Customer Claim | | | | | B21 | 81.2611734 | $0.00 |
| 3.32013 | Confidential Customer 28017 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32014 | Confidential Customer 28018 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.32015 | Confidential Customer 28019 | Customer Claim | | | | | USDT_ERC20 | 0.00000054 | $0.00 |
| 3.32016 | Confidential Customer 28020 | Customer Claim | | | | | | | $1.14 |
| 3.32017 | Confidential Customer 28021 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.32018 | Confidential Customer 28022 | Customer Claim | | | | | B21 | 65.79101032 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32019 | Confidential Customer 28023 | Customer Claim | | | | | B21 | 27.27024814 | $0.00 |
| 3.32020 | Confidential Customer 28024 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.32021 | Confidential Customer 28025 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.32022 | Confidential Customer 28026 | Customer Claim | | | | | B21 | 611.2952571 | $0.00 |
| 3.32023 | Confidential Customer 28027 | Customer Claim | | | | | B21 | 42.78074866 | $0.00 |
| 3.32024 | Confidential Customer 28028 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32025 | Confidential Customer 28029 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32026 | Confidential Customer 28030 | Customer Claim | | | | | | | $1,000.00 |
| 3.32027 | Confidential Customer 28031 | Customer Claim | | | | | B21 | 21.8342995 | $0.00 |
| 3.32028 | Confidential Customer 28032 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.32029 | Confidential Customer 28033 | Customer Claim | | | | | B21 | 26.32548833 | $0.00 |
| 3.32030 | Confidential Customer 28034 | Customer Claim | | | | | B21 | 58.96921806 | $0.00 |
| 3.32031 | Confidential Customer 28035 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.32032 | Confidential Customer 28036 | Customer Claim | | | | | B21 | 8495.89112 | $0.00 |
| 3.32033 | Confidential Customer 28037 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32034 | Confidential Customer 28038 | Customer Claim | | | | | USDT_ERC20 | 0.00000021 | $0.00 |
| 3.32035 | Confidential Customer 28039 | Customer Claim | | | | | | | $5.00 |
| 3.32036 | Confidential Customer 28040 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.32037 | Confidential Customer 28041 | Customer Claim | | | | | | | $0.63 |
| 3.32038 | Confidential Customer 28042 | Customer Claim | | | | | BTC | 0.00109811 | $32.23 |
| 3.32039 | Confidential Customer 28043 | Customer Claim | | | | | | | $2.00 |
| 3.32040 | Confidential Customer 28044 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.32041 | Confidential Customer 28045 | Customer Claim | | | | | B21 | 174.8175342 | $0.00 |
| 3.32042 | Confidential Customer 28046 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.32043 | Confidential Customer 28047 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.32044 | Confidential Customer 28048 | Customer Claim | | | | | BTC | 0.00286655 | $84.13 |
| 3.32045 | Confidential Customer 28049 | Customer Claim | | | | | BTC | 0.00393845 | $115.59 |
| 3.32046 | Confidential Customer 28050 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.32047 | Confidential Customer 28051 | Customer Claim | | | | | BTC | 0.02384921 | $699.94 |
| 3.32048 | Confidential Customer 28052 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32049 | Confidential Customer 28053 | Customer Claim | | | | | B21 | 7.11997152 | $0.00 |
| 3.32050 | Confidential Customer 28054 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.32051 | Confidential Customer 28055 | Customer Claim | | | | | B21 | 70.27856802 | $0.00 |
| 3.32052 | Confidential Customer 28056 | Customer Claim | | | | | B21 | 56.49877115 | $0.00 |
| 3.32053 | Confidential Customer 28057 | Customer Claim | | | | | B21 | 20.57613168 | $0.00 |
| 3.32054 | Confidential Customer 28058 | Customer Claim | | | | | BCH | 0.03336832 | $7.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32055 | Confidential Customer 28058 | Customer Claim | | | | | BTC | 0.00084875 | $24.91 |
| 3.32056 | Confidential Customer 28058 | Customer Claim | | | | | ETH | 0.04376844 | $80.60 |
| 3.32057 | Confidential Customer 28059 | Customer Claim | | | | | B21 | 44.9943757 | $0.00 |
| 3.32058 | Confidential Customer 28060 | Customer Claim | | | | | | | $1.96 |
| 3.32059 | Confidential Customer 28061 | Customer Claim | | | | | B21 | 16.59751036 | $0.00 |
| 3.32060 | Confidential Customer 28062 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.32061 | Confidential Customer 28063 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.32062 | Confidential Customer 28064 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.32063 | Confidential Customer 28065 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.32064 | Confidential Customer 28066 | Customer Claim | | | | | B21 | 1268.688893 | $0.00 |
| 3.32065 | Confidential Customer 28067 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32066 | Confidential Customer 28068 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32067 | Confidential Customer 28069 | Customer Claim | | | | | B21 | 59.55216768 | $0.00 |
| 3.32068 | Confidential Customer 28070 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.32069 | Confidential Customer 28071 | Customer Claim | | | | | B21 | 35.33568904 | $0.00 |
| 3.32070 | Confidential Customer 28072 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |
| 3.32071 | Confidential Customer 28073 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.32072 | Confidential Customer 28074 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.32073 | Confidential Customer 28075 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.32074 | Confidential Customer 28076 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.32075 | Confidential Customer 28077 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.32076 | Confidential Customer 28078 | Customer Claim | | | | | B21 | 35.618878 | $0.00 |
| 3.32077 | Confidential Customer 28079 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.32078 | Confidential Customer 28080 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.32079 | Confidential Customer 28081 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.32080 | Confidential Customer 28082 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.32081 | Confidential Customer 28083 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.32082 | Confidential Customer 28084 | Customer Claim | | | | | | | $3.92 |
| 3.32083 | Confidential Customer 28085 | Customer Claim | | | | | B21 | 34.78563352 | $0.00 |
| 3.32084 | Confidential Customer 28086 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.32085 | Confidential Customer 28087 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.32086 | Confidential Customer 28088 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.32087 | Confidential Customer 28089 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.32088 | Confidential Customer 28090 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.32089 | Confidential Customer 28091 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.32090 | Confidential Customer 28092 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32091 | Confidential Customer 28093 | Customer Claim | | | | | B21 | 213.1966423 | $0.00 |
| 3.32092 | Confidential Customer 28093 | Customer Claim | | | | | | | $3.83 |
| 3.32093 | Confidential Customer 28094 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.32094 | Confidential Customer 28095 | Customer Claim | | | | | B21 | 26.664889 | $0.00 |
| 3.32095 | Confidential Customer 28096 | Customer Claim | | | | | B21 | 23.43429608 | $0.00 |
| 3.32096 | Confidential Customer 28097 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.32097 | Confidential Customer 28098 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.32098 | Confidential Customer 28099 | Customer Claim | | | | | B21 | 43.95604394 | $0.00 |
| 3.32099 | Confidential Customer 28100 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.32100 | Confidential Customer 28101 | Customer Claim | | | | | B21 | 25.85649644 | $0.00 |
| 3.32101 | Confidential Customer 28102 | Customer Claim | | | | | B21 | 27.26653032 | $0.00 |
| 3.32102 | Confidential Customer 28103 | Customer Claim | | | | | B21 | 24.1998911 | $0.00 |
| 3.32103 | Confidential Customer 28104 | Customer Claim | | | | | B21 | 26.26567732 | $0.00 |
| 3.32104 | Confidential Customer 28105 | Customer Claim | | | | | B21 | 29.39015428 | $0.00 |
| 3.32105 | Confidential Customer 28106 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32106 | Confidential Customer 28107 | Customer Claim | | | | | | | $20.20 |
| 3.32107 | Confidential Customer 28107 | Customer Claim | | | | | BTC | 0.02512867 | $737.49 |
| 3.32108 | Confidential Customer 28108 | Customer Claim | | | | | | | $103.35 |
| 3.32109 | Confidential Customer 28109 | Customer Claim | | | | | B21 | 92.56045354 | $0.00 |
| 3.32110 | Confidential Customer 28110 | Customer Claim | | | | | B21 | 6.54664484 | $0.00 |
| 3.32111 | Confidential Customer 28111 | Customer Claim | | | | | BTC | 0.00005047 | $1.48 |
| 3.32112 | Confidential Customer 28112 | Customer Claim | | | | | BTC | 0.00109038 | $32.00 |
| 3.32113 | Confidential Customer 28113 | Customer Claim | | | | | B21 | 18.85014136 | $0.00 |
| 3.32114 | Confidential Customer 28114 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32115 | Confidential Customer 28115 | Customer Claim | | | | | B21 | 29.51288975 | $0.00 |
| 3.32116 | Confidential Customer 28116 | Customer Claim | | | | | B21 | 19.98001998 | $0.00 |
| 3.32117 | Confidential Customer 28117 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.32118 | Confidential Customer 28118 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.32119 | Confidential Customer 28119 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.32120 | Confidential Customer 28120 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.32121 | Confidential Customer 28121 | Customer Claim | | | | | B21 | 29.51506744 | $0.00 |
| 3.32122 | Confidential Customer 28122 | Customer Claim | | | | | B21 | 112.3532386 | $0.00 |
| 3.32123 | Confidential Customer 28123 | Customer Claim | | | | | B21 | 14.3884892 | $0.00 |
| 3.32124 | Confidential Customer 28124 | Customer Claim | | | | | B21 | 30.65509947 | $0.00 |
| 3.32125 | Confidential Customer 28125 | Customer Claim | | | | | B21 | 23.14145212 | $0.00 |
| 3.32126 | Confidential Customer 28126 | Customer Claim | | | | | DOGE | 11.40783378 | $0.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32127 | Confidential Customer 28127 | Customer Claim | | | | | | | $0.30 |
| 3.32128 | Confidential Customer 28128 | Customer Claim | | | | | B21 | 67.56708215 | $0.00 |
| 3.32129 | Confidential Customer 28129 | Customer Claim | | | | | B21 | 47.84231174 | $0.00 |
| 3.32130 | Confidential Customer 28130 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.32131 | Confidential Customer 28131 | Customer Claim | | | | | B21 | 0.01292556 | $0.00 |
| 3.32132 | Confidential Customer 28131 | Customer Claim | | | | | | | $0.27 |
| 3.32133 | Confidential Customer 28132 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.32134 | Confidential Customer 28133 | Customer Claim | | | | | B21 | 9.01997924 | $0.00 |
| 3.32135 | Confidential Customer 28134 | Customer Claim | | | | | B21 | 9.8813259 | $0.00 |
| 3.32136 | Confidential Customer 28135 | Customer Claim | | | | | B21 | 92.79665932 | $0.00 |
| 3.32137 | Confidential Customer 28136 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.32138 | Confidential Customer 28137 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.32139 | Confidential Customer 28138 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.32140 | Confidential Customer 28139 | Customer Claim | | | | | B21 | 9.61538461 | $0.00 |
| 3.32141 | Confidential Customer 28140 | Customer Claim | | | | | | | $0.79 |
| 3.32142 | Confidential Customer 28141 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.32143 | Confidential Customer 28142 | Customer Claim | | | | | BTC | 0.00034853 | $10.23 |
| 3.32144 | Confidential Customer 28143 | Customer Claim | | | | | B21 | 46.29629628 | $0.00 |
| 3.32145 | Confidential Customer 28144 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32146 | Confidential Customer 28145 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.32147 | Confidential Customer 28146 | Customer Claim | | | | | BTC | 0.00069815 | $20.49 |
| 3.32148 | Confidential Customer 28147 | Customer Claim | | | | | B21 | 150.0580563 | $0.00 |
| 3.32149 | Confidential Customer 28147 | Customer Claim | | | | | | | $240.61 |
| 3.32150 | Confidential Customer 28148 | Customer Claim | | | | | USDC | 0.012503 | $0.01 |
| 3.32151 | Confidential Customer 28148 | Customer Claim | | | | | USDT_ERC20 | 0.03551977 | $0.04 |
| 3.32152 | Confidential Customer 28148 | Customer Claim | | | | | | | $0.32 |
| 3.32153 | Confidential Customer 28149 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.32154 | Confidential Customer 28150 | Customer Claim | | | | | B21 | 7.76397515 | $0.00 |
| 3.32155 | Confidential Customer 28151 | Customer Claim | | | | | B21 | 93.45794392 | $0.00 |
| 3.32156 | Confidential Customer 28152 | Customer Claim | | | | | B21 | 7.21084511 | $0.00 |
| 3.32157 | Confidential Customer 28153 | Customer Claim | | | | | B21 | 0.82097361 | $0.00 |
| 3.32158 | Confidential Customer 28154 | Customer Claim | | | | | | | $3.82 |
| 3.32159 | Confidential Customer 28155 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.32160 | Confidential Customer 28156 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.32161 | Confidential Customer 28157 | Customer Claim | | | | | B21 | 779.0437238 | $0.00 |
| 3.32162 | Confidential Customer 28158 | Customer Claim | | | | | B21 | 310.0775194 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32163 | Confidential Customer 28159 | Customer Claim | | | | | B21 | 373.468778 | $0.00 |
| 3.32164 | Confidential Customer 28160 | Customer Claim | | | | | B21 | 59.51849536 | $0.00 |
| 3.32165 | Confidential Customer 28161 | Customer Claim | | | | | | | $320.49 |
| 3.32166 | Confidential Customer 28162 | Customer Claim | | | | | BTC | 0.00018109 | $5.31 |
| 3.32167 | Confidential Customer 28163 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.32168 | Confidential Customer 28164 | Customer Claim | | | | | | | $2.32 |
| 3.32169 | Confidential Customer 28165 | Customer Claim | | | | | B21 | 9.22977525 | $0.00 |
| 3.32170 | Confidential Customer 28166 | Customer Claim | | | | | B21 | 0.14877126 | $0.00 |
| 3.32171 | Confidential Customer 28167 | Customer Claim | | | | | B21 | 325.0711093 | $0.00 |
| 3.32172 | Confidential Customer 28168 | Customer Claim | | | | | B21 | 19.62901167 | $0.00 |
| 3.32173 | Confidential Customer 28169 | Customer Claim | | | | | | | $3,987.57 |
| 3.32174 | Confidential Customer 28170 | Customer Claim | | | | | B21 | 81.23971808 | $0.00 |
| 3.32175 | Confidential Customer 28171 | Customer Claim | | | | | B21 | 90.90532767 | $0.00 |
| 3.32176 | Confidential Customer 28172 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.32177 | Confidential Customer 28173 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.32178 | Confidential Customer 28174 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.32179 | Confidential Customer 28175 | Customer Claim | | | | | B21 | 145.1220839 | $0.00 |
| 3.32180 | Confidential Customer 28176 | Customer Claim | | | | | B21 | 10.1010101 | $0.00 |
| 3.32181 | Confidential Customer 28177 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.32182 | Confidential Customer 28178 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32183 | Confidential Customer 28179 | Customer Claim | | | | | B21 | 6.50004875 | $0.00 |
| 3.32184 | Confidential Customer 28180 | Customer Claim | | | | | ETH | 0.00094731 | $1.74 |
| 3.32185 | Confidential Customer 28181 | Customer Claim | | | | | | | $3.81 |
| 3.32186 | Confidential Customer 28182 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.32187 | Confidential Customer 28183 | Customer Claim | | | | | B21 | 79.78776454 | $0.00 |
| 3.32188 | Confidential Customer 28184 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.32189 | Confidential Customer 28185 | Customer Claim | | | | | B21 | 52.89255578 | $0.00 |
| 3.32190 | Confidential Customer 28186 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.32191 | Confidential Customer 28187 | Customer Claim | | | | | USDT_ERC20 | 1.733776 | $1.73 |
| 3.32192 | Confidential Customer 28188 | Customer Claim | | | | | B21 | 58.96921806 | $0.00 |
| 3.32193 | Confidential Customer 28189 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.32194 | Confidential Customer 28190 | Customer Claim | | | | | B21 | 59.00749394 | $0.00 |
| 3.32195 | Confidential Customer 28191 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.32196 | Confidential Customer 28192 | Customer Claim | | | | | B21 | 66.0447453 | $0.00 |
| 3.32197 | Confidential Customer 28193 | Customer Claim | | | | | B21 | 19.78043714 | $0.00 |
| 3.32198 | Confidential Customer 28194 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32199 | Confidential Customer 28195 | Customer Claim | | | | | B21 | 14.96501926 | $0.00 |
| 3.32200 | Confidential Customer 28196 | Customer Claim | | | | | B21 | 42.02750617 | $0.00 |
| 3.32201 | Confidential Customer 28197 | Customer Claim | | | | | | | $3.91 |
| 3.32202 | Confidential Customer 28198 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.32203 | Confidential Customer 28199 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.32204 | Confidential Customer 28200 | Customer Claim | | | | | BTC | 0.00002211 | $0.65 |
| 3.32205 | Confidential Customer 28201 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.32206 | Confidential Customer 28202 | Customer Claim | | | | | ETH | 0.016 | $29.47 |
| 3.32207 | Confidential Customer 28203 | Customer Claim | | | | | | | $7.73 |
| 3.32208 | Confidential Customer 28204 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.32209 | Confidential Customer 28205 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32210 | Confidential Customer 28206 | Customer Claim | | | | | B21 | 32.07698476 | $0.00 |
| 3.32211 | Confidential Customer 28207 | Customer Claim | | | | | | | $10.00 |
| 3.32212 | Confidential Customer 28208 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.32213 | Confidential Customer 28209 | Customer Claim | | | | | BTC | 0.00002804 | $0.82 |
| 3.32214 | Confidential Customer 28210 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.32215 | Confidential Customer 28211 | Customer Claim | | | | | B21 | 70.02555933 | $0.00 |
| 3.32216 | Confidential Customer 28212 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.32217 | Confidential Customer 28213 | Customer Claim | | | | | B21 | 46.56577414 | $0.00 |
| 3.32218 | Confidential Customer 28214 | Customer Claim | | | | | B21 | 24.6168995 | $0.00 |
| 3.32219 | Confidential Customer 28215 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.32220 | Confidential Customer 28216 | Customer Claim | | | | | B21 | 20.15214872 | $0.00 |
| 3.32221 | Confidential Customer 28217 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.32222 | Confidential Customer 28218 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32223 | Confidential Customer 28219 | Customer Claim | | | | | B21 | 9.35443521 | $0.00 |
| 3.32224 | Confidential Customer 28220 | Customer Claim | | | | | B21 | 0.38394793 | $0.00 |
| 3.32225 | Confidential Customer 28220 | Customer Claim | | | | | | | $7.47 |
| 3.32226 | Confidential Customer 28221 | Customer Claim | | | | | B21 | 8.25457096 | $0.00 |
| 3.32227 | Confidential Customer 28222 | Customer Claim | | | | | | | $1,000.00 |
| 3.32228 | Confidential Customer 28223 | Customer Claim | | | | | B21 | 19.24927815 | $0.00 |
| 3.32229 | Confidential Customer 28224 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.32230 | Confidential Customer 28225 | Customer Claim | | | | | B21 | 26300.1832 | $0.00 |
| 3.32231 | Confidential Customer 28226 | Customer Claim | | | | | B21 | 12.17285453 | $0.00 |
| 3.32232 | Confidential Customer 28227 | Customer Claim | | | | | BTC | 0.00034814 | $10.22 |
| 3.32233 | Confidential Customer 28228 | Customer Claim | | | | | | | $1.27 |
| 3.32234 | Confidential Customer 28229 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32235 | Confidential Customer 28230 | Customer Claim | | | | | ETH | 0.00068956 | $1.27 |
| 3.32236 | Confidential Customer 28231 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.32237 | Confidential Customer 28232 | Customer Claim | | | | | ETH | 0.00100903 | $1.86 |
| 3.32238 | Confidential Customer 28233 | Customer Claim | | | | | B21 | 21.27659574 | $0.00 |
| 3.32239 | Confidential Customer 28234 | Customer Claim | | | | | | | $0.71 |
| 3.32240 | Confidential Customer 28235 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.32241 | Confidential Customer 28236 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.32242 | Confidential Customer 28237 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.32243 | Confidential Customer 28238 | Customer Claim | | | | | | | $74.31 |
| 3.32244 | Confidential Customer 28239 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32245 | Confidential Customer 28240 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.32246 | Confidential Customer 28241 | Customer Claim | | | | | B21 | 26.85498674 | $0.00 |
| 3.32247 | Confidential Customer 28242 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.32248 | Confidential Customer 28243 | Customer Claim | | | | | B21 | 67.46670939 | $0.00 |
| 3.32249 | Confidential Customer 28244 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.32250 | Confidential Customer 28245 | Customer Claim | | | | | | | $10.00 |
| 3.32251 | Confidential Customer 28245 | Customer Claim | | | | | BTC | 0.00144547 | $42.42 |
| 3.32252 | Confidential Customer 28246 | Customer Claim | | | | | B21 | 21.73889414 | $0.00 |
| 3.32253 | Confidential Customer 28247 | Customer Claim | | | | | B21 | 63.95331998 | $0.00 |
| 3.32254 | Confidential Customer 28248 | Customer Claim | | | | | | | $97.14 |
| 3.32255 | Confidential Customer 28249 | Customer Claim | | | | | B21 | 44.10143328 | $0.00 |
| 3.32256 | Confidential Customer 28250 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.32257 | Confidential Customer 28251 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.32258 | Confidential Customer 28252 | Customer Claim | | | | | B21 | 67.16640205 | $0.00 |
| 3.32259 | Confidential Customer 28253 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.32260 | Confidential Customer 28254 | Customer Claim | | | | | B21 | 82.02604326 | $0.00 |
| 3.32261 | Confidential Customer 28255 | Customer Claim | | | | | B21 | 17.04303364 | $0.00 |
| 3.32262 | Confidential Customer 28256 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.32263 | Confidential Customer 28257 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.32264 | Confidential Customer 28258 | Customer Claim | | | | | | | $7.50 |
| 3.32265 | Confidential Customer 28259 | Customer Claim | | | | | B21 | 236.4122083 | $0.00 |
| 3.32266 | Confidential Customer 28260 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32267 | Confidential Customer 28261 | Customer Claim | | | | | | | $6.62 |
| 3.32268 | Confidential Customer 28262 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.32269 | Confidential Customer 28263 | Customer Claim | | | | | B21 | 93.8570557 | $0.00 |
| 3.32270 | Confidential Customer 28264 | Customer Claim | | | | | | | $183.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32271 | Confidential Customer 28265 | Customer Claim | | | | | | | $0.01 |
| 3.32272 | Confidential Customer 28266 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.32273 | Confidential Customer 28267 | Customer Claim | | | | | B21 | 71.70295304 | $0.00 |
| 3.32274 | Confidential Customer 28268 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.32275 | Confidential Customer 28269 | Customer Claim | | | | | B21 | 36.23976226 | $0.00 |
| 3.32276 | Confidential Customer 28270 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.32277 | Confidential Customer 28271 | Customer Claim | | | | | | | $1.44 |
| 3.32278 | Confidential Customer 28272 | Customer Claim | | | | | B21 | 16.73290106 | $0.00 |
| 3.32279 | Confidential Customer 28273 | Customer Claim | | | | | B21 | 73.48078476 | $0.00 |
| 3.32280 | Confidential Customer 28274 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32281 | Confidential Customer 28275 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.32282 | Confidential Customer 28276 | Customer Claim | | | | | | | $12.97 |
| 3.32283 | Confidential Customer 28277 | Customer Claim | | | | | B21 | 359.1309032 | $0.00 |
| 3.32284 | Confidential Customer 28278 | Customer Claim | | | | | BTC | 0.00007501 | $2.20 |
| 3.32285 | Confidential Customer 28279 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.32286 | Confidential Customer 28280 | Customer Claim | | | | | B21 | 328.9473684 | $0.00 |
| 3.32287 | Confidential Customer 28281 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.32288 | Confidential Customer 28282 | Customer Claim | | | | | | | $5.00 |
| 3.32289 | Confidential Customer 28283 | Customer Claim | | | | | USDT_ERC20 | 0.00005952 | $0.00 |
| 3.32290 | Confidential Customer 28283 | Customer Claim | | | | | | | $0.31 |
| 3.32291 | Confidential Customer 28284 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.32292 | Confidential Customer 28285 | Customer Claim | | | | | B21 | 362.8117914 | $0.00 |
| 3.32293 | Confidential Customer 28286 | Customer Claim | | | | | ETH | 0.00000025 | $0.00 |
| 3.32294 | Confidential Customer 28287 | Customer Claim | | | | | B21 | 189.8930991 | $0.00 |
| 3.32295 | Confidential Customer 28288 | Customer Claim | | | | | B21 | 9.61492235 | $0.00 |
| 3.32296 | Confidential Customer 28289 | Customer Claim | | | | | B21 | 8.43881856 | $0.00 |
| 3.32297 | Confidential Customer 28290 | Customer Claim | | | | | B21 | 26.32444882 | $0.00 |
| 3.32298 | Confidential Customer 28291 | Customer Claim | | | | | B21 | 0.36835824 | $0.00 |
| 3.32299 | Confidential Customer 28292 | Customer Claim | | | | | B21 | 4.88746609 | $0.00 |
| 3.32300 | Confidential Customer 28293 | Customer Claim | | | | | BAT | 4.92255015 | $1.04 |
| 3.32301 | Confidential Customer 28294 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.32302 | Confidential Customer 28295 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.32303 | Confidential Customer 28296 | Customer Claim | | | | | BTC | 0.00018777 | $5.51 |
| 3.32304 | Confidential Customer 28297 | Customer Claim | | | | | | | $9.30 |
| 3.32305 | Confidential Customer 28298 | Customer Claim | | | | | | | $12,137.03 |
| 3.32306 | Confidential Customer 28299 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32307 | Confidential Customer 28300 | Customer Claim | | | | | | | $10.00 |
| 3.32308 | Confidential Customer 28301 | Customer Claim | | | | | BTC | 0.00007312 | $2.15 |
| 3.32309 | Confidential Customer 28302 | Customer Claim | | | | | | | $504.83 |
| 3.32310 | Confidential Customer 28303 | Customer Claim | | | | | BTC | 0.00041105 | $12.06 |
| 3.32311 | Confidential Customer 28304 | Customer Claim | | | | | | | $20.00 |
| 3.32312 | Confidential Customer 28305 | Customer Claim | | | | | | | $300.00 |
| 3.32313 | Confidential Customer 28306 | Customer Claim | | | | | ETH | 0.00578233 | $10.65 |
| 3.32314 | Confidential Customer 28306 | Customer Claim | | | | | BTC | 0.00052738 | $15.48 |
| 3.32315 | Confidential Customer 28306 | Customer Claim | | | | | | | $66.59 |
| 3.32316 | Confidential Customer 28307 | Customer Claim | | | | | ETH | 0.18745772 | $345.22 |
| 3.32317 | Confidential Customer 28308 | Customer Claim | | | | | BTC | 0.00000694 | $0.20 |
| 3.32318 | Confidential Customer 28309 | Customer Claim | | | | | BTC | 0.00069167 | $20.30 |
| 3.32319 | Confidential Customer 28310 | Customer Claim | | | | | B21 | 24.84472048 | $0.00 |
| 3.32320 | Confidential Customer 28311 | Customer Claim | | | | | | | $11.13 |
| 3.32321 | Confidential Customer 28312 | Customer Claim | | | | | | | $1.14 |
| 3.32322 | Confidential Customer 28313 | Customer Claim | | | | | BTC | 0.000437 | $12.83 |
| 3.32323 | Confidential Customer 28314 | Customer Claim | | | | | | | $100.00 |
| 3.32324 | Confidential Customer 28315 | Customer Claim | | | | | B21 | 17.6056338 | $0.00 |
| 3.32325 | Confidential Customer 28316 | Customer Claim | | | | | B21 | 145.1326149 | $0.00 |
| 3.32326 | Confidential Customer 28317 | Customer Claim | | | | | | | $5.00 |
| 3.32327 | Confidential Customer 28318 | Customer Claim | | | | | BTC | 0.00100053 | $29.36 |
| 3.32328 | Confidential Customer 28319 | Customer Claim | | | | | BTC | 0.00455577 | $133.71 |
| 3.32329 | Confidential Customer 28320 | Customer Claim | | | | | BTC | 0.0027746 | $81.43 |
| 3.32330 | Confidential Customer 28321 | Customer Claim | | | | | B21 | 7.14285714 | $0.00 |
| 3.32331 | Confidential Customer 28322 | Customer Claim | | | | | ETH | 0.1228791 | $226.29 |
| 3.32332 | Confidential Customer 28323 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.32333 | Confidential Customer 28324 | Customer Claim | | | | | B21 | 8.83704489 | $0.00 |
| 3.32334 | Confidential Customer 28325 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.32335 | Confidential Customer 28326 | Customer Claim | | | | | B21 | 30.64241829 | $0.00 |
| 3.32336 | Confidential Customer 28327 | Customer Claim | | | | | | | $6,377.93 |
| 3.32337 | Confidential Customer 28328 | Customer Claim | | | | | B21 | 46.97482148 | $0.00 |
| 3.32338 | Confidential Customer 28329 | Customer Claim | | | | | B21 | 58.9709568 | $0.00 |
| 3.32339 | Confidential Customer 28330 | Customer Claim | | | | | B21 | 135.9308799 | $0.00 |
| 3.32340 | Confidential Customer 28331 | Customer Claim | | | | | B21 | 66.73968707 | $0.00 |
| 3.32341 | Confidential Customer 28332 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32342 | Confidential Customer 28333 | Customer Claim | | | | | | | $5,498.93 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32343 | Confidential Customer 28334 | Customer Claim | | | | | | | $5.00 |
| 3.32344 | Confidential Customer 28335 | Customer Claim | | | | | | | $5.35 |
| 3.32345 | Confidential Customer 28336 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.32346 | Confidential Customer 28337 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.32347 | Confidential Customer 28338 | Customer Claim | | | | | USDT_ERC20 | 0.00789313 | $0.01 |
| 3.32348 | Confidential Customer 28339 | Customer Claim | | | | | B21 | 82.00636677 | $0.00 |
| 3.32349 | Confidential Customer 28340 | Customer Claim | | | | | B21 | 9.67632686 | $0.00 |
| 3.32350 | Confidential Customer 28341 | Customer Claim | | | | | | | $102.06 |
| 3.32351 | Confidential Customer 28342 | Customer Claim | | | | | B21 | 8.09946138 | $0.00 |
| 3.32352 | Confidential Customer 28343 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.32353 | Confidential Customer 28344 | Customer Claim | | | | | SOL | 0.00491648 | $0.12 |
| 3.32354 | Confidential Customer 28344 | Customer Claim | | | | | | | $146.75 |
| 3.32355 | Confidential Customer 28345 | Customer Claim | | | | | | | $12,306.55 |
| 3.32356 | Confidential Customer 28346 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.32357 | Confidential Customer 28347 | Customer Claim | | | | | B21 | 10910.87271 | $0.00 |
| 3.32358 | Confidential Customer 28348 | Customer Claim | | | | | | | $1,500.00 |
| 3.32359 | Confidential Customer 28349 | Customer Claim | | | | | | | $1.69 |
| 3.32360 | Confidential Customer 28350 | Customer Claim | | | | | | | $0.41 |
| 3.32361 | Confidential Customer 28351 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.32362 | Confidential Customer 28352 | Customer Claim | | | | | USDC | 0.004722 | $0.00 |
| 3.32363 | Confidential Customer 28352 | Customer Claim | | | | | USDT_ERC20 | 0.01585989 | $0.02 |
| 3.32364 | Confidential Customer 28353 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32365 | Confidential Customer 28354 | Customer Claim | | | | | B21 | 136.0544218 | $0.00 |
| 3.32366 | Confidential Customer 28355 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.32367 | Confidential Customer 28356 | Customer Claim | | | | | | | $5.15 |
| 3.32368 | Confidential Customer 28357 | Customer Claim | | | | | BTC | 0.00021209 | $6.22 |
| 3.32369 | Confidential Customer 28358 | Customer Claim | | | | | B21 | 23.4741784 | $0.00 |
| 3.32370 | Confidential Customer 28359 | Customer Claim | | | | | | | $2.09 |
| 3.32371 | Confidential Customer 28360 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32372 | Confidential Customer 28361 | Customer Claim | | | | | B21 | 59.01097604 | $0.00 |
| 3.32373 | Confidential Customer 28362 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.32374 | Confidential Customer 28363 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.32375 | Confidential Customer 28364 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.32376 | Confidential Customer 28365 | Customer Claim | | | | | ETH | 0.02245831 | $41.36 |
| 3.32377 | Confidential Customer 28366 | Customer Claim | | | | | | | $175.01 |
| 3.32378 | Confidential Customer 28367 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32379 | Confidential Customer 28368 | Customer Claim | | | | | B21 | 8.69527411 | $0.00 |
| 3.32380 | Confidential Customer 28369 | Customer Claim | | | | | B21 | 42.10526314 | $0.00 |
| 3.32381 | Confidential Customer 28370 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.32382 | Confidential Customer 28371 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.32383 | Confidential Customer 28372 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32384 | Confidential Customer 28373 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.32385 | Confidential Customer 28374 | Customer Claim | | | | | DOGE | 15.62843286 | $1.17 |
| 3.32386 | Confidential Customer 28375 | Customer Claim | | | | | BTC | 0.00882753 | $259.07 |
| 3.32387 | Confidential Customer 28376 | Customer Claim | | | | | BTC | 0.00000326 | $0.10 |
| 3.32388 | Confidential Customer 28377 | Customer Claim | | | | | B21 | 42.88394532 | $0.00 |
| 3.32389 | Confidential Customer 28378 | Customer Claim | | | | | B21 | 5.53173834 | $0.00 |
| 3.32390 | Confidential Customer 28379 | Customer Claim | | | | | | | $129.35 |
| 3.32391 | Confidential Customer 28380 | Customer Claim | | | | | B21 | 94.80470231 | $0.00 |
| 3.32392 | Confidential Customer 28381 | Customer Claim | | | | | | | $20.20 |
| 3.32393 | Confidential Customer 28381 | Customer Claim | | | | | BTC | 0.06553878 | $1,923.47 |
| 3.32394 | Confidential Customer 28382 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.32395 | Confidential Customer 28383 | Customer Claim | | | | | B21 | 15.87301586 | $0.00 |
| 3.32396 | Confidential Customer 28384 | Customer Claim | | | | | B21 | 7.20980533 | $0.00 |
| 3.32397 | Confidential Customer 28385 | Customer Claim | | | | | | | $276.00 |
| 3.32398 | Confidential Customer 28386 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.32399 | Confidential Customer 28387 | Customer Claim | | | | | USDT_ERC20 | 0.00000025 | $0.00 |
| 3.32400 | Confidential Customer 28388 | Customer Claim | | | | | USDT_ERC20 | 0.00003172 | $0.00 |
| 3.32401 | Confidential Customer 28389 | Customer Claim | | | | | | | $1,277.87 |
| 3.32402 | Confidential Customer 28390 | Customer Claim | | | | | B21 | 9.32270544 | $0.00 |
| 3.32403 | Confidential Customer 28391 | Customer Claim | | | | | TUSD | 0.6418 | $0.64 |
| 3.32404 | Confidential Customer 28392 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.32405 | Confidential Customer 28393 | Customer Claim | | | | | B21 | 359.1309032 | $0.00 |
| 3.32406 | Confidential Customer 28394 | Customer Claim | | | | | B21 | 2120.210162 | $0.00 |
| 3.32407 | Confidential Customer 28395 | Customer Claim | | | | | | | $4.04 |
| 3.32408 | Confidential Customer 28396 | Customer Claim | | | | | B21 | 26.30367592 | $0.00 |
| 3.32409 | Confidential Customer 28397 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32410 | Confidential Customer 28398 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.32411 | Confidential Customer 28399 | Customer Claim | | | | | BTC | 0.0000087 | $0.26 |
| 3.32412 | Confidential Customer 28400 | Customer Claim | | | | | BTC | 0.00198016 | $58.11 |
| 3.32413 | Confidential Customer 28401 | Customer Claim | | | | | | | $4.00 |
| 3.32414 | Confidential Customer 28401 | Customer Claim | | | | | BTC | 0.00226808 | $66.56 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32415 | Confidential Customer 28402 | Customer Claim | | | | | | | $55.00 |
| 3.32416 | Confidential Customer 28403 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.32417 | Confidential Customer 28404 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.32418 | Confidential Customer 28405 | Customer Claim | | | | | B21 | 23.7037037 | $0.00 |
| 3.32419 | Confidential Customer 28406 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32420 | Confidential Customer 28407 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.32421 | Confidential Customer 28408 | Customer Claim | | | | | | | $2.35 |
| 3.32422 | Confidential Customer 28409 | Customer Claim | | | | | B21 | 42.91891542 | $0.00 |
| 3.32423 | Confidential Customer 28410 | Customer Claim | | | | | B21 | 1350.731111 | $0.00 |
| 3.32424 | Confidential Customer 28411 | Customer Claim | | | | | | | $985.65 |
| 3.32425 | Confidential Customer 28412 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.32426 | Confidential Customer 28413 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.32427 | Confidential Customer 28414 | Customer Claim | | | | | EOS | 0.2344 | $0.17 |
| 3.32428 | Confidential Customer 28415 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.32429 | Confidential Customer 28416 | Customer Claim | | | | | B21 | 71.36340453 | $0.00 |
| 3.32430 | Confidential Customer 28417 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.32431 | Confidential Customer 28418 | Customer Claim | | | | | B21 | 323.6455434 | $0.00 |
| 3.32432 | Confidential Customer 28419 | Customer Claim | | | | | B21 | 4.97252678 | $0.00 |
| 3.32433 | Confidential Customer 28420 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.32434 | Confidential Customer 28421 | Customer Claim | | | | | B21 | 66.0131366 | $0.00 |
| 3.32435 | Confidential Customer 28422 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.32436 | Confidential Customer 28423 | Customer Claim | | | | | B21 | 15.58846452 | $0.00 |
| 3.32437 | Confidential Customer 28424 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.32438 | Confidential Customer 28425 | Customer Claim | | | | | B21 | 52.84434696 | $0.00 |
| 3.32439 | Confidential Customer 28426 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.32440 | Confidential Customer 28427 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.32441 | Confidential Customer 28428 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |
| 3.32442 | Confidential Customer 28429 | Customer Claim | | | | | B21 | 7.11009989 | $0.00 |
| 3.32443 | Confidential Customer 28430 | Customer Claim | | | | | | | $0.68 |
| 3.32444 | Confidential Customer 28431 | Customer Claim | | | | | B21 | 164.1659723 | $0.00 |
| 3.32445 | Confidential Customer 28432 | Customer Claim | | | | | B21 | 11.7584808 | $0.00 |
| 3.32446 | Confidential Customer 28433 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.32447 | Confidential Customer 28434 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.32448 | Confidential Customer 28435 | Customer Claim | | | | | B21 | 8.96901206 | $0.00 |
| 3.32449 | Confidential Customer 28436 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.32450 | Confidential Customer 28437 | Customer Claim | | | | | B21 | 2176.918483 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32451 | Confidential Customer 28438 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.32452 | Confidential Customer 28439 | Customer Claim | | | | | BAT | 0.23691027 | $0.05 |
| 3.32453 | Confidential Customer 28439 | Customer Claim | | | | | EOS | 0.0871 | $0.06 |
| 3.32454 | Confidential Customer 28439 | Customer Claim | | | | | LTC | 0.00209501 | $0.17 |
| 3.32455 | Confidential Customer 28439 | Customer Claim | | | | | ETH | 0.00011064 | $0.20 |
| 3.32456 | Confidential Customer 28439 | Customer Claim | | | | | DASH | 0.00967005 | $0.31 |
| 3.32457 | Confidential Customer 28439 | Customer Claim | | | | | LINK | 0.04403733 | $0.33 |
| 3.32458 | Confidential Customer 28439 | Customer Claim | | | | | BCH | 0.0029265 | $0.67 |
| 3.32459 | Confidential Customer 28439 | Customer Claim | | | | | MATIC | 1.79530276 | $1.21 |
| 3.32460 | Confidential Customer 28440 | Customer Claim | | | | | B21 | 71.94706029 | $0.00 |
| 3.32461 | Confidential Customer 28441 | Customer Claim | | | | | B21 | 81.61599672 | $0.00 |
| 3.32462 | Confidential Customer 28442 | Customer Claim | | | | | B21 | 26.12842118 | $0.00 |
| 3.32463 | Confidential Customer 28443 | Customer Claim | | | | | B21 | 1519.252646 | $0.00 |
| 3.32464 | Confidential Customer 28443 | Customer Claim | | | | | EOS | 0.1031 | $0.07 |
| 3.32465 | Confidential Customer 28443 | Customer Claim | | | | | BTC | 0.00000838 | $0.25 |
| 3.32466 | Confidential Customer 28444 | Customer Claim | | | | | B21 | 70.40228495 | $0.00 |
| 3.32467 | Confidential Customer 28445 | Customer Claim | | | | | B21 | 12.04166415 | $0.00 |
| 3.32468 | Confidential Customer 28446 | Customer Claim | | | | | B21 | 81.60767112 | $0.00 |
| 3.32469 | Confidential Customer 28447 | Customer Claim | | | | | B21 | 24.28805634 | $0.00 |
| 3.32470 | Confidential Customer 28448 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32471 | Confidential Customer 28449 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.32472 | Confidential Customer 28450 | Customer Claim | | | | | B21 | 26.05863192 | $0.00 |
| 3.32473 | Confidential Customer 28451 | Customer Claim | | | | | B21 | 5.89585097 | $0.00 |
| 3.32474 | Confidential Customer 28452 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.32475 | Confidential Customer 28453 | Customer Claim | | | | | B21 | 1720.46645 | $0.00 |
| 3.32476 | Confidential Customer 28453 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.32477 | Confidential Customer 28453 | Customer Claim | | | | | MATIC | 0.75870719 | $0.51 |
| 3.32478 | Confidential Customer 28454 | Customer Claim | | | | | USDT_ERC20 | 0.99993003 | $1.00 |
| 3.32479 | Confidential Customer 28455 | Customer Claim | | | | | B21 | 72.76431636 | $0.00 |
| 3.32480 | Confidential Customer 28456 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.32481 | Confidential Customer 28457 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.32482 | Confidential Customer 28458 | Customer Claim | | | | | | | $0.56 |
| 3.32483 | Confidential Customer 28459 | Customer Claim | | | | | BTC | 0.14737211 | $4,325.15 |
| 3.32484 | Confidential Customer 28460 | Customer Claim | | | | | | | $1,100.00 |
| 3.32485 | Confidential Customer 28461 | Customer Claim | | | | | BTC | 0.00034124 | $10.01 |
| 3.32486 | Confidential Customer 28462 | Customer Claim | | | | | | | $100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32487 | Confidential Customer 28463 | Customer Claim | | | | | BTC | 0.02411053 | $707.61 |
| 3.32488 | Confidential Customer 28464 | Customer Claim | | | | | | | $5,968.00 |
| 3.32489 | Confidential Customer 28465 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.32490 | Confidential Customer 28466 | Customer Claim | | | | | BTC | 0.0176519 | $518.06 |
| 3.32491 | Confidential Customer 28467 | Customer Claim | | | | | | | $0.43 |
| 3.32492 | Confidential Customer 28468 | Customer Claim | | | | | | | $100.00 |
| 3.32493 | Confidential Customer 28469 | Customer Claim | | | | | USDT_ERC20 | 0.00232077 | $0.00 |
| 3.32494 | Confidential Customer 28470 | Customer Claim | | | | | | | $5,005.00 |
| 3.32495 | Confidential Customer 28471 | Customer Claim | | | | | | | $3.86 |
| 3.32496 | Confidential Customer 28472 | Customer Claim | | | | | B21 | 47.66046682 | $0.00 |
| 3.32497 | Confidential Customer 28473 | Customer Claim | | | | | BTC | 0.00017793 | $5.22 |
| 3.32498 | Confidential Customer 28474 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.32499 | Confidential Customer 28475 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32500 | Confidential Customer 28476 | Customer Claim | | | | | B21 | 7.40466493 | $0.00 |
| 3.32501 | Confidential Customer 28477 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.32502 | Confidential Customer 28478 | Customer Claim | | | | | | | $22.60 |
| 3.32503 | Confidential Customer 28479 | Customer Claim | | | | | | | $5.00 |
| 3.32504 | Confidential Customer 28480 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.32505 | Confidential Customer 28481 | Customer Claim | | | | | B21 | 44.97527677 | $0.00 |
| 3.32506 | Confidential Customer 28482 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.32507 | Confidential Customer 28483 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.32508 | Confidential Customer 28484 | Customer Claim | | | | | BTC | 0.00009239 | $2.71 |
| 3.32509 | Confidential Customer 28485 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.32510 | Confidential Customer 28486 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.32511 | Confidential Customer 28487 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.32512 | Confidential Customer 28488 | Customer Claim | | | | | | | $0.58 |
| 3.32513 | Confidential Customer 28489 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.32514 | Confidential Customer 28490 | Customer Claim | | | | | | | $2,000.00 |
| 3.32515 | Confidential Customer 28491 | Customer Claim | | | | | B21 | 25.65747272 | $0.00 |
| 3.32516 | Confidential Customer 28492 | Customer Claim | | | | | B21 | 1527.087905 | $0.00 |
| 3.32517 | Confidential Customer 28493 | Customer Claim | | | | | B21 | 314.0654198 | $0.00 |
| 3.32518 | Confidential Customer 28494 | Customer Claim | | | | | B21 | 2136.740606 | $0.00 |
| 3.32519 | Confidential Customer 28495 | Customer Claim | | | | | B21 | 28.97419972 | $0.00 |
| 3.32520 | Confidential Customer 28496 | Customer Claim | | | | | B21 | 12.57861634 | $0.00 |
| 3.32521 | Confidential Customer 28497 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.32522 | Confidential Customer 28498 | Customer Claim | | | | | B21 | 331.4317762 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32523 | Confidential Customer 28499 | Customer Claim | | | | | B21 | 1628.792746 | $0.00 |
| 3.32524 | Confidential Customer 28500 | Customer Claim | | | | | | 0.69 | |
| 3.32525 | Confidential Customer 28501 | Customer Claim | | | | | BTC | 0.00005351 | $1.57 |
| 3.32526 | Confidential Customer 28502 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.32527 | Confidential Customer 28503 | Customer Claim | | | | | B21 | 74.96496043 | $0.00 |
| 3.32528 | Confidential Customer 28504 | Customer Claim | | | | | USDT_ERC20 | 0.00000165 | $0.00 |
| 3.32529 | Confidential Customer 28505 | Customer Claim | | | | | B21 | 67.32986584 | $0.00 |
| 3.32530 | Confidential Customer 28506 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.32531 | Confidential Customer 28507 | Customer Claim | | | | | B21 | 1546.464444 | $0.00 |
| 3.32532 | Confidential Customer 28507 | Customer Claim | | | | | USDT_ERC20 | 22.247096 | $22.25 |
| 3.32533 | Confidential Customer 28508 | Customer Claim | | | | | B21 | 12.85760204 | $0.00 |
| 3.32534 | Confidential Customer 28509 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.32535 | Confidential Customer 28510 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.32536 | Confidential Customer 28511 | Customer Claim | | | | | B21 | 7.62195121 | $0.00 |
| 3.32537 | Confidential Customer 28512 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32538 | Confidential Customer 28513 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.32539 | Confidential Customer 28514 | Customer Claim | | | | | B21 | 42.90326386 | $0.00 |
| 3.32540 | Confidential Customer 28515 | Customer Claim | | | | | B21 | 72.21230684 | $0.00 |
| 3.32541 | Confidential Customer 28516 | Customer Claim | | | | | B21 | 47.2537616 | $0.00 |
| 3.32542 | Confidential Customer 28517 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.32543 | Confidential Customer 28518 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.32544 | Confidential Customer 28519 | Customer Claim | | | | | DOGE | 6.89637039 | $0.51 |
| 3.32545 | Confidential Customer 28520 | Customer Claim | | | | | B21 | 25.65747272 | $0.00 |
| 3.32546 | Confidential Customer 28521 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.32547 | Confidential Customer 28522 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32548 | Confidential Customer 28523 | Customer Claim | | | | | B21 | 101.010101 | $0.00 |
| 3.32549 | Confidential Customer 28524 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.32550 | Confidential Customer 28525 | Customer Claim | | | | | BAT | 4.25461787 | $0.90 |
| 3.32551 | Confidential Customer 28526 | Customer Claim | | | | | B21 | 7.85876288 | $0.00 |
| 3.32552 | Confidential Customer 28527 | Customer Claim | | | | | B21 | 59.53975766 | $0.00 |
| 3.32553 | Confidential Customer 28528 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.32554 | Confidential Customer 28529 | Customer Claim | | | | | B21 | 89.04627809 | $0.00 |
| 3.32555 | Confidential Customer 28530 | Customer Claim | | | | | B21 | 52.8506309 | $0.00 |
| 3.32556 | Confidential Customer 28531 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.32557 | Confidential Customer 28532 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.32558 | Confidential Customer 28533 | Customer Claim | | | | | B21 | 5047.873101 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32559 | Confidential Customer 28534 | Customer Claim | | | | | B21 | 7.82778864 | $0.00 |
| 3.32560 | Confidential Customer 28535 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.32561 | Confidential Customer 28536 | Customer Claim | | | | | B21 | 14.11283208 | $0.00 |
| 3.32562 | Confidential Customer 28537 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.32563 | Confidential Customer 28538 | Customer Claim | | | | | B21 | 58.98313082 | $0.00 |
| 3.32564 | Confidential Customer 28539 | Customer Claim | | | | | B21 | 100.7582055 | $0.00 |
| 3.32565 | Confidential Customer 28540 | Customer Claim | | | | | B21 | 42.11235576 | $0.00 |
| 3.32566 | Confidential Customer 28541 | Customer Claim | | | | | | | $3.93 |
| 3.32567 | Confidential Customer 28542 | Customer Claim | | | | | B21 | 34.54828122 | $0.00 |
| 3.32568 | Confidential Customer 28543 | Customer Claim | | | | | B21 | 53.25978825 | $0.00 |
| 3.32569 | Confidential Customer 28544 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.32570 | Confidential Customer 28545 | Customer Claim | | | | | B21 | 10.03663371 | $0.00 |
| 3.32571 | Confidential Customer 28546 | Customer Claim | | | | | DOGE | 7.37750252 | $0.55 |
| 3.32572 | Confidential Customer 28547 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32573 | Confidential Customer 28548 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.32574 | Confidential Customer 28549 | Customer Claim | | | | | B21 | 145.7991616 | $0.00 |
| 3.32575 | Confidential Customer 28550 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.32576 | Confidential Customer 28551 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.32577 | Confidential Customer 28552 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.32578 | Confidential Customer 28553 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.32579 | Confidential Customer 28554 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32580 | Confidential Customer 28555 | Customer Claim | | | | | AVAX | 1.60750426 | $19.80 |
| 3.32581 | Confidential Customer 28556 | Customer Claim | | | | | | | $0.06 |
| 3.32582 | Confidential Customer 28557 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.32583 | Confidential Customer 28558 | Customer Claim | | | | | B21 | 7.93021411 | $0.00 |
| 3.32584 | Confidential Customer 28559 | Customer Claim | | | | | | | $8.91 |
| 3.32585 | Confidential Customer 28560 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.32586 | Confidential Customer 28561 | Customer Claim | | | | | | | $80.80 |
| 3.32587 | Confidential Customer 28561 | Customer Claim | | | | | BTC | 0.22124952 | $6,493.35 |
| 3.32588 | Confidential Customer 28562 | Customer Claim | | | | | | | $0.20 |
| 3.32589 | Confidential Customer 28562 | Customer Claim | | | | | BTC | 0.01111711 | $326.27 |
| 3.32590 | Confidential Customer 28563 | Customer Claim | | | | | B21 | 114.8297746 | $0.00 |
| 3.32591 | Confidential Customer 28564 | Customer Claim | | | | | | | $4.01 |
| 3.32592 | Confidential Customer 28565 | Customer Claim | | | | | B21 | 154.6519308 | $0.00 |
| 3.32593 | Confidential Customer 28566 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.32594 | Confidential Customer 28567 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32595 | Confidential Customer 28568 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.32596 | Confidential Customer 28569 | Customer Claim | | | | | B21 | 29.48373971 | $0.00 |
| 3.32597 | Confidential Customer 28569 | Customer Claim | | | | | | | $2.38 |
| 3.32598 | Confidential Customer 28570 | Customer Claim | | | | | BTC | 0.01772697 | $520.26 |
| 3.32599 | Confidential Customer 28571 | Customer Claim | | | | | B21 | 8.25763831 | $0.00 |
| 3.32600 | Confidential Customer 28572 | Customer Claim | | | | | B21 | 59.54507562 | $0.00 |
| 3.32601 | Confidential Customer 28573 | Customer Claim | | | | | | | $50.00 |
| 3.32602 | Confidential Customer 28574 | Customer Claim | | | | | B21 | 16.20745542 | $0.00 |
| 3.32603 | Confidential Customer 28575 | Customer Claim | | | | | | | $200.00 |
| 3.32604 | Confidential Customer 28576 | Customer Claim | | | | | BTC | 0.00001465 | $0.43 |
| 3.32605 | Confidential Customer 28577 | Customer Claim | | | | | BTC | 0.00170048 | $49.91 |
| 3.32606 | Confidential Customer 28578 | Customer Claim | | | | | BTC | 0.0005962 | $17.50 |
| 3.32607 | Confidential Customer 28579 | Customer Claim | | | | | B21 | 35.33568904 | $0.00 |
| 3.32608 | Confidential Customer 28580 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.32609 | Confidential Customer 28581 | Customer Claim | | | | | | | $1.54 |
| 3.32610 | Confidential Customer 28582 | Customer Claim | | | | | | | $2.20 |
| 3.32611 | Confidential Customer 28583 | Customer Claim | | | | | | | $3.76 |
| 3.32612 | Confidential Customer 28584 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.32613 | Confidential Customer 28585 | Customer Claim | | | | | B21 | 0.01149776 | $0.00 |
| 3.32614 | Confidential Customer 28585 | Customer Claim | | | | | EOS | 0.0003 | $0.00 |
| 3.32615 | Confidential Customer 28585 | Customer Claim | | | | | BTC | 0.00004965 | $1.46 |
| 3.32616 | Confidential Customer 28586 | Customer Claim | | | | | | | $1.95 |
| 3.32617 | Confidential Customer 28587 | Customer Claim | | | | | ETH | 0.02609589 | $48.06 |
| 3.32618 | Confidential Customer 28588 | Customer Claim | | | | | B21 | 12.87042696 | $0.00 |
| 3.32619 | Confidential Customer 28589 | Customer Claim | | | | | B21 | 18.31585694 | $0.00 |
| 3.32620 | Confidential Customer 28590 | Customer Claim | | | | | | | $3.68 |
| 3.32621 | Confidential Customer 28591 | Customer Claim | | | | | B21 | 0.90485098 | $0.00 |
| 3.32622 | Confidential Customer 28591 | Customer Claim | | | | | ADA | 2.473971 | $0.72 |
| 3.32623 | Confidential Customer 28592 | Customer Claim | | | | | B21 | 15.50818102 | $0.00 |
| 3.32624 | Confidential Customer 28593 | Customer Claim | | | | | | | $8.13 |
| 3.32625 | Confidential Customer 28594 | Customer Claim | | | | | | | $51.00 |
| 3.32626 | Confidential Customer 28595 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.32627 | Confidential Customer 28596 | Customer Claim | | | | | B21 | 0.11857565 | $0.00 |
| 3.32628 | Confidential Customer 28596 | Customer Claim | | | | | | | $5.28 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32629 | Confidential Customer 28597 | Customer Claim | | | | | | | $195.86 |
| 3.32630 | Confidential Customer 28598 | Customer Claim | | | | | | | $3.91 |
| 3.32631 | Confidential Customer 28599 | Customer Claim | | | | | B21 | 6.68331058 | $0.00 |
| 3.32632 | Confidential Customer 28599 | Customer Claim | | | | | BCH | 0.00001665 | $0.00 |
| 3.32633 | Confidential Customer 28599 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.32634 | Confidential Customer 28600 | Customer Claim | | | | | B21 | 53.76344085 | $0.00 |
| 3.32635 | Confidential Customer 28601 | Customer Claim | | | | | B21 | 119.6434068 | $0.00 |
| 3.32636 | Confidential Customer 28602 | Customer Claim | | | | | B21 | 17.6366843 | $0.00 |
| 3.32637 | Confidential Customer 28603 | Customer Claim | | | | | | | $2.01 |
| 3.32638 | Confidential Customer 28604 | Customer Claim | | | | | BTC | 0.00007054 | $2.07 |
| 3.32639 | Confidential Customer 28605 | Customer Claim | | | | | SOL | 0.00000106 | $0.00 |
| 3.32640 | Confidential Customer 28606 | Customer Claim | | | | | B21 | 9.46521533 | $0.00 |
| 3.32641 | Confidential Customer 28606 | Customer Claim | | | | | | | $1.97 |
| 3.32642 | Confidential Customer 28607 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.32643 | Confidential Customer 28608 | Customer Claim | | | | | B21 | 72.008497 | $0.00 |
| 3.32644 | Confidential Customer 28609 | Customer Claim | | | | | | | $4.01 |
| 3.32645 | Confidential Customer 28610 | Customer Claim | | | | | B21 | 21.03159996 | $0.00 |
| 3.32646 | Confidential Customer 28611 | Customer Claim | | | | | B21 | 20.44989774 | $0.00 |
| 3.32647 | Confidential Customer 28612 | Customer Claim | | | | | B21 | 76.78427458 | $0.00 |
| 3.32648 | Confidential Customer 28613 | Customer Claim | | | | | BTC | 0.00492876 | $144.65 |
| 3.32649 | Confidential Customer 28614 | Customer Claim | | | | | B21 | 24.30133656 | $0.00 |
| 3.32650 | Confidential Customer 28615 | Customer Claim | | | | | B21 | 59.01619994 | $0.00 |
| 3.32651 | Confidential Customer 28616 | Customer Claim | | | | | B21 | 17.1747531 | $0.00 |
| 3.32652 | Confidential Customer 28617 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.32653 | Confidential Customer 28618 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.32654 | Confidential Customer 28619 | Customer Claim | | | | | | | $3.74 |
| 3.32655 | Confidential Customer 28620 | Customer Claim | | | | | BTC | 0.02272732 | $667.01 |
| 3.32656 | Confidential Customer 28621 | Customer Claim | | | | | B21 | 16.56817412 | $0.00 |
| 3.32657 | Confidential Customer 28622 | Customer Claim | | | | | B21 | 203.5700196 | $0.00 |
| 3.32658 | Confidential Customer 28623 | Customer Claim | | | | | | | $50.00 |
| 3.32659 | Confidential Customer 28624 | Customer Claim | | | | | BTC | 0.00005384 | $1.58 |
| 3.32660 | Confidential Customer 28625 | Customer Claim | | | | | BTC | 0.00003457 | $1.01 |
| 3.32661 | Confidential Customer 28626 | Customer Claim | | | | | | | $5.00 |
| 3.32662 | Confidential Customer 28627 | Customer Claim | | | | | | | $0.24 |
| 3.32663 | Confidential Customer 28628 | Customer Claim | | | | | | | $200.00 |
| 3.32664 | Confidential Customer 28629 | Customer Claim | | | | | BTC | 0.00018817 | $5.52 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32665 | Confidential Customer 28629 | Customer Claim | | | | | | | $30.00 |
| 3.32666 | Confidential Customer 28630 | Customer Claim | | | | | ETH | 0.00264057 | $4.86 |
| 3.32667 | Confidential Customer 28631 | Customer Claim | | | | | BTC | 0.00019611 | $5.76 |
| 3.32668 | Confidential Customer 28632 | Customer Claim | | | | | | | $5.00 |
| 3.32669 | Confidential Customer 28633 | Customer Claim | | | | | SOL | 0.65615698 | $16.33 |
| 3.32670 | Confidential Customer 28633 | Customer Claim | | | | | | | $20.00 |
| 3.32671 | Confidential Customer 28633 | Customer Claim | | | | | BTC | 0.00088838 | $26.07 |
| 3.32672 | Confidential Customer 28634 | Customer Claim | | | | | BTC | 0.00021467 | $6.30 |
| 3.32673 | Confidential Customer 28635 | Customer Claim | | | | | | | $50.00 |
| 3.32674 | Confidential Customer 28636 | Customer Claim | | | | | | | $57.27 |
| 3.32675 | Confidential Customer 28637 | Customer Claim | | | | | | | $21.52 |
| 3.32676 | Confidential Customer 28638 | Customer Claim | | | | | | | $205.78 |
| 3.32677 | Confidential Customer 28639 | Customer Claim | | | | | B21 | 10228.08376 | $0.00 |
| 3.32678 | Confidential Customer 28639 | Customer Claim | | | | | BCH | 0.07188682 | $16.47 |
| 3.32679 | Confidential Customer 28640 | Customer Claim | | | | | | | $10.00 |
| 3.32680 | Confidential Customer 28641 | Customer Claim | | | | | SOL | 0.03193651 | $0.79 |
| 3.32681 | Confidential Customer 28641 | Customer Claim | | | | | SOL | 0.03532068 | $0.88 |
| 3.32682 | Confidential Customer 28641 | Customer Claim | | | | | AVAX | 0.16375795 | $2.02 |
| 3.32683 | Confidential Customer 28641 | Customer Claim | | | | | ADA | 8.854796 | $2.57 |
| 3.32684 | Confidential Customer 28641 | Customer Claim | | | | | | | $7.00 |
| 3.32685 | Confidential Customer 28641 | Customer Claim | | | | | ETH | 0.00400334 | $7.37 |
| 3.32686 | Confidential Customer 28641 | Customer Claim | | | | | LTC | 0.09995849 | $8.18 |
| 3.32687 | Confidential Customer 28641 | Customer Claim | | | | | BTC | 0.00048666 | $14.28 |
| 3.32688 | Confidential Customer 28641 | Customer Claim | | | | | USDC | 18.923767 | $18.92 |
| 3.32689 | Confidential Customer 28641 | Customer Claim | | | | | BTC | 0.00206545 | $60.62 |
| 3.32690 | Confidential Customer 28642 | Customer Claim | | | | | AVAX | 0.06064206 | $0.75 |
| 3.32691 | Confidential Customer 28642 | Customer Claim | | | | | ADA | 3.005235 | $0.87 |
| 3.32692 | Confidential Customer 28642 | Customer Claim | | | | | SOL | 0.04806626 | $1.20 |
| 3.32693 | Confidential Customer 28642 | Customer Claim | | | | | LTC | 0.02536294 | $2.08 |
| 3.32694 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00017035 | $5.00 |
| 3.32695 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018045 | $5.30 |
| 3.32696 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018228 | $5.35 |
| 3.32697 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018232 | $5.35 |
| 3.32698 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018235 | $5.35 |
| 3.32699 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.0001826 | $5.36 |
| 3.32700 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.0001832 | $5.38 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32701 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018407 | $5.40 |
| 3.32702 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00018407 | $5.40 |
| 3.32703 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00022006 | $6.46 |
| 3.32704 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00023658 | $6.94 |
| 3.32705 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00026039 | $7.64 |
| 3.32706 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00029949 | $8.79 |
| 3.32707 | Confidential Customer 28642 | Customer Claim | | | | | USDC | 10.964097 | $10.96 |
| 3.32708 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00051759 | $15.19 |
| 3.32709 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00101461 | $29.78 |
| 3.32710 | Confidential Customer 28642 | Customer Claim | | | | | | | $33.00 |
| 3.32711 | Confidential Customer 28642 | Customer Claim | | | | | BTC | 0.00203694 | $59.78 |
| 3.32712 | Confidential Customer 28643 | Customer Claim | | | | | B21 | 37.10575138 | $0.00 |
| 3.32713 | Confidential Customer 28644 | Customer Claim | | | | | B21 | 36.00360036 | $0.00 |
| 3.32714 | Confidential Customer 28645 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.32715 | Confidential Customer 28646 | Customer Claim | | | | | | | $25.00 |
| 3.32716 | Confidential Customer 28646 | Customer Claim | | | | | BTC | 0.07694312 | $2,258.17 |
| 3.32717 | Confidential Customer 28647 | Customer Claim | | | | | BTC | 0.00116289 | $34.13 |
| 3.32718 | Confidential Customer 28648 | Customer Claim | | | | | | | $102.50 |
| 3.32719 | Confidential Customer 28649 | Customer Claim | | | | | | | $5.00 |
| 3.32720 | Confidential Customer 28650 | Customer Claim | | | | | | | $25.00 |
| 3.32721 | Confidential Customer 28651 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32722 | Confidential Customer 28652 | Customer Claim | | | | | | | $10.00 |
| 3.32723 | Confidential Customer 28653 | Customer Claim | | | | | | | $544.98 |
| 3.32724 | Confidential Customer 28654 | Customer Claim | | | | | BTC | 0.00002428 | $0.71 |
| 3.32725 | Confidential Customer 28654 | Customer Claim | | | | | | | $362.80 |
| 3.32726 | Confidential Customer 28655 | Customer Claim | | | | | | | $0.27 |
| 3.32727 | Confidential Customer 28656 | Customer Claim | | | | | | | $10.00 |
| 3.32728 | Confidential Customer 28656 | Customer Claim | | | | | BTC | 0.00552255 | $162.08 |
| 3.32729 | Confidential Customer 28657 | Customer Claim | | | | | ADA | 0.003186 | $0.00 |
| 3.32730 | Confidential Customer 28657 | Customer Claim | | | | | USDC | 99.650174 | $99.64 |
| 3.32731 | Confidential Customer 28657 | Customer Claim | | | | | | | $261.21 |
| 3.32732 | Confidential Customer 28658 | Customer Claim | | | | | | | $20.61 |
| 3.32733 | Confidential Customer 28658 | Customer Claim | | | | | BTC | 0.04097441 | $1,202.54 |
| 3.32734 | Confidential Customer 28659 | Customer Claim | | | | | BTC | 0.00074074 | $21.74 |
| 3.32735 | Confidential Customer 28660 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.32736 | Confidential Customer 28661 | Customer Claim | | | | | BTC | 0.0001078 | $3.16 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32737 | Confidential Customer 28662 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.32738 | Confidential Customer 28663 | Customer Claim | | | | | | | $5.00 |
| 3.32739 | Confidential Customer 28664 | Customer Claim | | | | | | | $5.00 |
| 3.32740 | Confidential Customer 28665 | Customer Claim | | | | | | | $0.50 |
| 3.32741 | Confidential Customer 28666 | Customer Claim | | | | | BTC | 0.00000526 | $0.15 |
| 3.32742 | Confidential Customer 28667 | Customer Claim | | | | | | | $5.00 |
| 3.32743 | Confidential Customer 28668 | Customer Claim | | | | | | | $25.25 |
| 3.32744 | Confidential Customer 28668 | Customer Claim | | | | | BTC | 0.07865618 | $2,308.44 |
| 3.32745 | Confidential Customer 28669 | Customer Claim | | | | | | | $0.07 |
| 3.32746 | Confidential Customer 28670 | Customer Claim | | | | | BTC | 0.00583733 | $171.32 |
| 3.32747 | Confidential Customer 28671 | Customer Claim | | | | | | | $410.08 |
| 3.32748 | Confidential Customer 28672 | Customer Claim | | | | | | | $4,650.77 |
| 3.32749 | Confidential Customer 28673 | Customer Claim | | | | | | | $12.48 |
| 3.32750 | Confidential Customer 28674 | Customer Claim | | | | | BTC | 0.00000148 | $0.04 |
| 3.32751 | Confidential Customer 28674 | Customer Claim | | | | | | | $0.76 |
| 3.32752 | Confidential Customer 28675 | Customer Claim | | | | | | | $4,250.00 |
| 3.32753 | Confidential Customer 28676 | Customer Claim | | | | | | | $3,000.26 |
| 3.32754 | Confidential Customer 28677 | Customer Claim | | | | | | | $180.00 |
| 3.32755 | Confidential Customer 28678 | Customer Claim | | | | | | | $400.00 |
| 3.32756 | Confidential Customer 28679 | Customer Claim | | | | | | | $152.88 |
| 3.32757 | Confidential Customer 28680 | Customer Claim | | | | | | | $502.22 |
| 3.32758 | Confidential Customer 28681 | Customer Claim | | | | | USDT_ERC20 | 0.00000229 | $0.00 |
| 3.32759 | Confidential Customer 28682 | Customer Claim | | | | | | | $50.00 |
| 3.32760 | Confidential Customer 28683 | Customer Claim | | | | | | | $96.18 |
| 3.32761 | Confidential Customer 28684 | Customer Claim | | | | | | | $10.00 |
| 3.32762 | Confidential Customer 28685 | Customer Claim | | | | | | | $50.00 |
| 3.32763 | Confidential Customer 28686 | Customer Claim | | | | | | | $248.13 |
| 3.32764 | Confidential Customer 28687 | Customer Claim | | | | | BTC | 0.0001706 | $5.01 |
| 3.32765 | Confidential Customer 28688 | Customer Claim | | | | | B21 | 8.36120401 | $0.00 |
| 3.32766 | Confidential Customer 28689 | Customer Claim | | | | | BTC | 0.00038535 | $11.31 |
| 3.32767 | Confidential Customer 28690 | Customer Claim | | | | | BTC | 0.00607832 | $178.37 |
| 3.32768 | Confidential Customer 28691 | Customer Claim | | | | | | | $0.35 |
| 3.32769 | Confidential Customer 28692 | Customer Claim | | | | | | | $250.00 |
| 3.32770 | Confidential Customer 28693 | Customer Claim | | | | | BTC | 0.00005799 | $1.70 |
| 3.32771 | Confidential Customer 28694 | Customer Claim | | | | | | | $0.01 |
| 3.32772 | Confidential Customer 28695 | Customer Claim | | | | | | | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32773 | Confidential Customer 28696 | Customer Claim | | | | | | | $58.68 |
| 3.32774 | Confidential Customer 28697 | Customer Claim | | | | | | | $200.00 |
| 3.32775 | Confidential Customer 28698 | Customer Claim | | | | | | | $5.00 |
| 3.32776 | Confidential Customer 28699 | Customer Claim | | | | | | | $6.00 |
| 3.32777 | Confidential Customer 28700 | Customer Claim | | | | | BTC | 0.00000176 | $0.05 |
| 3.32778 | Confidential Customer 28701 | Customer Claim | | | | | BTC | 0.0000503 | $1.48 |
| 3.32779 | Confidential Customer 28702 | Customer Claim | | | | | BTC | 0.00160589 | $47.13 |
| 3.32780 | Confidential Customer 28703 | Customer Claim | | | | | TERRA_USD | 4939.13 | $76.16 |
| 3.32781 | Confidential Customer 28704 | Customer Claim | | | | | | | $20.20 |
| 3.32782 | Confidential Customer 28704 | Customer Claim | | | | | BTC | 0.09880492 | $2,899.78 |
| 3.32783 | Confidential Customer 28705 | Customer Claim | | | | | | | $60.60 |
| 3.32784 | Confidential Customer 28705 | Customer Claim | | | | | BTC | 0.10771192 | $3,161.19 |
| 3.32785 | Confidential Customer 28706 | Customer Claim | | | | | BTC | 0.00050754 | $14.90 |
| 3.32786 | Confidential Customer 28706 | Customer Claim | | | | | | | $51.20 |
| 3.32787 | Confidential Customer 28707 | Customer Claim | | | | | | | $100.00 |
| 3.32788 | Confidential Customer 28708 | Customer Claim | | | | | | | $1,352.24 |
| 3.32789 | Confidential Customer 28709 | Customer Claim | | | | | BTC | 0.00000411 | $0.12 |
| 3.32790 | Confidential Customer 28710 | Customer Claim | | | | | | | $7,861.51 |
| 3.32791 | Confidential Customer 28711 | Customer Claim | | | | | BTC | 0.00002374 | $0.70 |
| 3.32792 | Confidential Customer 28712 | Customer Claim | | | | | | | $5.00 |
| 3.32793 | Confidential Customer 28713 | Customer Claim | | | | | BTC | 0.00312164 | $91.62 |
| 3.32794 | Confidential Customer 28714 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.32795 | Confidential Customer 28715 | Customer Claim | | | | | | | $56.77 |
| 3.32796 | Confidential Customer 28716 | Customer Claim | | | | | | | $0.01 |
| 3.32797 | Confidential Customer 28717 | Customer Claim | | | | | BTC | 0.00005815 | $1.71 |
| 3.32798 | Confidential Customer 28718 | Customer Claim | | | | | | | $5.00 |
| 3.32799 | Confidential Customer 28719 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32800 | Confidential Customer 28720 | Customer Claim | | | | | | | $500.00 |
| 3.32801 | Confidential Customer 28721 | Customer Claim | | | | | | | $5.00 |
| 3.32802 | Confidential Customer 28722 | Customer Claim | | | | | BTC | 0.000244 | $7.16 |
| 3.32803 | Confidential Customer 28723 | Customer Claim | | | | | | | $5.03 |
| 3.32804 | Confidential Customer 28724 | Customer Claim | | | | | | | $1,572.14 |
| 3.32805 | Confidential Customer 28725 | Customer Claim | | | | | BTC | 0.00017853 | $5.24 |
| 3.32806 | Confidential Customer 28726 | Customer Claim | | | | | | | $100.00 |
| 3.32807 | Confidential Customer 28727 | Customer Claim | | | | | | | $5.00 |
| 3.32808 | Confidential Customer 28728 | Customer Claim | | | | | | | $540.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32809 | Confidential Customer 28729 | Customer Claim | | | | | | | $5.60 |
| 3.32810 | Confidential Customer 28730 | Customer Claim | | | | | B21 | 370.2853805 | $0.00 |
| 3.32811 | Confidential Customer 28731 | Customer Claim | | | | | BTC | 0.00516411 | $151.56 |
| 3.32812 | Confidential Customer 28732 | Customer Claim | | | | | | | $10.00 |
| 3.32813 | Confidential Customer 28733 | Customer Claim | | | | | BTC | 0.00074026 | $21.73 |
| 3.32814 | Confidential Customer 28734 | Customer Claim | | | | | | | $5.00 |
| 3.32815 | Confidential Customer 28735 | Customer Claim | | | | | | | $1.73 |
| 3.32816 | Confidential Customer 28735 | Customer Claim | | | | | BTC | 0.00331271 | $97.22 |
| 3.32817 | Confidential Customer 28736 | Customer Claim | | | | | ETH | 1.33402E-06 | $0.00 |
| 3.32818 | Confidential Customer 28736 | Customer Claim | | | | | | | $0.49 |
| 3.32819 | Confidential Customer 28736 | Customer Claim | | | | | BTC | 0.00318869 | $93.58 |
| 3.32820 | Confidential Customer 28737 | Customer Claim | | | | | | | $10.50 |
| 3.32821 | Confidential Customer 28738 | Customer Claim | | | | | | | $0.22 |
| 3.32822 | Confidential Customer 28739 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 650001 | $0.00 |
| 3.32823 | Confidential Customer 28740 | Customer Claim | | | | | | | $100.00 |
| 3.32824 | Confidential Customer 28741 | Customer Claim | | | | | | | $350.00 |
| 3.32825 | Confidential Customer 28742 | Customer Claim | | | | | BTC | 0.00953883 | $279.95 |
| 3.32826 | Confidential Customer 28743 | Customer Claim | | | | | BTC | 0.00442778 | $129.95 |
| 3.32827 | Confidential Customer 28744 | Customer Claim | | | | | | | $1,410.54 |
| 3.32828 | Confidential Customer 28745 | Customer Claim | | | | | TERRA_USD | 98.21 | $1.51 |
| 3.32829 | Confidential Customer 28746 | Customer Claim | | | | | | | $200.00 |
| 3.32830 | Confidential Customer 28747 | Customer Claim | | | | | | | $5.00 |
| 3.32831 | Confidential Customer 28748 | Customer Claim | | | | | | | $98.09 |
| 3.32832 | Confidential Customer 28749 | Customer Claim | | | | | | | $1,200.00 |
| 3.32833 | Confidential Customer 28750 | Customer Claim | | | | | | | $0.82 |
| 3.32834 | Confidential Customer 28751 | Customer Claim | | | | | BTC | 0.00209061 | $61.36 |
| 3.32835 | Confidential Customer 28751 | Customer Claim | | | | | | | $75.00 |
| 3.32836 | Confidential Customer 28752 | Customer Claim | | | | | BTC | 0.000244 | $7.16 |
| 3.32837 | Confidential Customer 28753 | Customer Claim | | | | | BTC | 0.00000937 | $0.27 |
| 3.32838 | Confidential Customer 28754 | Customer Claim | | | | | | | $100.00 |
| 3.32839 | Confidential Customer 28755 | Customer Claim | | | | | BTC | 0.00001031 | $0.30 |
| 3.32840 | Confidential Customer 28756 | Customer Claim | | | | | BTC | 0.00066237 | $19.44 |
| 3.32841 | Confidential Customer 28757 | Customer Claim | | | | | USDC | 0.47414101 | $0.47 |
| 3.32842 | Confidential Customer 28757 | Customer Claim | | | | | BTC | 0.00001722 | $0.51 |
| 3.32843 | Confidential Customer 28757 | Customer Claim | | | | | USDT_ERC20 | 1.0064277 | $1.01 |
| 3.32844 | Confidential Customer 28758 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32845 | Confidential Customer 28759 | Customer Claim | | | | | BTC | 0.00014489 | $4.25 |
| 3.32846 | Confidential Customer 28760 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.32847 | Confidential Customer 28761 | Customer Claim | | | | | | | $0.93 |
| 3.32848 | Confidential Customer 28762 | Customer Claim | | | | | | | $5.00 |
| 3.32849 | Confidential Customer 28763 | Customer Claim | | | | | BTC | 0.00002524 | $0.74 |
| 3.32850 | Confidential Customer 28764 | Customer Claim | | | | | AUDIO | 2500000 | $478,500.00 |
| 3.32851 | Confidential Customer 28765 | Customer Claim | | | | | | | $8.17 |
| 3.32852 | Confidential Customer 28766 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.32853 | Confidential Customer 28767 | Customer Claim | | | | | | | $8,031.26 |
| 3.32854 | Confidential Customer 28768 | Customer Claim | | | | | TERRA_USD | 4 | $0.06 |
| 3.32855 | Confidential Customer 28769 | Customer Claim | | | | | | | $40.00 |
| 3.32856 | Confidential Customer 28770 | Customer Claim | | | | | | | $0.01 |
| 3.32857 | Confidential Customer 28771 | Customer Claim | | | | | XLM | 7.3018497 | $0.99 |
| 3.32858 | Confidential Customer 28772 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.32859 | Confidential Customer 28773 | Customer Claim | | | | | BTC | 0.00000822 | $0.24 |
| 3.32860 | Confidential Customer 28774 | Customer Claim | | | | | BTC | 0.00289344 | $84.92 |
| 3.32861 | Confidential Customer 28775 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 359997 | $0.00 |
| 3.32862 | Confidential Customer 28776 | Customer Claim | | | | | | | $0.01 |
| 3.32863 | Confidential Customer 28777 | Customer Claim | | | | | | | $1.70 |
| 3.32864 | Confidential Customer 28778 | Customer Claim | | | | | | | $151.53 |
| 3.32865 | Confidential Customer 28779 | Customer Claim | | | | | B21 | 10.41666666 | $0.00 |
| 3.32866 | Confidential Customer 28780 | Customer Claim | | | | | B21 | 219.2179827 | $0.00 |
| 3.32867 | Confidential Customer 28781 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.32868 | Confidential Customer 28782 | Customer Claim | | | | | B21 | 29.48243583 | $0.00 |
| 3.32869 | Confidential Customer 28783 | Customer Claim | | | | | B21 | 19.95012468 | $0.00 |
| 3.32870 | Confidential Customer 28784 | Customer Claim | | | | | B21 | 35.08771929 | $0.00 |
| 3.32871 | Confidential Customer 28785 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.32872 | Confidential Customer 28786 | Customer Claim | | | | | B21 | 13.32844622 | $0.00 |
| 3.32873 | Confidential Customer 28787 | Customer Claim | | | | | B21 | 22.46327688 | $0.00 |
| 3.32874 | Confidential Customer 28787 | Customer Claim | | | | | BCH | 0.0008754 | $0.20 |
| 3.32875 | Confidential Customer 28788 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.32876 | Confidential Customer 28789 | Customer Claim | | | | | B21 | 12.3076923 | $0.00 |
| 3.32877 | Confidential Customer 28790 | Customer Claim | | | | | B21 | 14.31995152 | $0.00 |
| 3.32878 | Confidential Customer 28790 | Customer Claim | | | | | USDC | 0.00000093 | $0.00 |
| 3.32879 | Confidential Customer 28791 | Customer Claim | | | | | B21 | 21.81025081 | $0.00 |
| 3.32880 | Confidential Customer 28792 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32881 | Confidential Customer 28793 | Customer Claim | | | | | | | $0.10 |
| 3.32882 | Confidential Customer 28794 | Customer Claim | | | | | B21 | 6.85871056 | $0.00 |
| 3.32883 | Confidential Customer 28795 | Customer Claim | | | | | B21 | 36.00360036 | $0.00 |
| 3.32884 | Confidential Customer 28796 | Customer Claim | | | | | B21 | 36.18403198 | $0.00 |
| 3.32885 | Confidential Customer 28797 | Customer Claim | | | | | B21 | 23.82512358 | $0.00 |
| 3.32886 | Confidential Customer 28798 | Customer Claim | | | | | B21 | 77.97745037 | $0.00 |
| 3.32887 | Confidential Customer 28799 | Customer Claim | | | | | B21 | 9.63901874 | $0.00 |
| 3.32888 | Confidential Customer 28800 | Customer Claim | | | | | | | $177.36 |
| 3.32889 | Confidential Customer 28801 | Customer Claim | | | | | B21 | 6.43293663 | $0.00 |
| 3.32890 | Confidential Customer 28802 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.32891 | Confidential Customer 28803 | Customer Claim | | | | | B21 | 29.35133548 | $0.00 |
| 3.32892 | Confidential Customer 28804 | Customer Claim | | | | | EOS | 0.7172 | $0.51 |
| 3.32893 | Confidential Customer 28805 | Customer Claim | | | | | | | $4.98 |
| 3.32894 | Confidential Customer 28806 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.32895 | Confidential Customer 28807 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.32896 | Confidential Customer 28808 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.32897 | Confidential Customer 28809 | Customer Claim | | | | | | | $0.32 |
| 3.32898 | Confidential Customer 28810 | Customer Claim | | | | | B21 | 14.4404332 | $0.00 |
| 3.32899 | Confidential Customer 28811 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.32900 | Confidential Customer 28812 | Customer Claim | | | | | B21 | 118.4842546 | $0.00 |
| 3.32901 | Confidential Customer 28813 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.32902 | Confidential Customer 28814 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32903 | Confidential Customer 28815 | Customer Claim | | | | | B21 | 24.30133656 | $0.00 |
| 3.32904 | Confidential Customer 28816 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.32905 | Confidential Customer 28817 | Customer Claim | | | | | B21 | 47.48150756 | $0.00 |
| 3.32906 | Confidential Customer 28818 | Customer Claim | | | | | B21 | 23.18437372 | $0.00 |
| 3.32907 | Confidential Customer 28819 | Customer Claim | | | | | B21 | 20.35727008 | $0.00 |
| 3.32908 | Confidential Customer 28820 | Customer Claim | | | | | | | $1.87 |
| 3.32909 | Confidential Customer 28821 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.32910 | Confidential Customer 28822 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.32911 | Confidential Customer 28823 | Customer Claim | | | | | B21 | 0.68028535 | $0.00 |
| 3.32912 | Confidential Customer 28823 | Customer Claim | | | | | ETH | 0.0008483 | $1.56 |
| 3.32913 | Confidential Customer 28824 | Customer Claim | | | | | | | $24.67 |
| 3.32914 | Confidential Customer 28824 | Customer Claim | | | | | BTC | 0.23652997 | $6,941.80 |
| 3.32915 | Confidential Customer 28825 | Customer Claim | | | | | B21 | 49.88775255 | $0.00 |
| 3.32916 | Confidential Customer 28826 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32917 | Confidential Customer 28827 | Customer Claim | | | | | B21 | 52.46373277 | $0.00 |
| 3.32918 | Confidential Customer 28828 | Customer Claim | | | | | | | $2,784.23 |
| 3.32919 | Confidential Customer 28829 | Customer Claim | | | | | B21 | 4.92138093 | $0.00 |
| 3.32920 | Confidential Customer 28830 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.32921 | Confidential Customer 28831 | Customer Claim | | | | | B21 | 8.76731544 | $0.00 |
| 3.32922 | Confidential Customer 28832 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.32923 | Confidential Customer 28833 | Customer Claim | | | | | B21 | 22.56292234 | $0.00 |
| 3.32924 | Confidential Customer 28834 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32925 | Confidential Customer 28835 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.32926 | Confidential Customer 28836 | Customer Claim | | | | | BTC | 0.00002576 | $0.76 |
| 3.32927 | Confidential Customer 28836 | Customer Claim | | | | | ETH | 0.00055042 | $1.01 |
| 3.32928 | Confidential Customer 28836 | Customer Claim | | | | | | | $13.03 |
| 3.32929 | Confidential Customer 28837 | Customer Claim | | | | | | | $91.75 |
| 3.32930 | Confidential Customer 28838 | Customer Claim | | | | | B21 | 386.0720346 | $0.00 |
| 3.32931 | Confidential Customer 28839 | Customer Claim | | | | | B21 | 9.86728501 | $0.00 |
| 3.32932 | Confidential Customer 28840 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.32933 | Confidential Customer 28841 | Customer Claim | | | | | DOGE | 12.88621122 | $0.96 |
| 3.32934 | Confidential Customer 28841 | Customer Claim | | | | | ADA | 10.206819 | $2.96 |
| 3.32935 | Confidential Customer 28842 | Customer Claim | | | | | B21 | 7.06539018 | $0.00 |
| 3.32936 | Confidential Customer 28843 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.32937 | Confidential Customer 28844 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.32938 | Confidential Customer 28845 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.32939 | Confidential Customer 28846 | Customer Claim | | | | | B21 | 77.63975154 | $0.00 |
| 3.32940 | Confidential Customer 28847 | Customer Claim | | | | | B21 | 7.14285714 | $0.00 |
| 3.32941 | Confidential Customer 28848 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.32942 | Confidential Customer 28849 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.32943 | Confidential Customer 28850 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.32944 | Confidential Customer 28851 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.32945 | Confidential Customer 28852 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.32946 | Confidential Customer 28853 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.32947 | Confidential Customer 28854 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.32948 | Confidential Customer 28855 | Customer Claim | | | | | B21 | 16.8634064 | $0.00 |
| 3.32949 | Confidential Customer 28856 | Customer Claim | | | | | B21 | 59.43536404 | $0.00 |
| 3.32950 | Confidential Customer 28857 | Customer Claim | | | | | B21 | 26.86547114 | $0.00 |
| 3.32951 | Confidential Customer 28858 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.32952 | Confidential Customer 28859 | Customer Claim | | | | | B21 | 29.50809997 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32953 | Confidential Customer 28860 | Customer Claim | | | | | | | $50.00 |
| 3.32954 | Confidential Customer 28861 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.32955 | Confidential Customer 28862 | Customer Claim | | | | | B21 | 89.28571428 | $0.00 |
| 3.32956 | Confidential Customer 28863 | Customer Claim | | | | | B21 | 76.78574856 | $0.00 |
| 3.32957 | Confidential Customer 28864 | Customer Claim | | | | | | | $0.80 |
| 3.32958 | Confidential Customer 28865 | Customer Claim | | | | | | | $101.21 |
| 3.32959 | Confidential Customer 28866 | Customer Claim | | | | | | | $0.10 |
| 3.32960 | Confidential Customer 28867 | Customer Claim | | | | | | | $3.90 |
| 3.32961 | Confidential Customer 28868 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.32962 | Confidential Customer 28869 | Customer Claim | | | | | B21 | 62.51760573 | $0.00 |
| 3.32963 | Confidential Customer 28870 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.32964 | Confidential Customer 28871 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.32965 | Confidential Customer 28872 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.32966 | Confidential Customer 28873 | Customer Claim | | | | | BTC | 0.0031538 | $92.56 |
| 3.32967 | Confidential Customer 28874 | Customer Claim | | | | | B21 | 30.67814029 | $0.00 |
| 3.32968 | Confidential Customer 28875 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.32969 | Confidential Customer 28876 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.32970 | Confidential Customer 28877 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.32971 | Confidential Customer 28878 | Customer Claim | | | | | USDT_ERC20 | 0.62 | $0.62 |
| 3.32972 | Confidential Customer 28878 | Customer Claim | | | | | BTC | 0.00056239 | $16.51 |
| 3.32973 | Confidential Customer 28879 | Customer Claim | | | | | | | $498.95 |
| 3.32974 | Confidential Customer 28880 | Customer Claim | | | | | | | $1.61 |
| 3.32975 | Confidential Customer 28881 | Customer Claim | | | | | BTC | 0.00036681 | $10.77 |
| 3.32976 | Confidential Customer 28882 | Customer Claim | | | | | | | $20.20 |
| 3.32977 | Confidential Customer 28882 | Customer Claim | | | | | BTC | 0.010518 | $308.69 |
| 3.32978 | Confidential Customer 28883 | Customer Claim | | | | | | | $3,508.64 |
| 3.32979 | Confidential Customer 28884 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.32980 | Confidential Customer 28885 | Customer Claim | | | | | | | $99.00 |
| 3.32981 | Confidential Customer 28886 | Customer Claim | | | | | B21 | 7.53295668 | $0.00 |
| 3.32982 | Confidential Customer 28887 | Customer Claim | | | | | | | $375.95 |
| 3.32983 | Confidential Customer 28888 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.32984 | Confidential Customer 28889 | Customer Claim | | | | | | | $10.00 |
| 3.32985 | Confidential Customer 28890 | Customer Claim | | | | | B21 | 72.72595042 | $0.00 |
| 3.32986 | Confidential Customer 28891 | Customer Claim | | | | | BTC | 0.00046547 | $13.66 |
| 3.32987 | Confidential Customer 28892 | Customer Claim | | | | | | | $6.38 |
| 3.32988 | Confidential Customer 28893 | Customer Claim | | | | | | | $5,000.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.32989 | Confidential Customer 28894 | Customer Claim | | | | | USDT_ERC20 | 0.00000661 | $0.00 |
| 3.32990 | Confidential Customer 28894 | Customer Claim | | | | | ETH | 0.00000167 | $0.00 |
| 3.32991 | Confidential Customer 28894 | Customer Claim | | | | | BTC | 0.00000327 | $0.10 |
| 3.32992 | Confidential Customer 28895 | Customer Claim | | | | | | | $1.96 |
| 3.32993 | Confidential Customer 28896 | Customer Claim | | | | | B21 | 15.5945419 | $0.00 |
| 3.32994 | Confidential Customer 28897 | Customer Claim | | | | | B21 | 50.25125628 | $0.00 |
| 3.32995 | Confidential Customer 28898 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.32996 | Confidential Customer 28899 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.32997 | Confidential Customer 28900 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.32998 | Confidential Customer 28900 | Customer Claim | | | | | ETH | 0.00001171 | $0.02 |
| 3.32999 | Confidential Customer 28901 | Customer Claim | | | | | B21 | 14.23031768 | $0.00 |
| 3.33000 | Confidential Customer 28902 | Customer Claim | | | | | B21 | 48.8884 | $0.00 |
| 3.33001 | Confidential Customer 28903 | Customer Claim | | | | | B21 | 16.05136436 | $0.00 |
| 3.33002 | Confidential Customer 28904 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33003 | Confidential Customer 28905 | Customer Claim | | | | | B21 | 18.32340814 | $0.00 |
| 3.33004 | Confidential Customer 28906 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.33005 | Confidential Customer 28907 | Customer Claim | | | | | B21 | 97.47776288 | $0.00 |
| 3.33006 | Confidential Customer 28908 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.33007 | Confidential Customer 28909 | Customer Claim | | | | | B21 | 26.07561928 | $0.00 |
| 3.33008 | Confidential Customer 28910 | Customer Claim | | | | | | | $10.00 |
| 3.33009 | Confidential Customer 28911 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.33010 | Confidential Customer 28912 | Customer Claim | | | | | B21 | 1835.874511 | $0.00 |
| 3.33011 | Confidential Customer 28913 | Customer Claim | | | | | B21 | 8.28500414 | $0.00 |
| 3.33012 | Confidential Customer 28914 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.33013 | Confidential Customer 28915 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.33014 | Confidential Customer 28916 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.33015 | Confidential Customer 28917 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.33016 | Confidential Customer 28918 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.33017 | Confidential Customer 28919 | Customer Claim | | | | | B21 | 131.4938399 | $0.00 |
| 3.33018 | Confidential Customer 28920 | Customer Claim | | | | | B21 | 5.12150777 | $0.00 |
| 3.33019 | Confidential Customer 28921 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.33020 | Confidential Customer 28922 | Customer Claim | | | | | | | $179.83 |
| 3.33021 | Confidential Customer 28923 | Customer Claim | | | | | | | $10.37 |
| 3.33022 | Confidential Customer 28924 | Customer Claim | | | | | DOGE | 758.168592 | $56.57 |
| 3.33023 | Confidential Customer 28925 | Customer Claim | | | | | | | $8.82 |
| 3.33024 | Confidential Customer 28926 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33025 | Confidential Customer 28927 | Customer Claim | | | | | B21 | 12.08751359 | $0.00 |
| 3.33026 | Confidential Customer 28928 | Customer Claim | | | | | B21 | 54.20965303 | $0.00 |
| 3.33027 | Confidential Customer 28929 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.33028 | Confidential Customer 28930 | Customer Claim | | | | | B21 | 41.4507772 | $0.00 |
| 3.33029 | Confidential Customer 28931 | Customer Claim | | | | | B21 | 63.95285121 | $0.00 |
| 3.33030 | Confidential Customer 28932 | Customer Claim | | | | | DOGE | 16.2747444 | $1.21 |
| 3.33031 | Confidential Customer 28933 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.33032 | Confidential Customer 28934 | Customer Claim | | | | | B21 | 19.77598082 | $0.00 |
| 3.33033 | Confidential Customer 28935 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.33034 | Confidential Customer 28936 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.33035 | Confidential Customer 28937 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |
| 3.33036 | Confidential Customer 28938 | Customer Claim | | | | | B21 | 27.17391304 | $0.00 |
| 3.33037 | Confidential Customer 28939 | Customer Claim | | | | | B21 | 22.2704749 | $0.00 |
| 3.33038 | Confidential Customer 28940 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.33039 | Confidential Customer 28941 | Customer Claim | | | | | B21 | 27.04383806 | $0.00 |
| 3.33040 | Confidential Customer 28942 | Customer Claim | | | | | B21 | 33.05785123 | $0.00 |
| 3.33041 | Confidential Customer 28943 | Customer Claim | | | | | B21 | 46.62058998 | $0.00 |
| 3.33042 | Confidential Customer 28944 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.33043 | Confidential Customer 28945 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.33044 | Confidential Customer 28946 | Customer Claim | | | | | B21 | 41.01554489 | $0.00 |
| 3.33045 | Confidential Customer 28947 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.33046 | Confidential Customer 28948 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.33047 | Confidential Customer 28949 | Customer Claim | | | | | B21 | 18088.79603 | $0.00 |
| 3.33048 | Confidential Customer 28950 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.33049 | Confidential Customer 28951 | Customer Claim | | | | | BTC | 0.00138276 | $40.58 |
| 3.33050 | Confidential Customer 28952 | Customer Claim | | | | | B21 | 13.62 | $0.00 |
| 3.33051 | Confidential Customer 28953 | Customer Claim | | | | | B21 | 12.5 | $0.00 |
| 3.33052 | Confidential Customer 28954 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.33053 | Confidential Customer 28955 | Customer Claim | | | | | B21 | 128.3903065 | $0.00 |
| 3.33054 | Confidential Customer 28956 | Customer Claim | | | | | B21 | 24.50980392 | $0.00 |
| 3.33055 | Confidential Customer 28957 | Customer Claim | | | | | B21 | 0.00000001 | $0.00 |
| 3.33056 | Confidential Customer 28957 | Customer Claim | | | | | | | $3.97 |
| 3.33057 | Confidential Customer 28958 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.33058 | Confidential Customer 28959 | Customer Claim | | | | | B21 | 868.9867954 | $0.00 |
| 3.33059 | Confidential Customer 28960 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.33060 | Confidential Customer 28961 | Customer Claim | | | | | B21 | 35.3076176 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33061 | Confidential Customer 28962 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.33062 | Confidential Customer 28963 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.33063 | Confidential Customer 28964 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.33064 | Confidential Customer 28965 | Customer Claim | | | | | B21 | 16.23376622 | $0.00 |
| 3.33065 | Confidential Customer 28966 | Customer Claim | | | | | B21 | 9.51022349 | $0.00 |
| 3.33066 | Confidential Customer 28967 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.33067 | Confidential Customer 28968 | Customer Claim | | | | | B21 | 6.73854447 | $0.00 |
| 3.33068 | Confidential Customer 28969 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33069 | Confidential Customer 28970 | Customer Claim | | | | | B21 | 4.3591979 | $0.00 |
| 3.33070 | Confidential Customer 28971 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.33071 | Confidential Customer 28972 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.33072 | Confidential Customer 28973 | Customer Claim | | | | | B21 | 24.01104508 | $0.00 |
| 3.33073 | Confidential Customer 28974 | Customer Claim | | | | | B21 | 17.42995336 | $0.00 |
| 3.33074 | Confidential Customer 28975 | Customer Claim | | | | | BTC | 0.00058259 | $17.10 |
| 3.33075 | Confidential Customer 28976 | Customer Claim | | | | | | | $100.00 |
| 3.33076 | Confidential Customer 28977 | Customer Claim | | | | | BTC | 0.00017448 | $5.12 |
| 3.33077 | Confidential Customer 28978 | Customer Claim | | | | | | | $3.15 |
| 3.33078 | Confidential Customer 28978 | Customer Claim | | | | | ETH | 0.39075678 | $719.62 |
| 3.33079 | Confidential Customer 28979 | Customer Claim | | | | | | | $306.76 |
| 3.33080 | Confidential Customer 28980 | Customer Claim | | | | | | | $430.20 |
| 3.33081 | Confidential Customer 28981 | Customer Claim | | | | | | | $388.05 |
| 3.33082 | Confidential Customer 28982 | Customer Claim | | | | | B21 | 5217.251179 | $0.00 |
| 3.33083 | Confidential Customer 28983 | Customer Claim | | | | | BTC | 0.000046 | $1.35 |
| 3.33084 | Confidential Customer 28984 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.33085 | Confidential Customer 28984 | Customer Claim | | | | | | | $137.29 |
| 3.33086 | Confidential Customer 28985 | Customer Claim | | | | | BTC | 0.00010717 | $3.15 |
| 3.33087 | Confidential Customer 28985 | Customer Claim | | | | | | | $45.29 |
| 3.33088 | Confidential Customer 28986 | Customer Claim | | | | | | | $1.19 |
| 3.33089 | Confidential Customer 28987 | Customer Claim | | | | | | | $400.00 |
| 3.33090 | Confidential Customer 28988 | Customer Claim | | | | | | | $50.00 |
| 3.33091 | Confidential Customer 28989 | Customer Claim | | | | | | | $1,280.30 |
| 3.33092 | Confidential Customer 28990 | Customer Claim | | | | | XLM | 19.5151 | $2.64 |
| 3.33093 | Confidential Customer 28991 | Customer Claim | | | | | | | $0.14 |
| 3.33094 | Confidential Customer 28992 | Customer Claim | | | | | B21 | 8.84212387 | $0.00 |
| 3.33095 | Confidential Customer 28993 | Customer Claim | X | X | X | | BTC | 0.00540279 | $158.56 |
| 3.33096 | Confidential Customer 28994 | Customer Claim | | | | | BTC | 0.00006073 | $1.78 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33097 | Confidential Customer 28995 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.33098 | Confidential Customer 28996 | Customer Claim | | | | | | | $5.00 |
| 3.33099 | Confidential Customer 28997 | Customer Claim | | | | | BTC | 0.00578332 | $169.73 |
| 3.33100 | Confidential Customer 28998 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.33101 | Confidential Customer 28999 | Customer Claim | | | | | | | $1.02 |
| 3.33102 | Confidential Customer 29000 | Customer Claim | | | | | BTC | 0.00014128 | $4.15 |
| 3.33103 | Confidential Customer 29001 | Customer Claim | | | | | | | $3.87 |
| 3.33104 | Confidential Customer 29002 | Customer Claim | | | | | | | $140.00 |
| 3.33105 | Confidential Customer 29003 | Customer Claim | | | | | B21 | 52.68598174 | $0.00 |
| 3.33106 | Confidential Customer 29004 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.33107 | Confidential Customer 29005 | Customer Claim | | | | | BTC | 0.00001182 | $0.35 |
| 3.33108 | Confidential Customer 29006 | Customer Claim | | | | | B21 | 30.2229618 | $0.00 |
| 3.33109 | Confidential Customer 29007 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.33110 | Confidential Customer 29008 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.33111 | Confidential Customer 29009 | Customer Claim | | | | | B21 | 22.22246913 | $0.00 |
| 3.33112 | Confidential Customer 29010 | Customer Claim | | | | | | | $20.00 |
| 3.33113 | Confidential Customer 29010 | Customer Claim | | | | | BTC | 0.00568857 | $166.95 |
| 3.33114 | Confidential Customer 29011 | Customer Claim | | | | | | | $140.00 |
| 3.33115 | Confidential Customer 29012 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.33116 | Confidential Customer 29013 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.33117 | Confidential Customer 29014 | Customer Claim | | | | | B21 | 11.39601139 | $0.00 |
| 3.33118 | Confidential Customer 29015 | Customer Claim | | | | | BTC | 0.00013025 | $3.82 |
| 3.33119 | Confidential Customer 29016 | Customer Claim | | | | | BTC | 0.00005721 | $1.68 |
| 3.33120 | Confidential Customer 29017 | Customer Claim | | | | | BTC | 0.00001327 | $0.39 |
| 3.33121 | Confidential Customer 29018 | Customer Claim | | | | | BTC | 0.00007477 | $2.19 |
| 3.33122 | Confidential Customer 29019 | Customer Claim | | | | | USDC | 0.026686 | $0.03 |
| 3.33123 | Confidential Customer 29019 | Customer Claim | | | | | | | $1.94 |
| 3.33124 | Confidential Customer 29019 | Customer Claim | | | | | USDT_ERC20 | 1.98498514 | $1.98 |
| 3.33125 | Confidential Customer 29020 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.33126 | Confidential Customer 29021 | Customer Claim | | | | | B21 | 9.63901874 | $0.00 |
| 3.33127 | Confidential Customer 29022 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.33128 | Confidential Customer 29023 | Customer Claim | | | | | USDT_ERC20 | 1.942978 | $1.94 |
| 3.33129 | Confidential Customer 29024 | Customer Claim | | | | | | | $2,967.85 |
| 3.33130 | Confidential Customer 29025 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33131 | Confidential Customer 29026 | Customer Claim | | | | | B21 | 124.2504419 | $0.00 |
| 3.33132 | Confidential Customer 29026 | Customer Claim | | | | | | | $1.95 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33133 | Confidential Customer 29027 | Customer Claim | | | | | BTC | 0.00070122 | $20.58 |
| 3.33134 | Confidential Customer 29028 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.33135 | Confidential Customer 29029 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.33136 | Confidential Customer 29030 | Customer Claim | | | | | B21 | 67.46500252 | $0.00 |
| 3.33137 | Confidential Customer 29031 | Customer Claim | | | | | BTC | 0.00353623 | $103.78 |
| 3.33138 | Confidential Customer 29032 | Customer Claim | | | | | | | $101.00 |
| 3.33139 | Confidential Customer 29032 | Customer Claim | | | | | BTC | 0.01854837 | $544.37 |
| 3.33140 | Confidential Customer 29033 | Customer Claim | | | | | | | $230.00 |
| 3.33141 | Confidential Customer 29034 | Customer Claim | | | | | | | $573.12 |
| 3.33142 | Confidential Customer 29035 | Customer Claim | | | | | | | $74.67 |
| 3.33143 | Confidential Customer 29036 | Customer Claim | | | | | | | $10.00 |
| 3.33144 | Confidential Customer 29037 | Customer Claim | | | | | BTC | 0.00010694 | $3.14 |
| 3.33145 | Confidential Customer 29037 | Customer Claim | | | | | USDC | 4.5998005 | $4.60 |
| 3.33146 | Confidential Customer 29037 | Customer Claim | | | | | USDT_ERC20 | 70152.24058 | $70,152.24 |
| 3.33147 | Confidential Customer 29038 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.33148 | Confidential Customer 29039 | Customer Claim | | | | | | | $0.01 |
| 3.33149 | Confidential Customer 29040 | Customer Claim | | | | | B21 | 39.72194636 | $0.00 |
| 3.33150 | Confidential Customer 29041 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.33151 | Confidential Customer 29042 | Customer Claim | | | | | | | $4.31 |
| 3.33152 | Confidential Customer 29043 | Customer Claim | | | | | B21 | 22.2704749 | $0.00 |
| 3.33153 | Confidential Customer 29044 | Customer Claim | | | | | B21 | 332.1486697 | $0.00 |
| 3.33154 | Confidential Customer 29045 | Customer Claim | | | | | USDT_ERC20 | 0.00000072 | $0.00 |
| 3.33155 | Confidential Customer 29046 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.33156 | Confidential Customer 29047 | Customer Claim | | | | | B21 | 30.92432816 | $0.00 |
| 3.33157 | Confidential Customer 29048 | Customer Claim | | | | | | | $0.01 |
| 3.33158 | Confidential Customer 29049 | Customer Claim | | | | | | | $210.00 |
| 3.33159 | Confidential Customer 29050 | Customer Claim | | | | | B21 | 53.08436858 | $0.00 |
| 3.33160 | Confidential Customer 29051 | Customer Claim | | | | | B21 | 33.92705682 | $0.00 |
| 3.33161 | Confidential Customer 29052 | Customer Claim | | | | | BAT | 7.19830495 | $1.52 |
| 3.33162 | Confidential Customer 29053 | Customer Claim | | | | | B21 | 43.05705058 | $0.00 |
| 3.33163 | Confidential Customer 29054 | Customer Claim | | | | | | | $3.91 |
| 3.33164 | Confidential Customer 29055 | Customer Claim | | | | | B21 | 39.64714044 | $0.00 |
| 3.33165 | Confidential Customer 29056 | Customer Claim | | | | | BTC | 0.00021829 | $6.41 |
| 3.33166 | Confidential Customer 29057 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.33167 | Confidential Customer 29058 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.33168 | Confidential Customer 29059 | Customer Claim | | | | | | | $3.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33169 | Confidential Customer 29060 | Customer Claim | | | | | B21 | 37.92898191 | $0.00 |
| 3.33170 | Confidential Customer 29061 | Customer Claim | | | | | B21 | 21.725 | $0.00 |
| 3.33171 | Confidential Customer 29062 | Customer Claim | | | | | B21 | 359.2276605 | $0.00 |
| 3.33172 | Confidential Customer 29063 | Customer Claim | | | | | B21 | 39.69435346 | $0.00 |
| 3.33173 | Confidential Customer 29064 | Customer Claim | | | | | B21 | 73.55239688 | $0.00 |
| 3.33174 | Confidential Customer 29065 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.33175 | Confidential Customer 29066 | Customer Claim | | | | | B21 | 268.185094 | $0.00 |
| 3.33176 | Confidential Customer 29066 | Customer Claim | | | | | ETH | 0.00306861 | $5.65 |
| 3.33177 | Confidential Customer 29067 | Customer Claim | | | | | | | $0.28 |
| 3.33178 | Confidential Customer 29068 | Customer Claim | | | | | B21 | 17.71479185 | $0.00 |
| 3.33179 | Confidential Customer 29069 | Customer Claim | | | | | B21 | 52.79343248 | $0.00 |
| 3.33180 | Confidential Customer 29070 | Customer Claim | | | | | B21 | 103.4281799 | $0.00 |
| 3.33181 | Confidential Customer 29071 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.33182 | Confidential Customer 29072 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.33183 | Confidential Customer 29073 | Customer Claim | | | | | | | $0.03 |
| 3.33184 | Confidential Customer 29074 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.33185 | Confidential Customer 29075 | Customer Claim | | | | | B21 | 61.24917696 | $0.00 |
| 3.33186 | Confidential Customer 29076 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.33187 | Confidential Customer 29077 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.33188 | Confidential Customer 29078 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.33189 | Confidential Customer 29079 | Customer Claim | | | | | B21 | 43.24324324 | $0.00 |
| 3.33190 | Confidential Customer 29080 | Customer Claim | | | | | B21 | 260.6408917 | $0.00 |
| 3.33191 | Confidential Customer 29081 | Customer Claim | | | | | B21 | 43.41408352 | $0.00 |
| 3.33192 | Confidential Customer 29082 | Customer Claim | | | | | B21 | 147.2320377 | $0.00 |
| 3.33193 | Confidential Customer 29083 | Customer Claim | | | | | B21 | 62.3120901 | $0.00 |
| 3.33194 | Confidential Customer 29084 | Customer Claim | | | | | B21 | 29.49852507 | $0.00 |
| 3.33195 | Confidential Customer 29085 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.33196 | Confidential Customer 29086 | Customer Claim | | | | | B21 | 52.84295074 | $0.00 |
| 3.33197 | Confidential Customer 29087 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.33198 | Confidential Customer 29088 | Customer Claim | | | | | USDT_ERC20 | 100 | $100.00 |
| 3.33199 | Confidential Customer 29089 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.33200 | Confidential Customer 29090 | Customer Claim | | | | | USDC | 0.000874 | $0.00 |
| 3.33201 | Confidential Customer 29090 | Customer Claim | | | | | USDT_ERC20 | 0.0087135 | $0.01 |
| 3.33202 | Confidential Customer 29090 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.33203 | Confidential Customer 29091 | Customer Claim | | | | | | | $202.00 |
| 3.33204 | Confidential Customer 29092 | Customer Claim | | | | | | | $1.69 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33205 | Confidential Customer 29093 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.33206 | Confidential Customer 29094 | Customer Claim | | | | | B21 | 63.80954335 | $0.00 |
| 3.33207 | Confidential Customer 29095 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.33208 | Confidential Customer 29096 | Customer Claim | | | | | B21 | 21.94787378 | $0.00 |
| 3.33209 | Confidential Customer 29097 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.33210 | Confidential Customer 29098 | Customer Claim | | | | | B21 | 92.55831172 | $0.00 |
| 3.33211 | Confidential Customer 29099 | Customer Claim | | | | | | | $44.64 |
| 3.33212 | Confidential Customer 29099 | Customer Claim | | | | | ETH | 0.10028106 | $184.68 |
| 3.33213 | Confidential Customer 29100 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.33214 | Confidential Customer 29101 | Customer Claim | | | | | BTC | 0.00002943 | $0.86 |
| 3.33215 | Confidential Customer 29102 | Customer Claim | | | | | BTC | 0.00035096 | $10.30 |
| 3.33216 | Confidential Customer 29103 | Customer Claim | | | | | | | $100.00 |
| 3.33217 | Confidential Customer 29104 | Customer Claim | | | | | | | $750.00 |
| 3.33218 | Confidential Customer 29105 | Customer Claim | | | | | | | $5.00 |
| 3.33219 | Confidential Customer 29106 | Customer Claim | | | | | BTC | 0.00930672 | $273.14 |
| 3.33220 | Confidential Customer 29106 | Customer Claim | | | | | GALA | 362322.4325 | $0.00 |
| 3.33221 | Confidential Customer 29106 | Customer Claim | | | | | GALA2 | 362322.4325 | $83,479.09 |
| 3.33222 | Confidential Customer 29107 | Customer Claim | | | | | | | $5.00 |
| 3.33223 | Confidential Customer 29108 | Customer Claim | | | | | | | $204.57 |
| 3.33224 | Confidential Customer 29109 | Customer Claim | | | | | | | $100.00 |
| 3.33225 | Confidential Customer 29110 | Customer Claim | | | | | | | $5.00 |
| 3.33226 | Confidential Customer 29111 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.33227 | Confidential Customer 29112 | Customer Claim | | | | | | | $100.00 |
| 3.33228 | Confidential Customer 29113 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.33229 | Confidential Customer 29114 | Customer Claim | | | | | | | $5.00 |
| 3.33230 | Confidential Customer 29115 | Customer Claim | | | | | | | $6.01 |
| 3.33231 | Confidential Customer 29116 | Customer Claim | | | | | USDT_ERC20 | 0.00000088 | $0.00 |
| 3.33232 | Confidential Customer 29117 | Customer Claim | | | | | | | $10.00 |
| 3.33233 | Confidential Customer 29118 | Customer Claim | | | | | BTC | 0.00859581 | $252.27 |
| 3.33234 | Confidential Customer 29119 | Customer Claim | | | | | | | $50.00 |
| 3.33235 | Confidential Customer 29120 | Customer Claim | | | | | | | $73.77 |
| 3.33236 | Confidential Customer 29121 | Customer Claim | | | | | BTC | 0.0026919 | $79.00 |
| 3.33237 | Confidential Customer 29122 | Customer Claim | | | | | B21 | 4.60267415 | $0.00 |
| 3.33238 | Confidential Customer 29123 | Customer Claim | | | | | BTC | 0.03456647 | $1,014.47 |
| 3.33239 | Confidential Customer 29124 | Customer Claim | | | | | ETH | 4E-17 | $0.00 |
| 3.33240 | Confidential Customer 29125 | Customer Claim | | | | | BTC | 0.00007464 | $2.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33241 | Confidential Customer 29125 | Customer Claim | | | | | | | $6.82 |
| 3.33242 | Confidential Customer 29126 | Customer Claim | | | | | B21 | 50.06884466 | $0.00 |
| 3.33243 | Confidential Customer 29127 | Customer Claim | | | | | BTC | 0.00009814 | $2.88 |
| 3.33244 | Confidential Customer 29128 | Customer Claim | | | | | | | $400.00 |
| 3.33245 | Confidential Customer 29129 | Customer Claim | | | | | ADA | 42.004329 | $12.17 |
| 3.33246 | Confidential Customer 29129 | Customer Claim | | | | | | | $47.47 |
| 3.33247 | Confidential Customer 29130 | Customer Claim | | | | | | | $1,000.00 |
| 3.33248 | Confidential Customer 29131 | Customer Claim | | | | | BTC | 0.00017354 | $5.09 |
| 3.33249 | Confidential Customer 29132 | Customer Claim | | | | | | | $104.83 |
| 3.33250 | Confidential Customer 29133 | Customer Claim | | | | | | | $120.00 |
| 3.33251 | Confidential Customer 29134 | Customer Claim | | | | | | | $13.69 |
| 3.33252 | Confidential Customer 29135 | Customer Claim | | | | | | | $328.09 |
| 3.33253 | Confidential Customer 29136 | Customer Claim | | | | | | | $0.13 |
| 3.33254 | Confidential Customer 29137 | Customer Claim | | | | | | | $45.91 |
| 3.33255 | Confidential Customer 29137 | Customer Claim | | | | | BTC | 0.0027211 | $79.86 |
| 3.33256 | Confidential Customer 29138 | Customer Claim | | | | | BTC | 0.00018382 | $5.39 |
| 3.33257 | Confidential Customer 29139 | Customer Claim | | | | | | | $20.20 |
| 3.33258 | Confidential Customer 29139 | Customer Claim | | | | | BTC | 0.07960566 | $2,336.31 |
| 3.33259 | Confidential Customer 29140 | Customer Claim | | | | | | | $20.20 |
| 3.33260 | Confidential Customer 29140 | Customer Claim | | | | | BTC | 0.04177406 | $1,226.01 |
| 3.33261 | Confidential Customer 29141 | Customer Claim | | | | | BTC | 0.00000097 | $0.03 |
| 3.33262 | Confidential Customer 29142 | Customer Claim | | | | | BTC | 0.00057713 | $16.94 |
| 3.33263 | Confidential Customer 29143 | Customer Claim | | | | | ETH | 0.00000092 | $0.00 |
| 3.33264 | Confidential Customer 29144 | Customer Claim | | | | | | | $1.77 |
| 3.33265 | Confidential Customer 29145 | Customer Claim | | | | | BTC | 0.00034657 | $10.17 |
| 3.33266 | Confidential Customer 29146 | Customer Claim | | | | | LTC | 0.00008111 | $0.01 |
| 3.33267 | Confidential Customer 29146 | Customer Claim | | | | | | | $1.58 |
| 3.33268 | Confidential Customer 29146 | Customer Claim | | | | | ETH | 0.167269577 | $308.04 |
| 3.33269 | Confidential Customer 29147 | Customer Claim | | | | | BTC | 0.01277828 | $375.02 |
| 3.33270 | Confidential Customer 29148 | Customer Claim | | | | | | | $523.09 |
| 3.33271 | Confidential Customer 29149 | Customer Claim | | | | | | | $379.31 |
| 3.33272 | Confidential Customer 29150 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33273 | Confidential Customer 29151 | Customer Claim | | | | | BTC | 0.16144578 | $4,738.19 |
| 3.33274 | Confidential Customer 29152 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33275 | Confidential Customer 29153 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33276 | Confidential Customer 29154 | Customer Claim | | | | | | | $501.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33277 | Confidential Customer 29155 | Customer Claim | | | | | | | $22.03 |
| 3.33278 | Confidential Customer 29155 | Customer Claim | | | | | BTC | 0.00670367 | $196.74 |
| 3.33279 | Confidential Customer 29156 | Customer Claim | | | | | B21 | 7.52869035 | $0.00 |
| 3.33280 | Confidential Customer 29157 | Customer Claim | | | | | | | $50.00 |
| 3.33281 | Confidential Customer 29158 | Customer Claim | | | | | | | $70.25 |
| 3.33282 | Confidential Customer 29159 | Customer Claim | | | | | | | $450.00 |
| 3.33283 | Confidential Customer 29160 | Customer Claim | | | | | | | $5.00 |
| 3.33284 | Confidential Customer 29161 | Customer Claim | | | | | | | $50.00 |
| 3.33285 | Confidential Customer 29162 | Customer Claim | | | | | BTC | 0.00018104 | $5.31 |
| 3.33286 | Confidential Customer 29163 | Customer Claim | | | | | BTC | 0.02138037 | $627.48 |
| 3.33287 | Confidential Customer 29164 | Customer Claim | | | | | BCH | 40.1902 | $9,207.57 |
| 3.33288 | Confidential Customer 29164 | Customer Claim | | | | | BTC | 4.134291 | $121,335.32 |
| 3.33289 | Confidential Customer 29165 | Customer Claim | | | | | ETH | 0.00000197 | $0.00 |
| 3.33290 | Confidential Customer 29166 | Customer Claim | | | | | B21 | 17.92114695 | $0.00 |
| 3.33291 | Confidential Customer 29167 | Customer Claim | | | | | USDT_ERC20 | 0.00000084 | $0.00 |
| 3.33292 | Confidential Customer 29168 | Customer Claim | | | | | | | $750.00 |
| 3.33293 | Confidential Customer 29169 | Customer Claim | | | | | BTC | 0.01257489 | $369.05 |
| 3.33294 | Confidential Customer 29170 | Customer Claim | | | | | | | $50.00 |
| 3.33295 | Confidential Customer 29171 | Customer Claim | | | | | | | $5.00 |
| 3.33296 | Confidential Customer 29172 | Customer Claim | | | | | BTC | 0.03530768 | $1,036.23 |
| 3.33297 | Confidential Customer 29173 | Customer Claim | | | | | | | $23.84 |
| 3.33298 | Confidential Customer 29174 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.33299 | Confidential Customer 29175 | Customer Claim | | | | | USDT_ERC20 | 0.00089995 | $0.00 |
| 3.33300 | Confidential Customer 29176 | Customer Claim | | | | | | | $5.00 |
| 3.33301 | Confidential Customer 29177 | Customer Claim | | | | | BTC | 0.002 | $58.70 |
| 3.33302 | Confidential Customer 29178 | Customer Claim | | | | | | | $648.17 |
| 3.33303 | Confidential Customer 29179 | Customer Claim | | | | | | | $10.00 |
| 3.33304 | Confidential Customer 29180 | Customer Claim | | | | | BTC | 0.00000863 | $0.25 |
| 3.33305 | Confidential Customer 29181 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33306 | Confidential Customer 29182 | Customer Claim | | | | | | | $10.00 |
| 3.33307 | Confidential Customer 29183 | Customer Claim | | | | | BTC | 0.00356641 | $104.67 |
| 3.33308 | Confidential Customer 29184 | Customer Claim | | | | | | | $4,282.11 |
| 3.33309 | Confidential Customer 29185 | Customer Claim | | | | | | | $19.24 |
| 3.33310 | Confidential Customer 29186 | Customer Claim | | | | | | | $10.00 |
| 3.33311 | Confidential Customer 29187 | Customer Claim | | | | | | | $1.00 |
| 3.33312 | Confidential Customer 29188 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33313 | Confidential Customer 29189 | Customer Claim | | | | | BTC | 0.00847957 | $248.86 |
| 3.33314 | Confidential Customer 29190 | Customer Claim | | | | | | | $25.00 |
| 3.33315 | Confidential Customer 29191 | Customer Claim | | | | | XLM | 5 | $0.68 |
| 3.33316 | Confidential Customer 29192 | Customer Claim | | | | | | | $20.20 |
| 3.33317 | Confidential Customer 29192 | Customer Claim | | | | | BTC | 0.03730364 | $1,094.81 |
| 3.33318 | Confidential Customer 29193 | Customer Claim | | | | | | | $5.89 |
| 3.33319 | Confidential Customer 29194 | Customer Claim | | | | | | | $200.00 |
| 3.33320 | Confidential Customer 29195 | Customer Claim | | | | | BTC | 0.04166977 | $1,222.95 |
| 3.33321 | Confidential Customer 29196 | Customer Claim | | | | | | | $1,904.48 |
| 3.33322 | Confidential Customer 29197 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33323 | Confidential Customer 29198 | Customer Claim | | | | | | | $50.78 |
| 3.33324 | Confidential Customer 29199 | Customer Claim | | | | | | | $0.92 |
| 3.33325 | Confidential Customer 29200 | Customer Claim | | | | | | | $0.86 |
| 3.33326 | Confidential Customer 29201 | Customer Claim | | | | | | | $35.00 |
| 3.33327 | Confidential Customer 29201 | Customer Claim | | | | | BTC | 0.09383581 | $2,753.94 |
| 3.33328 | Confidential Customer 29202 | Customer Claim | | | | | | | $282.07 |
| 3.33329 | Confidential Customer 29203 | Customer Claim | | | | | | | $1.48 |
| 3.33330 | Confidential Customer 29203 | Customer Claim | | | | | SOL | 0.21848586 | $5.44 |
| 3.33331 | Confidential Customer 29203 | Customer Claim | | | | | LTC | 0.23038431 | $18.86 |
| 3.33332 | Confidential Customer 29204 | Customer Claim | | | | | BTC | 0.00164665 | $48.33 |
| 3.33333 | Confidential Customer 29205 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.33334 | Confidential Customer 29206 | Customer Claim | | | | | | | $100.00 |
| 3.33335 | Confidential Customer 29207 | Customer Claim | | | | | | | $0.38 |
| 3.33336 | Confidential Customer 29207 | Customer Claim | | | | | AXS | 0.08928748 | $0.52 |
| 3.33337 | Confidential Customer 29207 | Customer Claim | | | | | MANA | 1.94393426 | $0.71 |
| 3.33338 | Confidential Customer 29207 | Customer Claim | | | | | BTC | 0.00058055 | $17.04 |
| 3.33339 | Confidential Customer 29208 | Customer Claim | | | | | BTC | 0.0364107 | $1,068.60 |
| 3.33340 | Confidential Customer 29209 | Customer Claim | | | | | BTC | 0.00114416 | $33.58 |
| 3.33341 | Confidential Customer 29210 | Customer Claim | | | | | | | $30.30 |
| 3.33342 | Confidential Customer 29210 | Customer Claim | | | | | BTC | 0.10552017 | $3,096.86 |
| 3.33343 | Confidential Customer 29211 | Customer Claim | | | | | | | $6.59 |
| 3.33344 | Confidential Customer 29212 | Customer Claim | | | | | | | $200.00 |
| 3.33345 | Confidential Customer 29213 | Customer Claim | | | | | | | $1,000.00 |
| 3.33346 | Confidential Customer 29214 | Customer Claim | | | | | BTC | 0.00051877 | $15.23 |
| 3.33347 | Confidential Customer 29215 | Customer Claim | | | | | | | $168.00 |
| 3.33348 | Confidential Customer 29216 | Customer Claim | | | | | | | $255.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33349 | Confidential Customer 29217 | Customer Claim | | | | | BTC | 0.00000476 | $0.14 |
| 3.33350 | Confidential Customer 29218 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.33351 | Confidential Customer 29219 | Customer Claim | | | | | | | $0.60 |
| 3.33352 | Confidential Customer 29220 | Customer Claim | | | | | B21 | 20.4530347 | $0.00 |
| 3.33353 | Confidential Customer 29221 | Customer Claim | | | | | | | $923.13 |
| 3.33354 | Confidential Customer 29222 | Customer Claim | | | | | USDT_ERC20 | 0.00000099 | $0.00 |
| 3.33355 | Confidential Customer 29223 | Customer Claim | | | | | | | $35.00 |
| 3.33356 | Confidential Customer 29224 | Customer Claim | | | | | BTC | 0.00058013 | $17.03 |
| 3.33357 | Confidential Customer 29225 | Customer Claim | | | | | | | $5.00 |
| 3.33358 | Confidential Customer 29226 | Customer Claim | | | | | | | $473.86 |
| 3.33359 | Confidential Customer 29227 | Customer Claim | | | | | | | $3.81 |
| 3.33360 | Confidential Customer 29228 | Customer Claim | | | | | ADA | 28.626058 | $8.30 |
| 3.33361 | Confidential Customer 29228 | Customer Claim | | | | | ETH | 0.00881557 | $16.23 |
| 3.33362 | Confidential Customer 29228 | Customer Claim | | | | | BTC | 0.00116036 | $34.05 |
| 3.33363 | Confidential Customer 29229 | Customer Claim | | | | | | | $204.87 |
| 3.33364 | Confidential Customer 29230 | Customer Claim | | | | | BTC | 0.00003825 | $1.12 |
| 3.33365 | Confidential Customer 29231 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33366 | Confidential Customer 29232 | Customer Claim | | | | | BTC | 0.00118377 | $34.74 |
| 3.33367 | Confidential Customer 29233 | Customer Claim | | | | | | | $120.60 |
| 3.33368 | Confidential Customer 29234 | Customer Claim | | | | | BTC | 0.01446129 | $424.42 |
| 3.33369 | Confidential Customer 29235 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.33370 | Confidential Customer 29236 | Customer Claim | | | | | | | $2,000.00 |
| 3.33371 | Confidential Customer 29237 | Customer Claim | | | | | BTC | 0.00003601 | $1.06 |
| 3.33372 | Confidential Customer 29238 | Customer Claim | | | | | | | $342.07 |
| 3.33373 | Confidential Customer 29239 | Customer Claim | | | | | | | $7.57 |
| 3.33374 | Confidential Customer 29240 | Customer Claim | | | | | | | $100.00 |
| 3.33375 | Confidential Customer 29241 | Customer Claim | | | | | BTC | 0.00003126 | $0.92 |
| 3.33376 | Confidential Customer 29242 | Customer Claim | | | | | | | $5.10 |
| 3.33377 | Confidential Customer 29243 | Customer Claim | | | | | | | $133.19 |
| 3.33378 | Confidential Customer 29244 | Customer Claim | | | | | USDC | 0.00016213 | $0.00 |
| 3.33379 | Confidential Customer 29244 | Customer Claim | | | | | USDT_ERC20 | 2.8795703 | $2.88 |
| 3.33380 | Confidential Customer 29244 | Customer Claim | | | | | | | $3.00 |
| 3.33381 | Confidential Customer 29245 | Customer Claim | | | | | | | $0.41 |
| 3.33382 | Confidential Customer 29246 | Customer Claim | | | | | | | $300.00 |
| 3.33383 | Confidential Customer 29247 | Customer Claim | | | | | BTC | 0.00046122 | $13.54 |
| 3.33384 | Confidential Customer 29248 | Customer Claim | | | | | | | $0.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33385 | Confidential Customer 29249 | Customer Claim | | | | | | | $95.07 |
| 3.33386 | Confidential Customer 29250 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.33387 | Confidential Customer 29251 | Customer Claim | | | | | | | $15.78 |
| 3.33388 | Confidential Customer 29252 | Customer Claim | | | | | | | $277.63 |
| 3.33389 | Confidential Customer 29253 | Customer Claim | | | | | BTC | 0.00180284 | $52.91 |
| 3.33390 | Confidential Customer 29253 | Customer Claim | | | | | | | $54.98 |
| 3.33391 | Confidential Customer 29254 | Customer Claim | | | | | BTC | 0.00000412 | $0.12 |
| 3.33392 | Confidential Customer 29255 | Customer Claim | | | | | | | $1,385.50 |
| 3.33393 | Confidential Customer 29256 | Customer Claim | | | | | | | $0.47 |
| 3.33394 | Confidential Customer 29257 | Customer Claim | | | | | BTC | 0.00045664 | $13.40 |
| 3.33395 | Confidential Customer 29258 | Customer Claim | | | | | | | $44.35 |
| 3.33396 | Confidential Customer 29259 | Customer Claim | | | | | TERRA_USD | 98 | $1.51 |
| 3.33397 | Confidential Customer 29260 | Customer Claim | | | | | | | $3,628.76 |
| 3.33398 | Confidential Customer 29261 | Customer Claim | | | | | | | $78.20 |
| 3.33399 | Confidential Customer 29262 | Customer Claim | | | | | | | $6.51 |
| 3.33400 | Confidential Customer 29263 | Customer Claim | | | | | | | $158.54 |
| 3.33401 | Confidential Customer 29264 | Customer Claim | | | | | | | $38.38 |
| 3.33402 | Confidential Customer 29264 | Customer Claim | | | | | BTC | 0.10274005 | $3,015.27 |
| 3.33403 | Confidential Customer 29265 | Customer Claim | | | | | | | $100.00 |
| 3.33404 | Confidential Customer 29266 | Customer Claim | | | | | | | $3.60 |
| 3.33405 | Confidential Customer 29267 | Customer Claim | | | | | | | $5.00 |
| 3.33406 | Confidential Customer 29268 | Customer Claim | | | | | | | $1,030.77 |
| 3.33407 | Confidential Customer 29269 | Customer Claim | | | | | BTC | 0.00276095 | $81.03 |
| 3.33408 | Confidential Customer 29270 | Customer Claim | | | | | | | $56.88 |
| 3.33409 | Confidential Customer 29271 | Customer Claim | | | | | LTC | 0.00000062 | $0.00 |
| 3.33410 | Confidential Customer 29272 | Customer Claim | | | | | | | $5.00 |
| 3.33411 | Confidential Customer 29273 | Customer Claim | | | | | | | $59.23 |
| 3.33412 | Confidential Customer 29274 | Customer Claim | | | | | | | $100.00 |
| 3.33413 | Confidential Customer 29274 | Customer Claim | | | | | BTC | 0.0061774 | $181.30 |
| 3.33414 | Confidential Customer 29275 | Customer Claim | | | | | BTC | 0.00000226 | $0.07 |
| 3.33415 | Confidential Customer 29275 | Customer Claim | | | | | | | $10.51 |
| 3.33416 | Confidential Customer 29276 | Customer Claim | | | | | BTC | 0.00013679 | $4.01 |
| 3.33417 | Confidential Customer 29277 | Customer Claim | | | | | | | $200.00 |
| 3.33418 | Confidential Customer 29278 | Customer Claim | | | | | | | $10.00 |
| 3.33419 | Confidential Customer 29278 | Customer Claim | | | | | BTC | 0.04234885 | $1,242.88 |
| 3.33420 | Confidential Customer 29279 | Customer Claim | | | | | | | $275.58 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33421 | Confidential Customer 29280 | Customer Claim | | | | | | | $200.00 |
| 3.33422 | Confidential Customer 29281 | Customer Claim | | | | | BTC | 0.04936425 | $1,448.77 |
| 3.33423 | Confidential Customer 29282 | Customer Claim | | | | | BTC | 0.00228521 | $67.07 |
| 3.33424 | Confidential Customer 29283 | Customer Claim | | | | | | | $4.06 |
| 3.33425 | Confidential Customer 29284 | Customer Claim | | | | | BTC | 0.04588887 | $1,346.77 |
| 3.33426 | Confidential Customer 29285 | Customer Claim | | | | | ADA | 8.442529 | $2.45 |
| 3.33427 | Confidential Customer 29285 | Customer Claim | | | | | ETH | 0.00289558 | $5.33 |
| 3.33428 | Confidential Customer 29285 | Customer Claim | | | | | BTC | 0.00045869 | $13.46 |
| 3.33429 | Confidential Customer 29285 | Customer Claim | | | | | SOL | 0.91768891 | $22.84 |
| 3.33430 | Confidential Customer 29285 | Customer Claim | | | | | | | $68.92 |
| 3.33431 | Confidential Customer 29286 | Customer Claim | | | | | USDC | 0.54 | $0.54 |
| 3.33432 | Confidential Customer 29286 | Customer Claim | | | | | ETH | 0.00052 | $0.96 |
| 3.33433 | Confidential Customer 29286 | Customer Claim | | | | | USDT_ERC20 | 9 | $9.00 |
| 3.33434 | Confidential Customer 29287 | Customer Claim | | | | | USDT_ERC20 | 0.00470394 | $0.00 |
| 3.33435 | Confidential Customer 29288 | Customer Claim | | | | | SOL | 0.75177245 | $18.71 |
| 3.33436 | Confidential Customer 29288 | Customer Claim | | | | | BTC | 0.00080534 | $23.64 |
| 3.33437 | Confidential Customer 29288 | Customer Claim | | | | | | | $50.00 |
| 3.33438 | Confidential Customer 29289 | Customer Claim | | | | | | | $0.82 |
| 3.33439 | Confidential Customer 29290 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.33440 | Confidential Customer 29291 | Customer Claim | | | | | BTC | 0.00037854 | $11.11 |
| 3.33441 | Confidential Customer 29292 | Customer Claim | | | | | BTC | 0.00207536 | $60.91 |
| 3.33442 | Confidential Customer 29293 | Customer Claim | | | | | BTC | 0.05624043 | $1,650.57 |
| 3.33443 | Confidential Customer 29294 | Customer Claim | | | | | BTC | 0.00563872 | $165.49 |
| 3.33444 | Confidential Customer 29295 | Customer Claim | | | | | BTC | 0.00017779 | $5.22 |
| 3.33445 | Confidential Customer 29295 | Customer Claim | | | | | AVAX | 2.77224774 | $34.15 |
| 3.33446 | Confidential Customer 29295 | Customer Claim | | | | | LTC | 1.04783953 | $85.80 |
| 3.33447 | Confidential Customer 29296 | Customer Claim | | | | | | | $5.00 |
| 3.33448 | Confidential Customer 29297 | Customer Claim | | | | | | | $47.46 |
| 3.33449 | Confidential Customer 29298 | Customer Claim | | | | | | | $0.55 |
| 3.33450 | Confidential Customer 29299 | Customer Claim | | | | | | | $2.09 |
| 3.33451 | Confidential Customer 29300 | Customer Claim | | | | | USDC_AVAX | 0.090959 | $0.09 |
| 3.33452 | Confidential Customer 29300 | Customer Claim | | | | | | | $1.00 |
| 3.33453 | Confidential Customer 29301 | Customer Claim | | | | | | | $20.20 |
| 3.33454 | Confidential Customer 29301 | Customer Claim | | | | | BTC | 0.03315713 | $973.11 |
| 3.33455 | Confidential Customer 29302 | Customer Claim | | | | | | | $10.00 |
| 3.33456 | Confidential Customer 29303 | Customer Claim | | | | | BTC | 0.00391152 | $114.80 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33457 | Confidential Customer 29304 | Customer Claim | | | | | | | $1,357.98 |
| 3.33458 | Confidential Customer 29305 | Customer Claim | | | | | | | $0.15 |
| 3.33459 | Confidential Customer 29306 | Customer Claim | | | | | USDC | 0.003548 | $0.00 |
| 3.33460 | Confidential Customer 29306 | Customer Claim | | | | | USDT_ERC20 | 0.00391888 | $0.00 |
| 3.33461 | Confidential Customer 29307 | Customer Claim | | | | | | | $3.28 |
| 3.33462 | Confidential Customer 29308 | Customer Claim | | | | | BTC | 0.00231778 | $68.02 |
| 3.33463 | Confidential Customer 29309 | Customer Claim | | | | | USDT_ERC20 | 0.00016222 | $0.00 |
| 3.33464 | Confidential Customer 29309 | Customer Claim | | | | | XLM_USDC_5F3T | 99.800174 | $99.80 |
| 3.33465 | Confidential Customer 29309 | Customer Claim | | | | | USDC | 230.02448 | $230.00 |
| 3.33466 | Confidential Customer 29310 | Customer Claim | | | | | TUSD | 1010 | $1,008.38 |
| 3.33467 | Confidential Customer 29311 | Customer Claim | | | | | | | $50.00 |
| 3.33468 | Confidential Customer 29312 | Customer Claim | | | | | USDT_ERC20 | 0.00000081 | $0.00 |
| 3.33469 | Confidential Customer 29313 | Customer Claim | | | | | | | $1,032.40 |
| 3.33470 | Confidential Customer 29314 | Customer Claim | | | | | ETH | 4.14918E-09 | $0.00 |
| 3.33471 | Confidential Customer 29314 | Customer Claim | | | | | | | $200.00 |
| 3.33472 | Confidential Customer 29314 | Customer Claim | | | | | USDT_ERC20 | 1354.194985 | $1,354.19 |
| 3.33473 | Confidential Customer 29314 | Customer Claim | | | | | BTC | 0.16276208 | $4,776.83 |
| 3.33474 | Confidential Customer 29315 | Customer Claim | | | | | | | $61.71 |
| 3.33475 | Confidential Customer 29316 | Customer Claim | | | | | | | $65.27 |
| 3.33476 | Confidential Customer 29317 | Customer Claim | | | | | USDT_ERC20 | 4.99552728 | $5.00 |
| 3.33477 | Confidential Customer 29318 | Customer Claim | | | | | USDC | 18.79 | $18.79 |
| 3.33478 | Confidential Customer 29319 | Customer Claim | | | | | | | $65.00 |
| 3.33479 | Confidential Customer 29320 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.33480 | Confidential Customer 29321 | Customer Claim | | | | | B21 | 35.18648838 | $0.00 |
| 3.33481 | Confidential Customer 29322 | Customer Claim | | | | | B21 | 61.23979974 | $0.00 |
| 3.33482 | Confidential Customer 29323 | Customer Claim | | | | | USDT_ERC20 | 0.00000062 | $0.00 |
| 3.33483 | Confidential Customer 29324 | Customer Claim | | | | | | | $250.00 |
| 3.33484 | Confidential Customer 29325 | Customer Claim | | | | | USDT_ERC20 | 0.00004331 | $0.00 |
| 3.33485 | Confidential Customer 29326 | Customer Claim | | | | | TERRA_USD | 6154.5 | $94.90 |
| 3.33486 | Confidential Customer 29327 | Customer Claim | | | | | | | $19.00 |
| 3.33487 | Confidential Customer 29328 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.33488 | Confidential Customer 29328 | Customer Claim | | | | | | | $6,117.48 |
| 3.33489 | Confidential Customer 29329 | Customer Claim | | | | | BTC | 0.00013021 | $3.82 |
| 3.33490 | Confidential Customer 29330 | Customer Claim | | | | | B21 | 6.3934531 | $0.00 |
| 3.33491 | Confidential Customer 29331 | Customer Claim | | | | | | | $350.38 |
| 3.33492 | Confidential Customer 29332 | Customer Claim | | | | | USDC | 0 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33493 | Confidential Customer 29333 | Customer Claim | | | | | USDT_ERC20 | 0.00004142 | $0.00 |
| 3.33494 | Confidential Customer 29334 | Customer Claim | | | | | | | $10.00 |
| 3.33495 | Confidential Customer 29335 | Customer Claim | | | | | BTC | 0.00020165 | $5.92 |
| 3.33496 | Confidential Customer 29336 | Customer Claim | | | | | USDT_ERC20 | 4.99505813 | $5.00 |
| 3.33497 | Confidential Customer 29337 | Customer Claim | | | | | | | $1,855.10 |
| 3.33498 | Confidential Customer 29338 | Customer Claim | | | | | BTC | 0.00337338 | $99.00 |
| 3.33499 | Confidential Customer 29338 | Customer Claim | | | | | | | $100.00 |
| 3.33500 | Confidential Customer 29339 | Customer Claim | | | | | | | $30.00 |
| 3.33501 | Confidential Customer 29339 | Customer Claim | | | | | BTC | 0.00394803 | $115.87 |
| 3.33502 | Confidential Customer 29340 | Customer Claim | | | | | BTC | 0.00021877 | $6.42 |
| 3.33503 | Confidential Customer 29341 | Customer Claim | | | | | BTC | 0.00025105 | $7.37 |
| 3.33504 | Confidential Customer 29342 | Customer Claim | | | | | | | $20.00 |
| 3.33505 | Confidential Customer 29343 | Customer Claim | | | | | AVAX | 0.00000152 | $0.00 |
| 3.33506 | Confidential Customer 29343 | Customer Claim | | | | | ETH | 0.00000499 | $0.01 |
| 3.33507 | Confidential Customer 29344 | Customer Claim | | | | | B21 | 12.84109148 | $0.00 |
| 3.33508 | Confidential Customer 29345 | Customer Claim | | | | | BTC | 0.00000486 | $0.14 |
| 3.33509 | Confidential Customer 29346 | Customer Claim | | | | | | | $3.00 |
| 3.33510 | Confidential Customer 29347 | Customer Claim | | | | | | | $1.33 |
| 3.33511 | Confidential Customer 29348 | Customer Claim | | | | | BTC | 0.02055053 | $603.13 |
| 3.33512 | Confidential Customer 29349 | Customer Claim | | | | | BTC | 0.00115831 | $33.99 |
| 3.33513 | Confidential Customer 29349 | Customer Claim | | | | | | | $1,053.00 |
| 3.33514 | Confidential Customer 29350 | Customer Claim | | | | | | | $4.00 |
| 3.33515 | Confidential Customer 29351 | Customer Claim | | | | | | | $28.20 |
| 3.33516 | Confidential Customer 29352 | Customer Claim | | | | | BTC | 0.00007202 | $2.11 |
| 3.33517 | Confidential Customer 29353 | Customer Claim | | | | | BTC | 0.00002603 | $0.76 |
| 3.33518 | Confidential Customer 29354 | Customer Claim | | | | | BTC | 0.000161 | $4.73 |
| 3.33519 | Confidential Customer 29355 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.33520 | Confidential Customer 29356 | Customer Claim | | | | | | | $6.87 |
| 3.33521 | Confidential Customer 29357 | Customer Claim | | | | | | | $20.20 |
| 3.33522 | Confidential Customer 29357 | Customer Claim | | | | | BTC | 0.03413937 | $1,001.94 |
| 3.33523 | Confidential Customer 29358 | Customer Claim | | | | | BTC | 0.00735776 | $215.94 |
| 3.33524 | Confidential Customer 29359 | Customer Claim | | | | | BTC | 0.00542265 | $159.15 |
| 3.33525 | Confidential Customer 29360 | Customer Claim | | | | | | | $0.01 |
| 3.33526 | Confidential Customer 29361 | Customer Claim | | | | | BTC | 0.00094742 | $27.81 |
| 3.33527 | Confidential Customer 29362 | Customer Claim | | | | | | | $20.20 |
| 3.33528 | Confidential Customer 29362 | Customer Claim | | | | | BTC | 0.24629446 | $7,228.38 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33529 | Confidential Customer 29363 | Customer Claim | | | | | BTC | 0.00722791 | $212.13 |
| 3.33530 | Confidential Customer 29364 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.33531 | Confidential Customer 29365 | Customer Claim | | | | | BTC | 0.00004208 | $1.23 |
| 3.33532 | Confidential Customer 29366 | Customer Claim | | | | | | | $32.94 |
| 3.33533 | Confidential Customer 29366 | Customer Claim | | | | | BTC | 0.11813766 | $3,467.17 |
| 3.33534 | Confidential Customer 29366 | Customer Claim | | | | | ETH | 2.683984252 | $4,942.83 |
| 3.33535 | Confidential Customer 29367 | Customer Claim | | | | | | | $428.33 |
| 3.33536 | Confidential Customer 29368 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.33537 | Confidential Customer 29369 | Customer Claim | | | | | BTC | 0.00417263 | $122.46 |
| 3.33538 | Confidential Customer 29369 | Customer Claim | | | | | | | $132.11 |
| 3.33539 | Confidential Customer 29370 | Customer Claim | | | | | | | $16.54 |
| 3.33540 | Confidential Customer 29371 | Customer Claim | | | | | | | $8.41 |
| 3.33541 | Confidential Customer 29372 | Customer Claim | | | | | | | $247.86 |
| 3.33542 | Confidential Customer 29373 | Customer Claim | | | | | LINK | 106.166219 | $784.72 |
| 3.33543 | Confidential Customer 29374 | Customer Claim | | | | | | | $203.48 |
| 3.33544 | Confidential Customer 29375 | Customer Claim | | | | | | | $7.68 |
| 3.33545 | Confidential Customer 29376 | Customer Claim | | | | | B21 | 20.51261012 | $0.00 |
| 3.33546 | Confidential Customer 29377 | Customer Claim | | | | | BTC | 0.00026005 | $7.63 |
| 3.33547 | Confidential Customer 29378 | Customer Claim | | | | | BTC | 0.31988622 | $9,388.19 |
| 3.33548 | Confidential Customer 29379 | Customer Claim | | | | | BTC | 0.00938917 | $275.56 |
| 3.33549 | Confidential Customer 29380 | Customer Claim | | | | | | | $3,000.00 |
| 3.33550 | Confidential Customer 29381 | Customer Claim | | | | | BTC | 0.00029498 | $8.66 |
| 3.33551 | Confidential Customer 29382 | Customer Claim | | | | | | | $20.20 |
| 3.33552 | Confidential Customer 29382 | Customer Claim | | | | | BTC | 0.06748246 | $1,980.51 |
| 3.33553 | Confidential Customer 29383 | Customer Claim | | | | | | | $52.36 |
| 3.33554 | Confidential Customer 29384 | Customer Claim | | | | | BTC | 0.01228278 | $360.48 |
| 3.33555 | Confidential Customer 29385 | Customer Claim | | | | | | | $1.03 |
| 3.33556 | Confidential Customer 29386 | Customer Claim | | | | | BTC | 0.01127332 | $330.86 |
| 3.33557 | Confidential Customer 29387 | Customer Claim | | | | | BTC | 0.0086459 | $253.74 |
| 3.33558 | Confidential Customer 29388 | Customer Claim | | | | | B21 | 310.9549426 | $0.00 |
| 3.33559 | Confidential Customer 29389 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.33560 | Confidential Customer 29390 | Customer Claim | | | | | B21 | 200.0373423 | $0.00 |
| 3.33561 | Confidential Customer 29390 | Customer Claim | | | | | | | $301.38 |
| 3.33562 | Confidential Customer 29391 | Customer Claim | | | | | B21 | 12324.27783 | $0.00 |
| 3.33563 | Confidential Customer 29392 | Customer Claim | | | | | B21 | 81.2232217 | $0.00 |
| 3.33564 | Confidential Customer 29393 | Customer Claim | | | | | B21 | 20.09040682 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33565 | Confidential Customer 29394 | Customer Claim | | | | | B21 | 24.69221116 | $0.00 |
| 3.33566 | Confidential Customer 29395 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.33567 | Confidential Customer 29396 | Customer Claim | | | | | | | $10.00 |
| 3.33568 | Confidential Customer 29397 | Customer Claim | | | | | | | $11.93 |
| 3.33569 | Confidential Customer 29398 | Customer Claim | | | | | | | $600.00 |
| 3.33570 | Confidential Customer 29399 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.33571 | Confidential Customer 29400 | Customer Claim | | | | | B21 | 26.52977303 | $0.00 |
| 3.33572 | Confidential Customer 29401 | Customer Claim | | | | | | | $147.06 |
| 3.33573 | Confidential Customer 29402 | Customer Claim | | | | | BTC | 0.00048107 | $14.12 |
| 3.33574 | Confidential Customer 29403 | Customer Claim | | | | | B21 | 17.90510295 | $0.00 |
| 3.33575 | Confidential Customer 29404 | Customer Claim | | | | | B21 | 322.242735 | $0.00 |
| 3.33576 | Confidential Customer 29405 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.33577 | Confidential Customer 29406 | Customer Claim | | | | | | | $8.64 |
| 3.33578 | Confidential Customer 29407 | Customer Claim | | | | | B21 | 8.44701609 | $0.00 |
| 3.33579 | Confidential Customer 29408 | Customer Claim | | | | | | | $5.45 |
| 3.33580 | Confidential Customer 29409 | Customer Claim | | | | | B21 | 41.0677618 | $0.00 |
| 3.33581 | Confidential Customer 29410 | Customer Claim | | | | | B21 | 8.6095566 | $0.00 |
| 3.33582 | Confidential Customer 29411 | Customer Claim | | | | | | | $3.72 |
| 3.33583 | Confidential Customer 29412 | Customer Claim | | | | | | | $0.09 |
| 3.33584 | Confidential Customer 29413 | Customer Claim | | | | | B21 | 0.0475164 | $0.00 |
| 3.33585 | Confidential Customer 29413 | Customer Claim | | | | | BTC | 0.00010787 | $3.17 |
| 3.33586 | Confidential Customer 29414 | Customer Claim | | | | | B21 | 13.5814206 | $0.00 |
| 3.33587 | Confidential Customer 29415 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.33588 | Confidential Customer 29416 | Customer Claim | | | | | ETH | 0.00000073 | $0.00 |
| 3.33589 | Confidential Customer 29417 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.33590 | Confidential Customer 29418 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.33591 | Confidential Customer 29419 | Customer Claim | | | | | USDT_ERC20 | 0.00002597 | $0.00 |
| 3.33592 | Confidential Customer 29420 | Customer Claim | | | | | | | $194.63 |
| 3.33593 | Confidential Customer 29421 | Customer Claim | | | | | | | $0.97 |
| 3.33594 | Confidential Customer 29422 | Customer Claim | | | | | B21 | 48.25148674 | $0.00 |
| 3.33595 | Confidential Customer 29423 | Customer Claim | | | | | B21 | 14.55551108 | $0.00 |
| 3.33596 | Confidential Customer 29424 | Customer Claim | | | | | B21 | 27.03250658 | $0.00 |
| 3.33597 | Confidential Customer 29425 | Customer Claim | | | | | B21 | 24.43643472 | $0.00 |
| 3.33598 | Confidential Customer 29426 | Customer Claim | | | | | | | $160.51 |
| 3.33599 | Confidential Customer 29427 | Customer Claim | | | | | B21 | 13.79310344 | $0.00 |
| 3.33600 | Confidential Customer 29428 | Customer Claim | | | | | BTC | 0.00006441 | $1.89 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33601 | Confidential Customer 29429 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.33602 | Confidential Customer 29430 | Customer Claim | | | | | B21 | 8.27814569 | $0.00 |
| 3.33603 | Confidential Customer 29431 | Customer Claim | | | | | B21 | 67.61307455 | $0.00 |
| 3.33604 | Confidential Customer 29432 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.33605 | Confidential Customer 29433 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.33606 | Confidential Customer 29434 | Customer Claim | | | | | DOGE | 12.34984202 | $0.92 |
| 3.33607 | Confidential Customer 29435 | Customer Claim | | | | | B21 | 25.65747272 | $0.00 |
| 3.33608 | Confidential Customer 29436 | Customer Claim | | | | | B21 | 21.04045026 | $0.00 |
| 3.33609 | Confidential Customer 29437 | Customer Claim | | | | | LTC | 0.01411992 | $1.16 |
| 3.33610 | Confidential Customer 29438 | Customer Claim | | | | | DOGE | 25.82926849 | $1.93 |
| 3.33611 | Confidential Customer 29439 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.33612 | Confidential Customer 29440 | Customer Claim | | | | | B21 | 0.11597291 | $0.00 |
| 3.33613 | Confidential Customer 29440 | Customer Claim | | | | | BTC | 0.00005186 | $1.52 |
| 3.33614 | Confidential Customer 29441 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.33615 | Confidential Customer 29442 | Customer Claim | | | | | | | $3.95 |
| 3.33616 | Confidential Customer 29443 | Customer Claim | | | | | B21 | 9.70873786 | $0.00 |
| 3.33617 | Confidential Customer 29444 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.33618 | Confidential Customer 29445 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.33619 | Confidential Customer 29446 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.33620 | Confidential Customer 29447 | Customer Claim | | | | | BAT | 1.47757281 | $0.31 |
| 3.33621 | Confidential Customer 29448 | Customer Claim | | | | | B21 | 6.54780235 | $0.00 |
| 3.33622 | Confidential Customer 29449 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.33623 | Confidential Customer 29450 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.33624 | Confidential Customer 29451 | Customer Claim | | | | | B21 | 40.63471423 | $0.00 |
| 3.33625 | Confidential Customer 29452 | Customer Claim | | | | | B21 | 35.52713384 | $0.00 |
| 3.33626 | Confidential Customer 29453 | Customer Claim | | | | | ETH | 0.00054264 | $1.00 |
| 3.33627 | Confidential Customer 29453 | Customer Claim | | | | | BTC | 0.00007193 | $2.11 |
| 3.33628 | Confidential Customer 29454 | Customer Claim | | | | | B21 | 9.36509804 | $0.00 |
| 3.33629 | Confidential Customer 29455 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.33630 | Confidential Customer 29456 | Customer Claim | | | | | B21 | 9.4029149 | $0.00 |
| 3.33631 | Confidential Customer 29457 | Customer Claim | | | | | B21 | 6.30715862 | $0.00 |
| 3.33632 | Confidential Customer 29458 | Customer Claim | | | | | B21 | 19.19612109 | $0.00 |
| 3.33633 | Confidential Customer 29459 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.33634 | Confidential Customer 29460 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.33635 | Confidential Customer 29461 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.33636 | Confidential Customer 29462 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33637 | Confidential Customer 29463 | Customer Claim | | | | | ETH | 0.00095431 | $1.76 |
| 3.33638 | Confidential Customer 29464 | Customer Claim | | | | | | | $1.97 |
| 3.33639 | Confidential Customer 29465 | Customer Claim | | | | | B21 | 47.0073919 | $0.00 |
| 3.33640 | Confidential Customer 29466 | Customer Claim | | | | | | | $1.96 |
| 3.33641 | Confidential Customer 29467 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.33642 | Confidential Customer 29468 | Customer Claim | | | | | B21 | 8.60252053 | $0.00 |
| 3.33643 | Confidential Customer 29468 | Customer Claim | | | | | BTC | 0.00003173 | $0.93 |
| 3.33644 | Confidential Customer 29469 | Customer Claim | | | | | ETH | 1.75113E-06 | $0.00 |
| 3.33645 | Confidential Customer 29470 | Customer Claim | | | | | ETH | 0.00021892 | $0.40 |
| 3.33646 | Confidential Customer 29471 | Customer Claim | | | | | | | $6.02 |
| 3.33647 | Confidential Customer 29472 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.33648 | Confidential Customer 29473 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.33649 | Confidential Customer 29474 | Customer Claim | | | | | | | $0.10 |
| 3.33650 | Confidential Customer 29475 | Customer Claim | | | | | B21 | 11.23595504 | $0.00 |
| 3.33651 | Confidential Customer 29476 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.33652 | Confidential Customer 29477 | Customer Claim | | | | | | | $2,534.00 |
| 3.33653 | Confidential Customer 29478 | Customer Claim | | | | | B21 | 24.99999999 | $0.00 |
| 3.33654 | Confidential Customer 29479 | Customer Claim | | | | | | | $5.00 |
| 3.33655 | Confidential Customer 29480 | Customer Claim | | | | | | | $439.77 |
| 3.33656 | Confidential Customer 29481 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.33657 | Confidential Customer 29482 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.33658 | Confidential Customer 29483 | Customer Claim | | | | | B21 | 14.55553387 | $0.00 |
| 3.33659 | Confidential Customer 29484 | Customer Claim | | | | | B21 | 11.90121987 | $0.00 |
| 3.33660 | Confidential Customer 29485 | Customer Claim | | | | | ETH | 0.00000197 | $0.00 |
| 3.33661 | Confidential Customer 29486 | Customer Claim | | | | | B21 | 11.80254344 | $0.00 |
| 3.33662 | Confidential Customer 29487 | Customer Claim | | | | | B21 | 204.7493677 | $0.00 |
| 3.33663 | Confidential Customer 29487 | Customer Claim | | | | | LTC | 0.38504534 | $31.53 |
| 3.33664 | Confidential Customer 29487 | Customer Claim | | | | | BTC | 0.00686719 | $201.54 |
| 3.33665 | Confidential Customer 29487 | Customer Claim | | | | | ETH | 0.11513061 | $212.02 |
| 3.33666 | Confidential Customer 29488 | Customer Claim | | | | | B21 | 29.77298101 | $0.00 |
| 3.33667 | Confidential Customer 29489 | Customer Claim | | | | | EOS | 0.8667 | $0.62 |
| 3.33668 | Confidential Customer 29490 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.33669 | Confidential Customer 29491 | Customer Claim | | | | | B21 | 52.21932114 | $0.00 |
| 3.33670 | Confidential Customer 29492 | Customer Claim | | | | | | | $5.00 |
| 3.33671 | Confidential Customer 29493 | Customer Claim | | | | | B21 | 6.89893066 | $0.00 |
| 3.33672 | Confidential Customer 29494 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33673 | Confidential Customer 29495 | Customer Claim | | | | | | | $113.56 |
| 3.33674 | Confidential Customer 29496 | Customer Claim | | | | | B21 | 7.38552437 | $0.00 |
| 3.33675 | Confidential Customer 29497 | Customer Claim | | | | | | | $103.71 |
| 3.33676 | Confidential Customer 29498 | Customer Claim | | | | | | | $500.00 |
| 3.33677 | Confidential Customer 29499 | Customer Claim | | | | | | | $5.91 |
| 3.33678 | Confidential Customer 29500 | Customer Claim | | | | | B21 | 38.75968992 | $0.00 |
| 3.33679 | Confidential Customer 29501 | Customer Claim | | | | | DASH | 0.04294182 | $1.36 |
| 3.33680 | Confidential Customer 29502 | Customer Claim | | | | | BTC | 0.00004172 | $1.22 |
| 3.33681 | Confidential Customer 29503 | Customer Claim | | | | | B21 | 5.80797378 | $0.00 |
| 3.33682 | Confidential Customer 29504 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.33683 | Confidential Customer 29505 | Customer Claim | | | | | | | $1.00 |
| 3.33684 | Confidential Customer 29506 | Customer Claim | | | | | B21 | 22.172949 | $0.00 |
| 3.33685 | Confidential Customer 29507 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.33686 | Confidential Customer 29508 | Customer Claim | | | | | | | $4,930.00 |
| 3.33687 | Confidential Customer 29509 | Customer Claim | | | | | | | $34.94 |
| 3.33688 | Confidential Customer 29510 | Customer Claim | | | | | | | $5.00 |
| 3.33689 | Confidential Customer 29511 | Customer Claim | | | | | | | $15.00 |
| 3.33690 | Confidential Customer 29512 | Customer Claim | | | | | | | $1,000.00 |
| 3.33691 | Confidential Customer 29513 | Customer Claim | | | | | DOGE | 28.86726076 | $2.15 |
| 3.33692 | Confidential Customer 29514 | Customer Claim | | | | | | | $100.00 |
| 3.33693 | Confidential Customer 29515 | Customer Claim | | | | | BTC | 0.00000125 | $0.04 |
| 3.33694 | Confidential Customer 29516 | Customer Claim | | | | | BTC | 0.00210817 | $61.87 |
| 3.33695 | Confidential Customer 29517 | Customer Claim | | | | | SOL | 0.0000002 | $0.00 |
| 3.33696 | Confidential Customer 29517 | Customer Claim | | | | | ETH | 0.00000028 | $0.00 |
| 3.33697 | Confidential Customer 29518 | Customer Claim | | | | | USDT_ERC20 | 0.0033563 | $0.00 |
| 3.33698 | Confidential Customer 29519 | Customer Claim | | | | | B21 | 0.68584912 | $0.00 |
| 3.33699 | Confidential Customer 29520 | Customer Claim | | | | | B21 | 45.3314294 | $0.00 |
| 3.33700 | Confidential Customer 29521 | Customer Claim | | | | | BTC | 0.00005031 | $1.48 |
| 3.33701 | Confidential Customer 29521 | Customer Claim | | | | | | | $102.57 |
| 3.33702 | Confidential Customer 29522 | Customer Claim | | | | | | | $64.68 |
| 3.33703 | Confidential Customer 29523 | Customer Claim | | | | | EOS | 0.3543 | $0.25 |
| 3.33704 | Confidential Customer 29524 | Customer Claim | | | | | | | $13.19 |
| 3.33705 | Confidential Customer 29525 | Customer Claim | | | | | B21 | 10.27802045 | $0.00 |
| 3.33706 | Confidential Customer 29526 | Customer Claim | | | | | B21 | 46.53893558 | $0.00 |
| 3.33707 | Confidential Customer 29527 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.33708 | Confidential Customer 29528 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33709 | Confidential Customer 29529 | Customer Claim | | | | | B21 | 44.03491968 | $0.00 |
| 3.33710 | Confidential Customer 29530 | Customer Claim | | | | | | | $4.42 |
| 3.33711 | Confidential Customer 29531 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33712 | Confidential Customer 29532 | Customer Claim | | | | | B21 | 77.63824458 | $0.00 |
| 3.33713 | Confidential Customer 29533 | Customer Claim | | | | | B21 | 24.16636528 | $0.00 |
| 3.33714 | Confidential Customer 29533 | Customer Claim | | | | | LTC | 0.00563877 | $0.46 |
| 3.33715 | Confidential Customer 29534 | Customer Claim | | | | | BTC | 0.00006866 | $2.02 |
| 3.33716 | Confidential Customer 29535 | Customer Claim | | | | | B21 | 89.31894303 | $0.00 |
| 3.33717 | Confidential Customer 29536 | Customer Claim | | | | | B21 | 63.49611293 | $0.00 |
| 3.33718 | Confidential Customer 29537 | Customer Claim | | | | | BTC | 0.00002555 | $0.75 |
| 3.33719 | Confidential Customer 29538 | Customer Claim | | | | | | | $0.18 |
| 3.33720 | Confidential Customer 29538 | Customer Claim | | | | | BTC | 0.00084614 | $24.83 |
| 3.33721 | Confidential Customer 29539 | Customer Claim | | | | | B21 | 53.20563978 | $0.00 |
| 3.33722 | Confidential Customer 29540 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.33723 | Confidential Customer 29541 | Customer Claim | | | | | B21 | 6.35324015 | $0.00 |
| 3.33724 | Confidential Customer 29542 | Customer Claim | | | | | B21 | 48.07750092 | $0.00 |
| 3.33725 | Confidential Customer 29543 | Customer Claim | | | | | ETH | 0.00045395 | $0.84 |
| 3.33726 | Confidential Customer 29544 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.33727 | Confidential Customer 29545 | Customer Claim | | | | | B21 | 53.33333332 | $0.00 |
| 3.33728 | Confidential Customer 29546 | Customer Claim | | | | | B21 | 21.88183807 | $0.00 |
| 3.33729 | Confidential Customer 29547 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.33730 | Confidential Customer 29548 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.33731 | Confidential Customer 29549 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.33732 | Confidential Customer 29550 | Customer Claim | | | | | BTC | 0.00004237 | $1.24 |
| 3.33733 | Confidential Customer 29551 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.33734 | Confidential Customer 29552 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.33735 | Confidential Customer 29553 | Customer Claim | | | | | B21 | 7.94043151 | $0.00 |
| 3.33736 | Confidential Customer 29554 | Customer Claim | | | | | B21 | 22.172949 | $0.00 |
| 3.33737 | Confidential Customer 29555 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.33738 | Confidential Customer 29556 | Customer Claim | | | | | DOGE | 14.87848656 | $1.11 |
| 3.33739 | Confidential Customer 29557 | Customer Claim | | | | | B21 | 45.42563822 | $0.00 |
| 3.33740 | Confidential Customer 29558 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.33741 | Confidential Customer 29559 | Customer Claim | | | | | | | $41.88 |
| 3.33742 | Confidential Customer 29559 | Customer Claim | | | | | ETH | 0.06486138 | $119.45 |
| 3.33743 | Confidential Customer 29559 | Customer Claim | | | | | BTC | 0.0059012 | $173.19 |
| 3.33744 | Confidential Customer 29560 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33745 | Confidential Customer 29561 | Customer Claim | | | | | | | $5.49 |
| 3.33746 | Confidential Customer 29562 | Customer Claim | | | | | B21 | 5569.957219 | $0.00 |
| 3.33747 | Confidential Customer 29563 | Customer Claim | | | | | | | $650.57 |
| 3.33748 | Confidential Customer 29564 | Customer Claim | | | | | B21 | 2101.317353 | $0.00 |
| 3.33749 | Confidential Customer 29565 | Customer Claim | | | | | SOL | 0.00000301 | $0.00 |
| 3.33750 | Confidential Customer 29565 | Customer Claim | | | | | ETH | 0.0000026 | $0.00 |
| 3.33751 | Confidential Customer 29566 | Customer Claim | | | | | BTC | 0.00000048 | $0.01 |
| 3.33752 | Confidential Customer 29567 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.33753 | Confidential Customer 29568 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.33754 | Confidential Customer 29569 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.33755 | Confidential Customer 29570 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.33756 | Confidential Customer 29571 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.33757 | Confidential Customer 29572 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.33758 | Confidential Customer 29573 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.33759 | Confidential Customer 29574 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.33760 | Confidential Customer 29575 | Customer Claim | | | | | B21 | 12.36858379 | $0.00 |
| 3.33761 | Confidential Customer 29576 | Customer Claim | | | | | | | $5,312.70 |
| 3.33762 | Confidential Customer 29577 | Customer Claim | | | | | BTC | 0.00193055 | $56.66 |
| 3.33763 | Confidential Customer 29578 | Customer Claim | | | | | TERRA_USD | 13 | $0.20 |
| 3.33764 | Confidential Customer 29579 | Customer Claim | | | | | | | $5.00 |
| 3.33765 | Confidential Customer 29580 | Customer Claim | | | | | BTC | 0.00008986 | $2.64 |
| 3.33766 | Confidential Customer 29581 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.33767 | Confidential Customer 29582 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.33768 | Confidential Customer 29583 | Customer Claim | | | | | | | $2,475.01 |
| 3.33769 | Confidential Customer 29584 | Customer Claim | | | | | | | $5.00 |
| 3.33770 | Confidential Customer 29585 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.33771 | Confidential Customer 29586 | Customer Claim | | | | | | | $40.83 |
| 3.33772 | Confidential Customer 29587 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.33773 | Confidential Customer 29588 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.33774 | Confidential Customer 29589 | Customer Claim | | | | | B21 | 17.62192166 | $0.00 |
| 3.33775 | Confidential Customer 29590 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.33776 | Confidential Customer 29591 | Customer Claim | | | | | BTC | 0.00397248 | $116.59 |
| 3.33777 | Confidential Customer 29592 | Customer Claim | | | | | B21 | 21.97802197 | $0.00 |
| 3.33778 | Confidential Customer 29593 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.33779 | Confidential Customer 29594 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.33780 | Confidential Customer 29595 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33781 | Confidential Customer 29596 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.33782 | Confidential Customer 29597 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.33783 | Confidential Customer 29598 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33784 | Confidential Customer 29599 | Customer Claim | | | | | | | $480.86 |
| 3.33785 | Confidential Customer 29600 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.33786 | Confidential Customer 29601 | Customer Claim | | | | | B21 | 66.66666666 | $0.00 |
| 3.33787 | Confidential Customer 29602 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.33788 | Confidential Customer 29603 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.33789 | Confidential Customer 29604 | Customer Claim | | | | | B21 | 5.12163892 | $0.00 |
| 3.33790 | Confidential Customer 29605 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.33791 | Confidential Customer 29606 | Customer Claim | | | | | B21 | 51.66201515 | $0.00 |
| 3.33792 | Confidential Customer 29607 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33793 | Confidential Customer 29608 | Customer Claim | | | | | B21 | 14.21514622 | $0.00 |
| 3.33794 | Confidential Customer 29609 | Customer Claim | | | | | B21 | 17.653089 | $0.00 |
| 3.33795 | Confidential Customer 29610 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.33796 | Confidential Customer 29611 | Customer Claim | | | | | ETH | 0.00517449 | $9.53 |
| 3.33797 | Confidential Customer 29612 | Customer Claim | | | | | B21 | 0.00000001 | $0.00 |
| 3.33798 | Confidential Customer 29612 | Customer Claim | | | | | ETH | 0.00318789 | $5.87 |
| 3.33799 | Confidential Customer 29613 | Customer Claim | | | | | B21 | 12.11387038 | $0.00 |
| 3.33800 | Confidential Customer 29614 | Customer Claim | | | | | B21 | 75.89710719 | $0.00 |
| 3.33801 | Confidential Customer 29615 | Customer Claim | | | | | B21 | 42.88394532 | $0.00 |
| 3.33802 | Confidential Customer 29616 | Customer Claim | | | | | B21 | 9.4117647 | $0.00 |
| 3.33803 | Confidential Customer 29617 | Customer Claim | | | | | B21 | 88.76658824 | $0.00 |
| 3.33804 | Confidential Customer 29618 | Customer Claim | | | | | B21 | 20.09040682 | $0.00 |
| 3.33805 | Confidential Customer 29619 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.33806 | Confidential Customer 29620 | Customer Claim | | | | | | | $3.93 |
| 3.33807 | Confidential Customer 29621 | Customer Claim | | | | | | | $3.96 |
| 3.33808 | Confidential Customer 29622 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.33809 | Confidential Customer 29623 | Customer Claim | | | | | B21 | 822.2646504 | $0.00 |
| 3.33810 | Confidential Customer 29624 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.33811 | Confidential Customer 29625 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.33812 | Confidential Customer 29626 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.33813 | Confidential Customer 29627 | Customer Claim | | | | | B21 | 71.23998428 | $0.00 |
| 3.33814 | Confidential Customer 29628 | Customer Claim | | | | | | | $0.01 |
| 3.33815 | Confidential Customer 29629 | Customer Claim | | | | | | | $2.47 |
| 3.33816 | Confidential Customer 29630 | Customer Claim | | | | | | | $104.41 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33817 | Confidential Customer 29631 | Customer Claim | | | | | B21 | 45.55808656 | $0.00 |
| 3.33818 | Confidential Customer 29632 | Customer Claim | | | | | B21 | 59.54064392 | $0.00 |
| 3.33819 | Confidential Customer 29633 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.33820 | Confidential Customer 29634 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.33821 | Confidential Customer 29635 | Customer Claim | | | | | B21 | 37.77148252 | $0.00 |
| 3.33822 | Confidential Customer 29636 | Customer Claim | | | | | | | $4.84 |
| 3.33823 | Confidential Customer 29637 | Customer Claim | | | | | B21 | 331.9973422 | $0.00 |
| 3.33824 | Confidential Customer 29638 | Customer Claim | | | | | | | $2.03 |
| 3.33825 | Confidential Customer 29639 | Customer Claim | | | | | | | $2.98 |
| 3.33826 | Confidential Customer 29640 | Customer Claim | | | | | B21 | 12.09921355 | $0.00 |
| 3.33827 | Confidential Customer 29641 | Customer Claim | | | | | | | $1,143,128.50 |
| 3.33828 | Confidential Customer 29642 | Customer Claim | | | | | | | $220,808.31 |
| 3.33829 | Confidential Customer 29643 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.33830 | Confidential Customer 29644 | Customer Claim | | | | | | | $0.10 |
| 3.33831 | Confidential Customer 29645 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.33832 | Confidential Customer 29646 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.33833 | Confidential Customer 29647 | Customer Claim | | | | | B21 | 7.10984713 | $0.00 |
| 3.33834 | Confidential Customer 29648 | Customer Claim | | | | | B21 | 99.34155694 | $0.00 |
| 3.33835 | Confidential Customer 29649 | Customer Claim | | | | | B21 | 10.96401062 | $0.00 |
| 3.33836 | Confidential Customer 29650 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.33837 | Confidential Customer 29651 | Customer Claim | | | | | B21 | 47.7093546 | $0.00 |
| 3.33838 | Confidential Customer 29652 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.33839 | Confidential Customer 29653 | Customer Claim | | | | | B21 | 18.75353643 | $0.00 |
| 3.33840 | Confidential Customer 29654 | Customer Claim | | | | | B21 | 66.44518272 | $0.00 |
| 3.33841 | Confidential Customer 29655 | Customer Claim | | | | | B21 | 17.5277157 | $0.00 |
| 3.33842 | Confidential Customer 29656 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |
| 3.33843 | Confidential Customer 29657 | Customer Claim | | | | | B21 | 7.25189455 | $0.00 |
| 3.33844 | Confidential Customer 29658 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.33845 | Confidential Customer 29659 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.33846 | Confidential Customer 29660 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.33847 | Confidential Customer 29661 | Customer Claim | | | | | B21 | 4.97252678 | $0.00 |
| 3.33848 | Confidential Customer 29662 | Customer Claim | | | | | | | $6.05 |
| 3.33849 | Confidential Customer 29663 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.33850 | Confidential Customer 29664 | Customer Claim | | | | | B21 | 41.00881689 | $0.00 |
| 3.33851 | Confidential Customer 29665 | Customer Claim | | | | | B21 | 17.93721973 | $0.00 |
| 3.33852 | Confidential Customer 29666 | Customer Claim | | | | | B21 | 19.55225339 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33853 | Confidential Customer 29667 | Customer Claim | | | | | BTC | 0.0000105 | $0.31 |
| 3.33854 | Confidential Customer 29668 | Customer Claim | | | | | B21 | 63.2731184 | $0.00 |
| 3.33855 | Confidential Customer 29669 | Customer Claim | | | | | | | $6.03 |
| 3.33856 | Confidential Customer 29670 | Customer Claim | | | | | B21 | 46.67226733 | $0.00 |
| 3.33857 | Confidential Customer 29671 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.33858 | Confidential Customer 29672 | Customer Claim | | | | | B21 | 0.00461328 | $0.00 |
| 3.33859 | Confidential Customer 29672 | Customer Claim | | | | | ADA | 1.477253 | $0.43 |
| 3.33860 | Confidential Customer 29672 | Customer Claim | | | | | MATIC | 0.90463156 | $0.61 |
| 3.33861 | Confidential Customer 29673 | Customer Claim | | | | | B21 | 14.87291058 | $0.00 |
| 3.33862 | Confidential Customer 29673 | Customer Claim | | | | | ETH | 0.00000005 | $0.00 |
| 3.33863 | Confidential Customer 29674 | Customer Claim | | | | | B21 | 61.42034548 | $0.00 |
| 3.33864 | Confidential Customer 29675 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.33865 | Confidential Customer 29676 | Customer Claim | | | | | | | $10.00 |
| 3.33866 | Confidential Customer 29677 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.33867 | Confidential Customer 29678 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33868 | Confidential Customer 29679 | Customer Claim | | | | | B21 | 28.08199942 | $0.00 |
| 3.33869 | Confidential Customer 29680 | Customer Claim | | | | | B21 | 7.22282412 | $0.00 |
| 3.33870 | Confidential Customer 29681 | Customer Claim | | | | | BTC | 0.00009156 | $2.69 |
| 3.33871 | Confidential Customer 29682 | Customer Claim | | | | | | | $600.00 |
| 3.33872 | Confidential Customer 29683 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.33873 | Confidential Customer 29684 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.33874 | Confidential Customer 29685 | Customer Claim | | | | | B21 | 48.31806125 | $0.00 |
| 3.33875 | Confidential Customer 29685 | Customer Claim | | | | | EOS | 6.5693 | $4.70 |
| 3.33876 | Confidential Customer 29686 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.33877 | Confidential Customer 29687 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.33878 | Confidential Customer 29688 | Customer Claim | | | | | B21 | 25.477707 | $0.00 |
| 3.33879 | Confidential Customer 29689 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.33880 | Confidential Customer 29690 | Customer Claim | | | | | B21 | 18.48343422 | $0.00 |
| 3.33881 | Confidential Customer 29691 | Customer Claim | | | | | B21 | 15.87301586 | $0.00 |
| 3.33882 | Confidential Customer 29692 | Customer Claim | | | | | B21 | 40.24144869 | $0.00 |
| 3.33883 | Confidential Customer 29693 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.33884 | Confidential Customer 29694 | Customer Claim | | | | | B21 | 29.50592331 | $0.00 |
| 3.33885 | Confidential Customer 29695 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.33886 | Confidential Customer 29696 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.33887 | Confidential Customer 29697 | Customer Claim | | | | | B21 | 9.04608982 | $0.00 |
| 3.33888 | Confidential Customer 29698 | Customer Claim | | | | | B21 | 6230.562339 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33889 | Confidential Customer 29698 | Customer Claim | | | | | BCH | 0.82579867 | $189.19 |
| 3.33890 | Confidential Customer 29699 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.33891 | Confidential Customer 29700 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.33892 | Confidential Customer 29701 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.33893 | Confidential Customer 29702 | Customer Claim | | | | | | | $250.00 |
| 3.33894 | Confidential Customer 29703 | Customer Claim | | | | | B21 | 55.6950731 | $0.00 |
| 3.33895 | Confidential Customer 29704 | Customer Claim | | | | | B21 | 4613.835351 | $0.00 |
| 3.33896 | Confidential Customer 29705 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.33897 | Confidential Customer 29706 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.33898 | Confidential Customer 29707 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.33899 | Confidential Customer 29708 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.33900 | Confidential Customer 29709 | Customer Claim | | | | | B21 | 8.61326442 | $0.00 |
| 3.33901 | Confidential Customer 29710 | Customer Claim | | | | | B21 | 7.09723207 | $0.00 |
| 3.33902 | Confidential Customer 29711 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.33903 | Confidential Customer 29712 | Customer Claim | | | | | B21 | 26.6528072 | $0.00 |
| 3.33904 | Confidential Customer 29713 | Customer Claim | | | | | B21 | 64.83822861 | $0.00 |
| 3.33905 | Confidential Customer 29714 | Customer Claim | | | | | B21 | 16.20745542 | $0.00 |
| 3.33906 | Confidential Customer 29715 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.33907 | Confidential Customer 29716 | Customer Claim | | | | | B21 | 26.49182064 | $0.00 |
| 3.33908 | Confidential Customer 29717 | Customer Claim | | | | | B21 | 6.99545295 | $0.00 |
| 3.33909 | Confidential Customer 29717 | Customer Claim | | | | | EOS | 0.3099 | $0.22 |
| 3.33910 | Confidential Customer 29717 | Customer Claim | | | | | BTC | 0.00010314 | $3.03 |
| 3.33911 | Confidential Customer 29717 | Customer Claim | | | | | ETH | 0.00200265 | $3.69 |
| 3.33912 | Confidential Customer 29718 | Customer Claim | | | | | | | $1.44 |
| 3.33913 | Confidential Customer 29719 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.33914 | Confidential Customer 29720 | Customer Claim | | | | | B21 | 33.55704696 | $0.00 |
| 3.33915 | Confidential Customer 29721 | Customer Claim | | | | | B21 | 74.29144534 | $0.00 |
| 3.33916 | Confidential Customer 29722 | Customer Claim | | | | | | | $3.20 |
| 3.33917 | Confidential Customer 29723 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.33918 | Confidential Customer 29724 | Customer Claim | | | | | B21 | 9.24641701 | $0.00 |
| 3.33919 | Confidential Customer 29725 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.33920 | Confidential Customer 29726 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.33921 | Confidential Customer 29727 | Customer Claim | | | | | B21 | 44.44543542 | $0.00 |
| 3.33922 | Confidential Customer 29728 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.33923 | Confidential Customer 29729 | Customer Claim | | | | | B21 | 58.13953488 | $0.00 |
| 3.33924 | Confidential Customer 29730 | Customer Claim | | | | | B21 | 70.01499286 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33925 | Confidential Customer 29731 | Customer Claim | | | | | B21 | 39.84063745 | $0.00 |
| 3.33926 | Confidential Customer 29732 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.33927 | Confidential Customer 29733 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.33928 | Confidential Customer 29734 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.33929 | Confidential Customer 29735 | Customer Claim | | | | | B21 | 22.74148614 | $0.00 |
| 3.33930 | Confidential Customer 29736 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.33931 | Confidential Customer 29737 | Customer Claim | | | | | ADA | 1.441801 | $0.42 |
| 3.33932 | Confidential Customer 29738 | Customer Claim | | | | | B21 | 82.07485226 | $0.00 |
| 3.33933 | Confidential Customer 29739 | Customer Claim | | | | | MATIC | 9.79224652 | $6.62 |
| 3.33934 | Confidential Customer 29740 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33935 | Confidential Customer 29741 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33936 | Confidential Customer 29742 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.33937 | Confidential Customer 29743 | Customer Claim | | | | | B21 | 7.99073075 | $0.00 |
| 3.33938 | Confidential Customer 29744 | Customer Claim | | | | | B21 | 6.65114732 | $0.00 |
| 3.33939 | Confidential Customer 29745 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.33940 | Confidential Customer 29746 | Customer Claim | | | | | B21 | 19.70443349 | $0.00 |
| 3.33941 | Confidential Customer 29747 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.33942 | Confidential Customer 29748 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.33943 | Confidential Customer 29749 | Customer Claim | | | | | | | $5.88 |
| 3.33944 | Confidential Customer 29750 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.33945 | Confidential Customer 29751 | Customer Claim | | | | | B21 | 29.48373971 | $0.00 |
| 3.33946 | Confidential Customer 29752 | Customer Claim | | | | | B21 | 300.6627238 | $0.00 |
| 3.33947 | Confidential Customer 29753 | Customer Claim | | | | | B21 | 7.52162467 | $0.00 |
| 3.33948 | Confidential Customer 29754 | Customer Claim | | | | | B21 | 77.17166547 | $0.00 |
| 3.33949 | Confidential Customer 29755 | Customer Claim | | | | | B21 | 24.24389356 | $0.00 |
| 3.33950 | Confidential Customer 29756 | Customer Claim | | | | | B21 | 9.89658073 | $0.00 |
| 3.33951 | Confidential Customer 29757 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.33952 | Confidential Customer 29758 | Customer Claim | | | | | B21 | 20.47187674 | $0.00 |
| 3.33953 | Confidential Customer 29759 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.33954 | Confidential Customer 29760 | Customer Claim | | | | | B21 | 72.72595042 | $0.00 |
| 3.33955 | Confidential Customer 29761 | Customer Claim | | | | | BTC | 0.00057383 | $16.84 |
| 3.33956 | Confidential Customer 29762 | Customer Claim | | | | | | | $0.74 |
| 3.33957 | Confidential Customer 29763 | Customer Claim | | | | | B21 | 10.05631536 | $0.00 |
| 3.33958 | Confidential Customer 29764 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.33959 | Confidential Customer 29765 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.33960 | Confidential Customer 29766 | Customer Claim | | | | | BTC | 0.00092413 | $27.12 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33961 | Confidential Customer 29767 | Customer Claim | | | | | BTC | 0.00003942 | $1.16 |
| 3.33962 | Confidential Customer 29768 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.33963 | Confidential Customer 29769 | Customer Claim | | | | | | | $10.00 |
| 3.33964 | Confidential Customer 29770 | Customer Claim | | | | | | | $5.00 |
| 3.33965 | Confidential Customer 29771 | Customer Claim | | | | | BTC | 0.0001746 | $5.12 |
| 3.33966 | Confidential Customer 29772 | Customer Claim | | | | | | | $116.94 |
| 3.33967 | Confidential Customer 29773 | Customer Claim | | | | | TERRA_USD | 46 | $0.71 |
| 3.33968 | Confidential Customer 29774 | Customer Claim | | | | | | | $20.20 |
| 3.33969 | Confidential Customer 29774 | Customer Claim | | | | | BTC | 0.49973426 | $14,666.46 |
| 3.33970 | Confidential Customer 29775 | Customer Claim | | | | | | | $5.00 |
| 3.33971 | Confidential Customer 29776 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.33972 | Confidential Customer 29777 | Customer Claim | | | | | | | $250.00 |
| 3.33973 | Confidential Customer 29778 | Customer Claim | | | | | | | $0.84 |
| 3.33974 | Confidential Customer 29779 | Customer Claim | | | | | BTC | 0.000057 | $1.67 |
| 3.33975 | Confidential Customer 29780 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.33976 | Confidential Customer 29781 | Customer Claim | | | | | | | $10.47 |
| 3.33977 | Confidential Customer 29782 | Customer Claim | | | | | BTC | 0.00034365 | $10.09 |
| 3.33978 | Confidential Customer 29783 | Customer Claim | | | | | BTC | 0.05393039 | $1,582.78 |
| 3.33979 | Confidential Customer 29784 | Customer Claim | | | | | | | $1.34 |
| 3.33980 | Confidential Customer 29785 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.33981 | Confidential Customer 29786 | Customer Claim | | | | | BTC | 0.00021832 | $6.41 |
| 3.33982 | Confidential Customer 29787 | Customer Claim | | | | | ETH | 0.00772823 | $14.23 |
| 3.33983 | Confidential Customer 29788 | Customer Claim | | | | | ETH | 0.00319839 | $5.89 |
| 3.33984 | Confidential Customer 29789 | Customer Claim | | | | | BTC | 0.00120056 | $35.23 |
| 3.33985 | Confidential Customer 29790 | Customer Claim | | | | | ETH | 0.00271682 | $5.00 |
| 3.33986 | Confidential Customer 29791 | Customer Claim | | | | | | | $70.75 |
| 3.33987 | Confidential Customer 29792 | Customer Claim | | | | | | | $1,229.95 |
| 3.33988 | Confidential Customer 29793 | Customer Claim | | | | | | | $0.01 |
| 3.33989 | Confidential Customer 29794 | Customer Claim | | | | | LTC | 0.00169932 | $0.14 |
| 3.33990 | Confidential Customer 29795 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.33991 | Confidential Customer 29796 | Customer Claim | | | | | | | $5.00 |
| 3.33992 | Confidential Customer 29797 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.33993 | Confidential Customer 29798 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.33994 | Confidential Customer 29799 | Customer Claim | | | | | B21 | 5088.047348 | $0.00 |
| 3.33995 | Confidential Customer 29800 | Customer Claim | | | | | B21 | 1578.018316 | $0.00 |
| 3.33996 | Confidential Customer 29801 | Customer Claim | | | | | B21 | 2100.748906 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.33997 | Confidential Customer 29801 | Customer Claim | | | | | ETH | 1.44443E-08 | $0.00 |
| 3.33998 | Confidential Customer 29802 | Customer Claim | | | | | B21 | 45.151823 | $0.00 |
| 3.33999 | Confidential Customer 29803 | Customer Claim | | | | | | | $1.49 |
| 3.34000 | Confidential Customer 29804 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.34001 | Confidential Customer 29805 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.34002 | Confidential Customer 29806 | Customer Claim | | | | | B21 | 8.52151682 | $0.00 |
| 3.34003 | Confidential Customer 29807 | Customer Claim | | | | | B21 | 40.32258064 | $0.00 |
| 3.34004 | Confidential Customer 29808 | Customer Claim | | | | | | | $5.00 |
| 3.34005 | Confidential Customer 29809 | Customer Claim | | | | | B21 | 22.3838836 | $0.00 |
| 3.34006 | Confidential Customer 29810 | Customer Claim | | | | | B21 | 58.9657409 | $0.00 |
| 3.34007 | Confidential Customer 29811 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.34008 | Confidential Customer 29812 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.34009 | Confidential Customer 29813 | Customer Claim | | | | | B21 | 233.1033601 | $0.00 |
| 3.34010 | Confidential Customer 29814 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.34011 | Confidential Customer 29815 | Customer Claim | | | | | | | $976.00 |
| 3.34012 | Confidential Customer 29816 | Customer Claim | | | | | BTC | 0.00070842 | $20.79 |
| 3.34013 | Confidential Customer 29817 | Customer Claim | | | | | | | $3.90 |
| 3.34014 | Confidential Customer 29818 | Customer Claim | | | | | B21 | 121.810098 | $0.00 |
| 3.34015 | Confidential Customer 29819 | Customer Claim | | | | | | | $12.78 |
| 3.34016 | Confidential Customer 29820 | Customer Claim | | | | | B21 | 15.26135062 | $0.00 |
| 3.34017 | Confidential Customer 29821 | Customer Claim | | | | | | | $832.51 |
| 3.34018 | Confidential Customer 29822 | Customer Claim | | | | | B21 | 19.56947162 | $0.00 |
| 3.34019 | Confidential Customer 29822 | Customer Claim | | | | | | | $1.81 |
| 3.34020 | Confidential Customer 29823 | Customer Claim | | | | | | | $3.92 |
| 3.34021 | Confidential Customer 29824 | Customer Claim | | | | | USDC | 0.000139 | $0.00 |
| 3.34022 | Confidential Customer 29824 | Customer Claim | | | | | USDT_ERC20 | 4.9357089 | $4.94 |
| 3.34023 | Confidential Customer 29825 | Customer Claim | | | | | USDT_ERC20 | 4.97142485 | $4.97 |
| 3.34024 | Confidential Customer 29826 | Customer Claim | | | | | B21 | 38.65768918 | $0.00 |
| 3.34025 | Confidential Customer 29826 | Customer Claim | | | | | | | $56.48 |
| 3.34026 | Confidential Customer 29827 | Customer Claim | | | | | B21 | 1626.627496 | $0.00 |
| 3.34027 | Confidential Customer 29828 | Customer Claim | | | | | B21 | 20742.79366 | $0.00 |
| 3.34028 | Confidential Customer 29829 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |
| 3.34029 | Confidential Customer 29830 | Customer Claim | | | | | B21 | 5022.560858 | $0.00 |
| 3.34030 | Confidential Customer 29831 | Customer Claim | | | | | B21 | 15.14004542 | $0.00 |
| 3.34031 | Confidential Customer 29832 | Customer Claim | | | | | B21 | 10000 | $0.00 |
| 3.34032 | Confidential Customer 29833 | Customer Claim | | | | | B21 | 6032.996523 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34033 | Confidential Customer 29834 | Customer Claim | | | | | B21 | 1541.076538 | $0.00 |
| 3.34034 | Confidential Customer 29834 | Customer Claim | | | | | | | $26.28 |
| 3.34035 | Confidential Customer 29835 | Customer Claim | | | | | | | $0.31 |
| 3.34036 | Confidential Customer 29836 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.34037 | Confidential Customer 29837 | Customer Claim | | | | | B21 | 17.92114694 | $0.00 |
| 3.34038 | Confidential Customer 29838 | Customer Claim | | | | | B21 | 40684.36764 | $0.00 |
| 3.34039 | Confidential Customer 29839 | Customer Claim | | | | | B21 | 1530.619431 | $0.00 |
| 3.34040 | Confidential Customer 29840 | Customer Claim | | | | | B21 | 331.6749585 | $0.00 |
| 3.34041 | Confidential Customer 29841 | Customer Claim | | | | | B21 | 37.67968499 | $0.00 |
| 3.34042 | Confidential Customer 29842 | Customer Claim | | | | | BTC | 0.03008679 | $883.00 |
| 3.34043 | Confidential Customer 29843 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.34044 | Confidential Customer 29844 | Customer Claim | | | | | BTC | 0.00001581 | $0.46 |
| 3.34045 | Confidential Customer 29845 | Customer Claim | | | | | BTC | 0.00877527 | $257.54 |
| 3.34046 | Confidential Customer 29846 | Customer Claim | | | | | BTC | 0.00234838 | $68.92 |
| 3.34047 | Confidential Customer 29847 | Customer Claim | | | | | BTC | 0.00050441 | $14.80 |
| 3.34048 | Confidential Customer 29848 | Customer Claim | | | | | | | $2,864.00 |
| 3.34049 | Confidential Customer 29849 | Customer Claim | | | | | ETH | 0.00000054 | $0.00 |
| 3.34050 | Confidential Customer 29850 | Customer Claim | | | | | | | $103.94 |
| 3.34051 | Confidential Customer 29851 | Customer Claim | | | | | B21 | 866.0974635 | $0.00 |
| 3.34052 | Confidential Customer 29852 | Customer Claim | | | | | | | $1.97 |
| 3.34053 | Confidential Customer 29853 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.34054 | Confidential Customer 29854 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.34055 | Confidential Customer 29855 | Customer Claim | | | | | | | $20,339.19 |
| 3.34056 | Confidential Customer 29856 | Customer Claim | | | | | USDC | 0.48775366 | $0.49 |
| 3.34057 | Confidential Customer 29857 | Customer Claim | | | | | | | $0.91 |
| 3.34058 | Confidential Customer 29858 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.34059 | Confidential Customer 29859 | Customer Claim | | | | | | | $966.00 |
| 3.34060 | Confidential Customer 29860 | Customer Claim | | | | | B21 | 174.7869784 | $0.00 |
| 3.34061 | Confidential Customer 29861 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.34062 | Confidential Customer 29862 | Customer Claim | | | | | B21 | 10.04520341 | $0.00 |
| 3.34063 | Confidential Customer 29863 | Customer Claim | | | | | B21 | 52.79343248 | $0.00 |
| 3.34064 | Confidential Customer 29864 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.34065 | Confidential Customer 29865 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.34066 | Confidential Customer 29866 | Customer Claim | | | | | BTC | 0.00812818 | $238.55 |
| 3.34067 | Confidential Customer 29867 | Customer Claim | | | | | | | $95,461.91 |
| 3.34068 | Confidential Customer 29868 | Customer Claim | | | | | | | $21,010.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34069 | Confidential Customer 29869 | Customer Claim | | | | | B21 | 362.7459871 | $0.00 |
| 3.34070 | Confidential Customer 29870 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.34071 | Confidential Customer 29871 | Customer Claim | | | | | | | $6.30 |
| 3.34072 | Confidential Customer 29872 | Customer Claim | | | | | | | $5.00 |
| 3.34073 | Confidential Customer 29873 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.34074 | Confidential Customer 29874 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.34075 | Confidential Customer 29875 | Customer Claim | | | | | B21 | 66.77796326 | $0.00 |
| 3.34076 | Confidential Customer 29876 | Customer Claim | | | | | | | $1.97 |
| 3.34077 | Confidential Customer 29877 | Customer Claim | | | | | B21 | 63.24522247 | $0.00 |
| 3.34078 | Confidential Customer 29877 | Customer Claim | | | | | | | $2.50 |
| 3.34079 | Confidential Customer 29878 | Customer Claim | | | | | B21 | 47.83315794 | $0.00 |
| 3.34080 | Confidential Customer 29879 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.34081 | Confidential Customer 29880 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.34082 | Confidential Customer 29881 | Customer Claim | | | | | B21 | 88.81150793 | $0.00 |
| 3.34083 | Confidential Customer 29882 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.34084 | Confidential Customer 29883 | Customer Claim | | | | | B21 | 192.8261498 | $0.00 |
| 3.34085 | Confidential Customer 29884 | Customer Claim | | | | | B21 | 66.32199246 | $0.00 |
| 3.34086 | Confidential Customer 29885 | Customer Claim | | | | | B21 | 35.11852502 | $0.00 |
| 3.34087 | Confidential Customer 29886 | Customer Claim | | | | | DOGE | 10.248582 | $0.76 |
| 3.34088 | Confidential Customer 29887 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.34089 | Confidential Customer 29888 | Customer Claim | | | | | B21 | 54.24954792 | $0.00 |
| 3.34090 | Confidential Customer 29889 | Customer Claim | | | | | B21 | 53.31556146 | $0.00 |
| 3.34091 | Confidential Customer 29890 | Customer Claim | | | | | | | $3.91 |
| 3.34092 | Confidential Customer 29891 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.34093 | Confidential Customer 29892 | Customer Claim | | | | | B21 | 35.7142857 | $0.00 |
| 3.34094 | Confidential Customer 29893 | Customer Claim | | | | | B21 | 0.31640945 | $0.00 |
| 3.34095 | Confidential Customer 29893 | Customer Claim | | | | | | | $0.02 |
| 3.34096 | Confidential Customer 29893 | Customer Claim | | | | | BTC | 0.00006319 | $1.85 |
| 3.34097 | Confidential Customer 29894 | Customer Claim | | | | | B21 | 82.00754468 | $0.00 |
| 3.34098 | Confidential Customer 29895 | Customer Claim | | | | | B21 | 21.93006502 | $0.00 |
| 3.34099 | Confidential Customer 29896 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.34100 | Confidential Customer 29897 | Customer Claim | | | | | B21 | 13.49527665 | $0.00 |
| 3.34101 | Confidential Customer 29898 | Customer Claim | | | | | BTC | 0.05903487 | $1,732.59 |
| 3.34102 | Confidential Customer 29899 | Customer Claim | | | | | BTC | 0.00043539 | $12.78 |
| 3.34103 | Confidential Customer 29900 | Customer Claim | | | | | | | $39.24 |
| 3.34104 | Confidential Customer 29901 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34105 | Confidential Customer 29902 | Customer Claim | | | | | BTC | 0.00704151 | $206.66 |
| 3.34106 | Confidential Customer 29903 | Customer Claim | | | | | | | $23.00 |
| 3.34107 | Confidential Customer 29904 | Customer Claim | | | | | | | $0.71 |
| 3.34108 | Confidential Customer 29905 | Customer Claim | | | | | B21 | 6.06060606 | $0.00 |
| 3.34109 | Confidential Customer 29906 | Customer Claim | | | | | BTC | 0.00340759 | $100.01 |
| 3.34110 | Confidential Customer 29907 | Customer Claim | | | | | BTC | 0.00007534 | $2.21 |
| 3.34111 | Confidential Customer 29908 | Customer Claim | | | | | | | $50.50 |
| 3.34112 | Confidential Customer 29908 | Customer Claim | | | | | BTC | 0.11987616 | $3,518.19 |
| 3.34113 | Confidential Customer 29909 | Customer Claim | | | | | | | $5.00 |
| 3.34114 | Confidential Customer 29910 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.34115 | Confidential Customer 29911 | Customer Claim | | | | | BTC | 0.00073616 | $21.61 |
| 3.34116 | Confidential Customer 29912 | Customer Claim | | | | | | | $50.00 |
| 3.34117 | Confidential Customer 29913 | Customer Claim | | | | | BTC | 0.0009 | $26.41 |
| 3.34118 | Confidential Customer 29914 | Customer Claim | | | | | | | $5.00 |
| 3.34119 | Confidential Customer 29915 | Customer Claim | | | | | | | $5.00 |
| 3.34120 | Confidential Customer 29916 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 10000 | $0.00 |
| 3.34121 | Confidential Customer 29917 | Customer Claim | | | | | BTC | 0.0205201 | $602.23 |
| 3.34122 | Confidential Customer 29918 | Customer Claim | | | | | | | $10.00 |
| 3.34123 | Confidential Customer 29919 | Customer Claim | | | | | | | $193.60 |
| 3.34124 | Confidential Customer 29920 | Customer Claim | | | | | | | $5.00 |
| 3.34125 | Confidential Customer 29920 | Customer Claim | | | | | BTC | 0.00193714 | $56.85 |
| 3.34126 | Confidential Customer 29921 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.34127 | Confidential Customer 29922 | Customer Claim | | | | | B21 | 4.33999522 | $0.00 |
| 3.34128 | Confidential Customer 29923 | Customer Claim | | | | | | | $21,822.68 |
| 3.34129 | Confidential Customer 29924 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.34130 | Confidential Customer 29925 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.34131 | Confidential Customer 29926 | Customer Claim | | | | | B21 | 11004.74378 | $0.00 |
| 3.34132 | Confidential Customer 29927 | Customer Claim | | | | | B21 | 35.24229074 | $0.00 |
| 3.34133 | Confidential Customer 29928 | Customer Claim | | | | | B21 | 44.8906301 | $0.00 |
| 3.34134 | Confidential Customer 29929 | Customer Claim | | | | | B21 | 62.95498657 | $0.00 |
| 3.34135 | Confidential Customer 29930 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.34136 | Confidential Customer 29931 | Customer Claim | | | | | USDT_ERC20 | 0.00000237 | $0.00 |
| 3.34137 | Confidential Customer 29932 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.34138 | Confidential Customer 29933 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.34139 | Confidential Customer 29934 | Customer Claim | | | | | B21 | 38.2730189 | $0.00 |
| 3.34140 | Confidential Customer 29935 | Customer Claim | | | | | BTC | 0.00328216 | $96.33 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34141 | Confidential Customer 29936 | Customer Claim | | | | | | | $1.50 |
| 3.34142 | Confidential Customer 29936 | Customer Claim | | | | | ETH | 0.30056434 | $553.52 |
| 3.34143 | Confidential Customer 29936 | Customer Claim | | | | | BTC | 0.1055292 | $3,097.13 |
| 3.34144 | Confidential Customer 29937 | Customer Claim | | | | | BTC | 0.00100094 | $29.38 |
| 3.34145 | Confidential Customer 29938 | Customer Claim | | | | | | | $5.30 |
| 3.34146 | Confidential Customer 29939 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.34147 | Confidential Customer 29940 | Customer Claim | | | | | | | $20.20 |
| 3.34148 | Confidential Customer 29940 | Customer Claim | | | | | BTC | 0.03782412 | $1,110.08 |
| 3.34149 | Confidential Customer 29941 | Customer Claim | | | | | | | $0.92 |
| 3.34150 | Confidential Customer 29942 | Customer Claim | | | | | BTC | 0.00015523 | $4.56 |
| 3.34151 | Confidential Customer 29943 | Customer Claim | | | | | B21 | 141.7913945 | $0.00 |
| 3.34152 | Confidential Customer 29944 | Customer Claim | | | | | | | $66.08 |
| 3.34153 | Confidential Customer 29945 | Customer Claim | | | | | | | $3.23 |
| 3.35154 | Confidential Customer 29946 | Customer Claim | | | | | BTC | 0.0001824 | $5.35 |
| 3.34155 | Confidential Customer 29947 | Customer Claim | | | | | | | $300.00 |
| 3.34156 | Confidential Customer 29948 | Customer Claim | | | | | | | $20.11 |
| 3.34157 | Confidential Customer 29948 | Customer Claim | | | | | BTC | 0.0016119 | $47.31 |
| 3.34158 | Confidential Customer 29949 | Customer Claim | | | | | ETH | 0.00094621 | $1.74 |
| 3.38159 | Confidential Customer 29950 | Customer Claim | | | | | BTC | 0.00013229 | $3.88 |
| 3.34160 | Confidential Customer 29950 | Customer Claim | | | | | | | $5.00 |
| 3.34161 | Confidential Customer 29951 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.34162 | Confidential Customer 29952 | Customer Claim | | | | | USDT_ERC20 | 0.00000005 | $0.00 |
| 3.34163 | Confidential Customer 29953 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.34164 | Confidential Customer 29954 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34165 | Confidential Customer 29955 | Customer Claim | | | | | | | $1,033.73 |
| 3.34166 | Confidential Customer 29956 | Customer Claim | | | | | ETH | 0.00605403 | $11.15 |
| 3.34167 | Confidential Customer 29956 | Customer Claim | | | | | AVAX | 2.14271537 | $26.40 |
| 3.34168 | Confidential Customer 29957 | Customer Claim | | | | | | | $315.36 |
| 3.34169 | Confidential Customer 29958 | Customer Claim | | | | | BTC | 0.01774673 | $520.84 |
| 3.34170 | Confidential Customer 29959 | Customer Claim | | | | | | | $5.00 |
| 3.34171 | Confidential Customer 29960 | Customer Claim | | | | | B21 | 13.55932202 | $0.00 |
| 3.34172 | Confidential Customer 29961 | Customer Claim | | | | | B21 | 46.39294827 | $0.00 |
| 3.34173 | Confidential Customer 29962 | Customer Claim | | | | | | | $5.00 |
| 3.34174 | Confidential Customer 29963 | Customer Claim | | | | | BTC | 0.00000239 | $0.07 |
| 3.34175 | Confidential Customer 29964 | Customer Claim | | | | | BTC | 0.00074761 | $21.94 |
| 3.34176 | Confidential Customer 29965 | Customer Claim | | | | | | | $103.65 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34177 | Confidential Customer 29966 | Customer Claim | | | | | BTC | 0.00001284 | $0.38 |
| 3.34178 | Confidential Customer 29967 | Customer Claim | | | | | | | $5.27 |
| 3.34179 | Confidential Customer 29968 | Customer Claim | | | | | | | $25.00 |
| 3.34180 | Confidential Customer 29968 | Customer Claim | | | | | BTC | 0.00132618 | $38.92 |
| 3.34181 | Confidential Customer 29969 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.34182 | Confidential Customer 29970 | Customer Claim | | | | | BTC | 0.00019188 | $5.63 |
| 3.34183 | Confidential Customer 29971 | Customer Claim | | | | | | | $3,570.16 |
| 3.34184 | Confidential Customer 29972 | Customer Claim | | | | | | | $882.49 |
| 3.34185 | Confidential Customer 29972 | Customer Claim | | | | | BTC | 0.05261762 | $1,544.25 |
| 3.34186 | Confidential Customer 29973 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.34187 | Confidential Customer 29974 | Customer Claim | | | | | | | $79.33 |
| 3.34188 | Confidential Customer 29975 | Customer Claim | | | | | BTC | 0.0147301 | $432.31 |
| 3.34189 | Confidential Customer 29976 | Customer Claim | | | | | BTC | 0.00034073 | $10.00 |
| 3.34190 | Confidential Customer 29977 | Customer Claim | | | | | B21 | 66.88963211 | $0.00 |
| 3.34191 | Confidential Customer 29978 | Customer Claim | | | | | | | $250.00 |
| 3.34192 | Confidential Customer 29979 | Customer Claim | | | | | | | $0.91 |
| 3.34193 | Confidential Customer 29980 | Customer Claim | | | | | | | $3.61 |
| 3.34194 | Confidential Customer 29981 | Customer Claim | | | | | | | $3.87 |
| 3.34195 | Confidential Customer 29982 | Customer Claim | | | | | | | $3.73 |
| 3.34196 | Confidential Customer 29983 | Customer Claim | | | | | | | $0.06 |
| 3.34197 | Confidential Customer 29984 | Customer Claim | | | | | BTC | 0.53169145 | $15,604.36 |
| 3.34198 | Confidential Customer 29985 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.34199 | Confidential Customer 29986 | Customer Claim | | | | | | | $10.31 |
| 3.34200 | Confidential Customer 29987 | Customer Claim | | | | | BTC | 0.00111824 | $32.82 |
| 3.34201 | Confidential Customer 29988 | Customer Claim | | | | | USDC | 0.005002 | $0.01 |
| 3.34202 | Confidential Customer 29988 | Customer Claim | | | | | | | $2.02 |
| 3.34203 | Confidential Customer 29989 | Customer Claim | | | | | BTC | 0.00001903 | $0.56 |
| 3.34204 | Confidential Customer 29990 | Customer Claim | | | | | BTC | 0.00000476 | $0.14 |
| 3.34205 | Confidential Customer 29990 | Customer Claim | | | | | | | $100.00 |
| 3.34206 | Confidential Customer 29991 | Customer Claim | | | | | | | $200.00 |
| 3.34207 | Confidential Customer 29992 | Customer Claim | | | | | ETH | 0.028227793 | $51.98 |
| 3.34208 | Confidential Customer 29993 | Customer Claim | | | | | | | $1.00 |
| 3.34209 | Confidential Customer 29994 | Customer Claim | | | | | | | $0.16 |
| 3.34210 | Confidential Customer 29995 | Customer Claim | | | | | | | $3.60 |
| 3.34211 | Confidential Customer 29996 | Customer Claim | | | | | BTC | 0.00561129 | $164.68 |
| 3.34212 | Confidential Customer 29997 | Customer Claim | | | | | | | $0.79 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34213 | Confidential Customer 29998 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.34214 | Confidential Customer 29999 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.34215 | Confidential Customer 30000 | Customer Claim | | | | | B21 | 26.5992818 | $0.00 |
| 3.34216 | Confidential Customer 30001 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.34217 | Confidential Customer 30002 | Customer Claim | | | | | B21 | 8.65989112 | $0.00 |
| 3.34218 | Confidential Customer 30003 | Customer Claim | | | | | B21 | 66.20433968 | $0.00 |
| 3.34219 | Confidential Customer 30004 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.34220 | Confidential Customer 30005 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.34221 | Confidential Customer 30006 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.34222 | Confidential Customer 30007 | Customer Claim | | | | | B21 | 34.72523656 | $0.00 |
| 3.34223 | Confidential Customer 30008 | Customer Claim | | | | | B21 | 101.7387136 | $0.00 |
| 3.34224 | Confidential Customer 30009 | Customer Claim | | | | | B21 | 47.4822535 | $0.00 |
| 3.34225 | Confidential Customer 30010 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.34226 | Confidential Customer 30011 | Customer Claim | | | | | B21 | 1343.79165 | $0.00 |
| 3.34227 | Confidential Customer 30012 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.34228 | Confidential Customer 30013 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.34229 | Confidential Customer 30014 | Customer Claim | | | | | BTC | 0.00000684 | $0.20 |
| 3.34230 | Confidential Customer 30015 | Customer Claim | | | | | | | $0.54 |
| 3.34231 | Confidential Customer 30016 | Customer Claim | | | | | | | $0.31 |
| 3.34232 | Confidential Customer 30017 | Customer Claim | | | | | | | $247.84 |
| 3.34233 | Confidential Customer 30018 | Customer Claim | | | | | | | $11.21 |
| 3.34234 | Confidential Customer 30019 | Customer Claim | | | | | | | $6.03 |
| 3.34235 | Confidential Customer 30020 | Customer Claim | | | | | | | $1.49 |
| 3.34236 | Confidential Customer 30020 | Customer Claim | | | | | ETH | 0.01134407 | $20.89 |
| 3.34237 | Confidential Customer 30020 | Customer Claim | | | | | LTC | 0.38390693 | $31.43 |
| 3.34238 | Confidential Customer 30020 | Customer Claim | | | | | BTC | 0.00165281 | $48.51 |
| 3.34239 | Confidential Customer 30021 | Customer Claim | | | | | BTC | 0.00362838 | $106.49 |
| 3.34240 | Confidential Customer 30022 | Customer Claim | | | | | | | $1,000.00 |
| 3.34241 | Confidential Customer 30023 | Customer Claim | | | | | BTC | 0.00021659 | $6.36 |
| 3.34242 | Confidential Customer 30024 | Customer Claim | | | | | BTC | 0.00085563 | $25.11 |
| 3.34243 | Confidential Customer 30025 | Customer Claim | | | | | BTC | 0.00090875 | $26.67 |
| 3.34244 | Confidential Customer 30026 | Customer Claim | | | | | | | $0.03 |
| 3.34245 | Confidential Customer 30026 | Customer Claim | | | | | BTC | 1.33352491 | $39,136.98 |
| 3.34246 | Confidential Customer 30027 | Customer Claim | | | | | | | $162.18 |
| 3.34247 | Confidential Customer 30028 | Customer Claim | | | | | BTC | 0.00000295 | $0.09 |
| 3.34248 | Confidential Customer 30029 | Customer Claim | | | | | | | $198.63 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34249 | Confidential Customer 30030 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.34250 | Confidential Customer 30031 | Customer Claim | | | | | | | $5.00 |
| 3.34251 | Confidential Customer 30032 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.34252 | Confidential Customer 30033 | Customer Claim | | | | | | | $0.57 |
| 3.34253 | Confidential Customer 30034 | Customer Claim | | | | | | | $1.00 |
| 3.34254 | Confidential Customer 30034 | Customer Claim | | | | | USDC_AVAX | 1.871343 | $1.87 |
| 3.34255 | Confidential Customer 30035 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.34256 | Confidential Customer 30036 | Customer Claim | | | | | B21 | 16.99235344 | $0.00 |
| 3.34257 | Confidential Customer 30037 | Customer Claim | | | | | B21 | 8.85739592 | $0.00 |
| 3.34258 | Confidential Customer 30038 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.34259 | Confidential Customer 30039 | Customer Claim | | | | | B21 | 4.91352264 | $0.00 |
| 3.34260 | Confidential Customer 30040 | Customer Claim | | | | | B21 | 66.44518272 | $0.00 |
| 3.34261 | Confidential Customer 30041 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.34262 | Confidential Customer 30042 | Customer Claim | | | | | B21 | 18.14882032 | $0.00 |
| 3.34263 | Confidential Customer 30043 | Customer Claim | | | | | B21 | 48.34263714 | $0.00 |
| 3.34264 | Confidential Customer 30044 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.34265 | Confidential Customer 30045 | Customer Claim | | | | | B21 | 7.10252494 | $0.00 |
| 3.34266 | Confidential Customer 30046 | Customer Claim | | | | | | | $3.95 |
| 3.34267 | Confidential Customer 30047 | Customer Claim | | | | | B21 | 8.51462386 | $0.00 |
| 3.34268 | Confidential Customer 30048 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.34269 | Confidential Customer 30049 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.34270 | Confidential Customer 30050 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.34271 | Confidential Customer 30051 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.34272 | Confidential Customer 30052 | Customer Claim | | | | | B21 | 22.40143368 | $0.00 |
| 3.34273 | Confidential Customer 30053 | Customer Claim | | | | | B21 | 29.4859131 | $0.00 |
| 3.34274 | Confidential Customer 30054 | Customer Claim | | | | | BTC | 0.00743675 | $218.26 |
| 3.34275 | Confidential Customer 30055 | Customer Claim | | | | | | | $5.00 |
| 3.34276 | Confidential Customer 30056 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.34277 | Confidential Customer 30056 | Customer Claim | | | | | | | $3.89 |
| 3.34278 | Confidential Customer 30057 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.34279 | Confidential Customer 30058 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.34280 | Confidential Customer 30059 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.34281 | Confidential Customer 30060 | Customer Claim | | | | | B21 | 6.93505322 | $0.00 |
| 3.34282 | Confidential Customer 30061 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.34283 | Confidential Customer 30062 | Customer Claim | | | | | B21 | 63.24086845 | $0.00 |
| 3.34284 | Confidential Customer 30063 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34285 | Confidential Customer 30064 | Customer Claim | | | | | | | $1,915.52 |
| 3.34286 | Confidential Customer 30065 | Customer Claim | | | | | | | $40.83 |
| 3.34287 | Confidential Customer 30066 | Customer Claim | | | | | BTC | 0.001811 | $53.15 |
| 3.34288 | Confidential Customer 30067 | Customer Claim | | | | | | | $3,445.29 |
| 3.34289 | Confidential Customer 30068 | Customer Claim | | | | | XLM | 0.00006 | $0.00 |
| 3.34290 | Confidential Customer 30068 | Customer Claim | | | | | BTC | 0.01024499 | $300.68 |
| 3.34291 | Confidential Customer 30068 | Customer Claim | | | | | ETH | 2.037013253 | $3,751.36 |
| 3.34292 | Confidential Customer 30069 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.34293 | Confidential Customer 30070 | Customer Claim | | | | | B21 | 92.57330648 | $0.00 |
| 3.34294 | Confidential Customer 30071 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.34295 | Confidential Customer 30072 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.34296 | Confidential Customer 30073 | Customer Claim | | | | | BTC | 0.00018183 | $5.34 |
| 3.34297 | Confidential Customer 30074 | Customer Claim | | | | | BTC | 0.07649459 | $2,245.00 |
| 3.34298 | Confidential Customer 30075 | Customer Claim | | | | | | | $5,705.00 |
| 3.34299 | Confidential Customer 30076 | Customer Claim | | | | | B21 | 2899.079577 | $0.00 |
| 3.34300 | Confidential Customer 30077 | Customer Claim | | | | | B21 | 5908.158424 | $0.00 |
| 3.34301 | Confidential Customer 30078 | Customer Claim | | | | | BTC | 0.00874709 | $256.71 |
| 3.34302 | Confidential Customer 30079 | Customer Claim | | | | | BTC | 0.01124415 | $330.00 |
| 3.34303 | Confidential Customer 30080 | Customer Claim | | | | | | | $52.45 |
| 3.34304 | Confidential Customer 30081 | Customer Claim | | | | | USDT_ERC20 | 0.99933568 | $1.00 |
| 3.34305 | Confidential Customer 30082 | Customer Claim | | | | | | | $326.00 |
| 3.34306 | Confidential Customer 30083 | Customer Claim | | | | | B21 | 15.14004542 | $0.00 |
| 3.34307 | Confidential Customer 30084 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.34308 | Confidential Customer 30085 | Customer Claim | | | | | | | $4.50 |
| 3.34309 | Confidential Customer 30086 | Customer Claim | | | | | BTC | 0.01938642 | $568.96 |
| 3.34310 | Confidential Customer 30087 | Customer Claim | | | | | | | $60.00 |
| 3.34311 | Confidential Customer 30088 | Customer Claim | | | | | B21 | 31.08244618 | $0.00 |
| 3.34312 | Confidential Customer 30089 | Customer Claim | | | | | BTC | 0.00009824 | $2.88 |
| 3.34313 | Confidential Customer 30090 | Customer Claim | | | | | USDT_ERC20 | 2.49881572 | $2.50 |
| 3.34314 | Confidential Customer 30090 | Customer Claim | | | | | | | $49.08 |
| 3.34315 | Confidential Customer 30091 | Customer Claim | | | | | BTC | 0.01381239 | $405.37 |
| 3.34316 | Confidential Customer 30092 | Customer Claim | | | | | | | $200.00 |
| 3.34317 | Confidential Customer 30093 | Customer Claim | | | | | USDT_ERC20 | 5.00014082 | $5.00 |
| 3.34318 | Confidential Customer 30094 | Customer Claim | | | | | BTC | 0.00021646 | $6.35 |
| 3.34319 | Confidential Customer 30095 | Customer Claim | | | | | B21 | 8.71004266 | $0.00 |
| 3.34320 | Confidential Customer 30096 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34321 | Confidential Customer 30097 | Customer Claim | | | | | | | $5,609.83 |
| 3.34322 | Confidential Customer 30098 | Customer Claim | | | | | | | $5.00 |
| 3.34323 | Confidential Customer 30099 | Customer Claim | | | | | | | $41.15 |
| 3.34324 | Confidential Customer 30099 | Customer Claim | | | | | BTC | 0.08812413 | $2,586.31 |
| 3.34325 | Confidential Customer 30100 | Customer Claim | | | | | | | $19.00 |
| 3.34326 | Confidential Customer 30101 | Customer Claim | | | | | B21 | 45.1977401 | $0.00 |
| 3.34327 | Confidential Customer 30102 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.34328 | Confidential Customer 30103 | Customer Claim | | | | | | | $11,000.00 |
| 3.34329 | Confidential Customer 30104 | Customer Claim | | | | | B21 | 20.43944812 | $0.00 |
| 3.34330 | Confidential Customer 30105 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.34331 | Confidential Customer 30106 | Customer Claim | | | | | BTC | 0.0000446 | $1.31 |
| 3.34332 | Confidential Customer 30106 | Customer Claim | | | | | | | $3.00 |
| 3.34333 | Confidential Customer 30107 | Customer Claim | | | | | | | $25.25 |
| 3.34334 | Confidential Customer 30107 | Customer Claim | | | | | BTC | 0.08337682 | $2,446.99 |
| 3.34335 | Confidential Customer 30108 | Customer Claim | | | | | BTC | 0.00274863 | $80.67 |
| 3.34336 | Confidential Customer 30109 | Customer Claim | | | | | | | $1,202.57 |
| 3.34337 | Confidential Customer 30110 | Customer Claim | | | | | | | $330.90 |
| 3.34338 | Confidential Customer 30111 | Customer Claim | | | | | USDT_ERC20 | 1.54 | $1.54 |
| 3.34339 | Confidential Customer 30112 | Customer Claim | | | | | | | $87.26 |
| 3.34340 | Confidential Customer 30113 | Customer Claim | | | | | | | $5.00 |
| 3.34341 | Confidential Customer 30114 | Customer Claim | | | | | BTC | 0.00000165 | $0.05 |
| 3.34342 | Confidential Customer 30115 | Customer Claim | | | | | B21 | 29.48243583 | $0.00 |
| 3.34343 | Confidential Customer 30116 | Customer Claim | | | | | B21 | 72.88459036 | $0.00 |
| 3.34344 | Confidential Customer 30117 | Customer Claim | | | | | | | $0.12 |
| 3.34345 | Confidential Customer 30118 | Customer Claim | | | | | AVAX | 0.00000005 | $0.00 |
| 3.34346 | Confidential Customer 30119 | Customer Claim | | | | | BTC | 0.00237563 | $69.72 |
| 3.34347 | Confidential Customer 30120 | Customer Claim | | | | | | | $2.00 |
| 3.34348 | Confidential Customer 30121 | Customer Claim | | | | | BTC | 0.00572807 | $168.11 |
| 3.34349 | Confidential Customer 30122 | Customer Claim | | | | | | | $50.00 |
| 3.34350 | Confidential Customer 30123 | Customer Claim | | | | | USDC | 0.000048 | $0.00 |
| 3.34351 | Confidential Customer 30123 | Customer Claim | | | | | USDT_ERC20 | 4.94377008 | $4.94 |
| 3.34352 | Confidential Customer 30123 | Customer Claim | | | | | | | $1,337.00 |
| 3.34353 | Confidential Customer 30124 | Customer Claim | | | | | | | $0.01 |
| 3.34354 | Confidential Customer 30125 | Customer Claim | | | | | USDT_ERC20 | 1.97241081 | $1.97 |
| 3.34355 | Confidential Customer 30126 | Customer Claim | | | | | USDT_ERC20 | 0.00000071 | $0.00 |
| 3.34356 | Confidential Customer 30127 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34357 | Confidential Customer 30128 | Customer Claim | | | | | | | $0.02 |
| 3.34358 | Confidential Customer 30129 | Customer Claim | | | | | | | $4.22 |
| 3.34359 | Confidential Customer 30130 | Customer Claim | | | | | B21 | 0.03571873 | $0.00 |
| 3.34360 | Confidential Customer 30130 | Customer Claim | | | | | | | $1.67 |
| 3.34361 | Confidential Customer 30131 | Customer Claim | | | | | BTC | 0.00008199 | $2.41 |
| 3.34362 | Confidential Customer 30132 | Customer Claim | | | | | B21 | 23.2774674 | $0.00 |
| 3.34363 | Confidential Customer 30133 | Customer Claim | | | | | B21 | 59.54241652 | $0.00 |
| 3.34364 | Confidential Customer 30134 | Customer Claim | | | | | LTC | 0.02844235 | $2.33 |
| 3.34365 | Confidential Customer 30135 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.34366 | Confidential Customer 30136 | Customer Claim | | | | | | | $3.95 |
| 3.34367 | Confidential Customer 30137 | Customer Claim | | | | | B21 | 26.86547114 | $0.00 |
| 3.34368 | Confidential Customer 30138 | Customer Claim | | | | | | | $147.30 |
| 3.34369 | Confidential Customer 30139 | Customer Claim | | | | | | | $797.82 |
| 3.34370 | Confidential Customer 30140 | Customer Claim | | | | | BTC | 0.00053122 | $15.59 |
| 3.34371 | Confidential Customer 30141 | Customer Claim | | | | | | | $5.26 |
| 3.34372 | Confidential Customer 30142 | Customer Claim | | | | | BTC | 0.00181587 | $53.29 |
| 3.34373 | Confidential Customer 30143 | Customer Claim | | | | | BTC | 0.00000032 | $0.01 |
| 3.34374 | Confidential Customer 30144 | Customer Claim | | | | | BTC | 0.00071464 | $20.97 |
| 3.34375 | Confidential Customer 30145 | Customer Claim | | | | | | | $0.08 |
| 3.34376 | Confidential Customer 30146 | Customer Claim | | | | | BTC | 0.01541358 | $452.37 |
| 3.34377 | Confidential Customer 30147 | Customer Claim | | | | | BTC | 0.00220508 | $64.72 |
| 3.34378 | Confidential Customer 30148 | Customer Claim | | | | | SOL_USDC_PTHX | 272.617773 | $272.62 |
| 3.34379 | Confidential Customer 30149 | Customer Claim | | | | | | | $24,820.00 |
| 3.34380 | Confidential Customer 30150 | Customer Claim | | | | | ETH | 0.0003082 | $0.57 |
| 3.34381 | Confidential Customer 30150 | Customer Claim | | | | | USDC | 1.401644 | $1.40 |
| 3.34382 | Confidential Customer 30150 | Customer Claim | | | | | | | $0.17 |
| 3.34383 | Confidential Customer 30151 | Customer Claim | | | | | B21 | 16.39344262 | $0.00 |
| 3.34384 | Confidential Customer 30152 | Customer Claim | | | | | | | $5.00 |
| 3.34385 | Confidential Customer 30153 | Customer Claim | | | | | | | $550.00 |
| 3.34386 | Confidential Customer 30154 | Customer Claim | | | | | USDT_ERC20 | 0.00000033 | $0.00 |
| 3.34387 | Confidential Customer 30154 | Customer Claim | | | | | LTC | 0.00000095 | $0.00 |
| 3.34388 | Confidential Customer 30154 | Customer Claim | | | | | ETH | 0.00000074 | $0.00 |
| 3.34389 | Confidential Customer 30154 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.34390 | Confidential Customer 30155 | Customer Claim | | | | | | | $20.20 |
| 3.34391 | Confidential Customer 30155 | Customer Claim | | | | | BTC | 1.09105869 | $32,020.96 |
| 3.34392 | Confidential Customer 30156 | Customer Claim | | | | | | | $100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34393 | Confidential Customer 30157 | Customer Claim | | | | | | | $1.82 |
| 3.34394 | Confidential Customer 30158 | Customer Claim | | | | | B21 | 148.8095238 | $0.00 |
| 3.34395 | Confidential Customer 30159 | Customer Claim | | | | | BTC | 0.00000875 | $0.26 |
| 3.34396 | Confidential Customer 30160 | Customer Claim | | | | | | | $91.83 |
| 3.34397 | Confidential Customer 30161 | Customer Claim | | | | | B21 | 17.67408978 | $0.00 |
| 3.34398 | Confidential Customer 30162 | Customer Claim | | | | | B21 | 59.54064392 | $0.00 |
| 3.34399 | Confidential Customer 30163 | Customer Claim | | | | | B21 | 120.2153376 | $0.00 |
| 3.34400 | Confidential Customer 30164 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.34401 | Confidential Customer 30165 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34402 | Confidential Customer 30166 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.34403 | Confidential Customer 30167 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.34404 | Confidential Customer 30168 | Customer Claim | | | | | B21 | 63.84435398 | $0.00 |
| 3.34405 | Confidential Customer 30169 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.34406 | Confidential Customer 30170 | Customer Claim | | | | | BTC | 0.00002893 | $0.85 |
| 3.34407 | Confidential Customer 30171 | Customer Claim | | | | | | | $75.00 |
| 3.34408 | Confidential Customer 30172 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.34409 | Confidential Customer 30173 | Customer Claim | | | | | USDT_ERC20 | 0.00000276 | $0.00 |
| 3.34410 | Confidential Customer 30174 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.34411 | Confidential Customer 30175 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.34412 | Confidential Customer 30176 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.34413 | Confidential Customer 30177 | Customer Claim | | | | | B21 | 63.43080479 | $0.00 |
| 3.34414 | Confidential Customer 30178 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.34415 | Confidential Customer 30179 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.34416 | Confidential Customer 30180 | Customer Claim | | | | | | | $0.16 |
| 3.34417 | Confidential Customer 30181 | Customer Claim | | | | | USDT_ERC20 | 2.10031974 | $2.10 |
| 3.34418 | Confidential Customer 30182 | Customer Claim | | | | | USDC | 0.00003 | $0.00 |
| 3.34419 | Confidential Customer 30182 | Customer Claim | | | | | | | $20.24 |
| 3.34420 | Confidential Customer 30183 | Customer Claim | | | | | BTC | 0.00017169 | $5.04 |
| 3.34421 | Confidential Customer 30184 | Customer Claim | | | | | USDC | 0.000062 | $0.00 |
| 3.34422 | Confidential Customer 30185 | Customer Claim | | | | | | | $69.47 |
| 3.34423 | Confidential Customer 30186 | Customer Claim | | | | | | | $1.00 |
| 3.34424 | Confidential Customer 30187 | Customer Claim | | | | | USDT_ERC20 | 1168.052364 | $1,168.05 |
| 3.34425 | Confidential Customer 30188 | Customer Claim | | | | | B21 | 37.07136236 | $0.00 |
| 3.34426 | Confidential Customer 30189 | Customer Claim | | | | | USDT_ERC20 | 0.00000036 | $0.00 |
| 3.34427 | Confidential Customer 30190 | Customer Claim | | | | | USDT_ERC20 | 0.00009841 | $0.00 |
| 3.34428 | Confidential Customer 30191 | Customer Claim | | | | | USDC | 0.000063 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34429 | Confidential Customer 30191 | Customer Claim | | | | | USDT_ERC20 | 0.00124945 | $0.00 |
| 3.34430 | Confidential Customer 30191 | Customer Claim | | | | | | | $0.05 |
| 3.34431 | Confidential Customer 30192 | Customer Claim | | | | | USDT_ERC20 | 0.00007458 | $0.00 |
| 3.34432 | Confidential Customer 30193 | Customer Claim | | | | | | | $0.36 |
| 3.34433 | Confidential Customer 30193 | Customer Claim | | | | | USDT_ERC20 | 0.73783153 | $0.74 |
| 3.34434 | Confidential Customer 30194 | Customer Claim | | | | | | | $759.65 |
| 3.34435 | Confidential Customer 30195 | Customer Claim | | | | | | | $1,857.84 |
| 3.34436 | Confidential Customer 30195 | Customer Claim | | | | | USDT_ERC20 | 18242.02506 | $18,242.03 |
| 3.34437 | Confidential Customer 30196 | Customer Claim | | | | | USDC | 25 | $25.00 |
| 3.34438 | Confidential Customer 30196 | Customer Claim | | | | | USDT_ERC20 | 544.906375 | $544.91 |
| 3.34439 | Confidential Customer 30196 | Customer Claim | | | | | | | $3,449.92 |
| 3.34440 | Confidential Customer 30196 | Customer Claim | | | | | LTC | 196.6070111 | $16,098.18 |
| 3.34441 | Confidential Customer 30197 | Customer Claim | | | | | USDT_ERC20 | 0.00278788 | $0.00 |
| 3.34442 | Confidential Customer 30198 | Customer Claim | | | | | USDT_ERC20 | 4.98600258 | $4.99 |
| 3.34443 | Confidential Customer 30199 | Customer Claim | | | | | USDT_ERC20 | 0.00001138 | $0.00 |
| 3.34444 | Confidential Customer 30200 | Customer Claim | | | | | BTC | 0.000214 | $6.28 |
| 3.34445 | Confidential Customer 30200 | Customer Claim | | | | | | | $15.00 |
| 3.34446 | Confidential Customer 30201 | Customer Claim | | | | | XLM_USDC_5F3T | 98.88975 | $98.89 |
| 3.34447 | Confidential Customer 30202 | Customer Claim | | | | | USDT_ERC20 | 0.76870816 | $0.77 |
| 3.34448 | Confidential Customer 30203 | Customer Claim | | | | | USDT_ERC20 | 0.91882682 | $0.92 |
| 3.34449 | Confidential Customer 30204 | Customer Claim | | | | | USDT_ERC20 | 0.00004175 | $0.00 |
| 3.34450 | Confidential Customer 30204 | Customer Claim | | | | | | | $2,000.00 |
| 3.34451 | Confidential Customer 30205 | Customer Claim | | | | | USDT_ERC20 | 4.459516 | $4.46 |
| 3.34452 | Confidential Customer 30206 | Customer Claim | | | | | AVAX | 0.00000019 | $0.00 |
| 3.34453 | Confidential Customer 30207 | Customer Claim | | | | | USDC | 0.00012 | $0.00 |
| 3.34454 | Confidential Customer 30207 | Customer Claim | | | | | XLM_USDC_5F3T | 0.084268 | $0.08 |
| 3.34455 | Confidential Customer 30207 | Customer Claim | | | | | | | $0.22 |
| 3.34456 | Confidential Customer 30207 | Customer Claim | | | | | USDT_ERC20 | 35.04859015 | $35.05 |
| 3.34457 | Confidential Customer 30208 | Customer Claim | | | | | | | $0.30 |
| 3.34458 | Confidential Customer 30209 | Customer Claim | | | | | USDT_ERC20 | 4.96229777 | $4.96 |
| 3.34459 | Confidential Customer 30210 | Customer Claim | | | | | | | $37.33 |
| 3.34460 | Confidential Customer 30210 | Customer Claim | | | | | BTC | 0.0022 | $64.57 |
| 3.34461 | Confidential Customer 30211 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.34462 | Confidential Customer 30212 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.34463 | Confidential Customer 30213 | Customer Claim | | | | | | | $6.72 |
| 3.34464 | Confidential Customer 30214 | Customer Claim | | | | | B21 | 47.63038818 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34465 | Confidential Customer 30215 | Customer Claim | | | | | B21 | 72.85974498 | $0.00 |
| 3.34466 | Confidential Customer 30216 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.34467 | Confidential Customer 30217 | Customer Claim | | | | | | | $250.00 |
| 3.34468 | Confidential Customer 30217 | Customer Claim | | | | | BTC | 0.05842872 | $1,714.80 |
| 3.34469 | Confidential Customer 30218 | Customer Claim | | | | | B21 | 9.52380952 | $0.00 |
| 3.34470 | Confidential Customer 30219 | Customer Claim | | | | | B21 | 19.85111662 | $0.00 |
| 3.34471 | Confidential Customer 30220 | Customer Claim | | | | | B21 | 58.9657409 | $0.00 |
| 3.34472 | Confidential Customer 30221 | Customer Claim | | | | | BTC | 0.0002 | $5.87 |
| 3.34473 | Confidential Customer 30221 | Customer Claim | | | | | | | $7,788.21 |
| 3.34474 | Confidential Customer 30222 | Customer Claim | | | | | | | $10,210.10 |
| 3.34475 | Confidential Customer 30223 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.34476 | Confidential Customer 30224 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.34477 | Confidential Customer 30225 | Customer Claim | | | | | | | $1.46 |
| 3.34478 | Confidential Customer 30226 | Customer Claim | | | | | BTC | 0.00023729 | $6.96 |
| 3.34479 | Confidential Customer 30227 | Customer Claim | | | | | BTC | 0.00002339 | $0.69 |
| 3.34480 | Confidential Customer 30228 | Customer Claim | | | | | | | $10.50 |
| 3.34481 | Confidential Customer 30229 | Customer Claim | | | | | B21 | 35.78457684 | $0.00 |
| 3.34482 | Confidential Customer 30230 | Customer Claim | | | | | B21 | 73.26007326 | $0.00 |
| 3.34483 | Confidential Customer 30231 | Customer Claim | | | | | B21 | 19.06668572 | $0.00 |
| 3.34484 | Confidential Customer 30232 | Customer Claim | | | | | B21 | 11.7164164 | $0.00 |
| 3.34485 | Confidential Customer 30233 | Customer Claim | | | | | B21 | 0.00520294 | $0.00 |
| 3.34486 | Confidential Customer 30233 | Customer Claim | | | | | BTC | 0.00006561 | $1.93 |
| 3.34487 | Confidential Customer 30234 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.34488 | Confidential Customer 30235 | Customer Claim | | | | | B21 | 12.5 | $0.00 |
| 3.34489 | Confidential Customer 30235 | Customer Claim | | | | | BCH | 0.01574771 | $3.61 |
| 3.34490 | Confidential Customer 30235 | Customer Claim | | | | | | | $13.96 |
| 3.34491 | Confidential Customer 30235 | Customer Claim | | | | | ETH | 0.00971055 | $17.88 |
| 3.34492 | Confidential Customer 30236 | Customer Claim | | | | | B21 | 88.76658824 | $0.00 |
| 3.34493 | Confidential Customer 30237 | Customer Claim | | | | | B21 | 6.97593303 | $0.00 |
| 3.34494 | Confidential Customer 30238 | Customer Claim | | | | | | | $2.94 |
| 3.34495 | Confidential Customer 30239 | Customer Claim | | | | | B21 | 5.58862156 | $0.00 |
| 3.34496 | Confidential Customer 30240 | Customer Claim | | | | | B21 | 8.97263346 | $0.00 |
| 3.34497 | Confidential Customer 30241 | Customer Claim | | | | | | | $2.77 |
| 3.34498 | Confidential Customer 30242 | Customer Claim | | | | | MATIC | 5.54638989 | $3.75 |
| 3.34499 | Confidential Customer 30243 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.34500 | Confidential Customer 30244 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34501 | Confidential Customer 30245 | Customer Claim | | | | | B21 | 61.30456104 | $0.00 |
| 3.34502 | Confidential Customer 30246 | Customer Claim | | | | | B21 | 45.6100342 | $0.00 |
| 3.34503 | Confidential Customer 30247 | Customer Claim | | | | | B21 | 73.96959871 | $0.00 |
| 3.34504 | Confidential Customer 30248 | Customer Claim | | | | | B21 | 35.1000351 | $0.00 |
| 3.34505 | Confidential Customer 30249 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.34506 | Confidential Customer 30250 | Customer Claim | | | | | B21 | 70.96491149 | $0.00 |
| 3.34507 | Confidential Customer 30251 | Customer Claim | | | | | B21 | 125.6565737 | $0.00 |
| 3.34508 | Confidential Customer 30252 | Customer Claim | | | | | B21 | 69.12880424 | $0.00 |
| 3.34509 | Confidential Customer 30253 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.34510 | Confidential Customer 30254 | Customer Claim | | | | | B21 | 91.87095192 | $0.00 |
| 3.34511 | Confidential Customer 30255 | Customer Claim | | | | | B21 | 32.0281848 | $0.00 |
| 3.34512 | Confidential Customer 30256 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.34513 | Confidential Customer 30257 | Customer Claim | | | | | B21 | 8.04796587 | $0.00 |
| 3.34514 | Confidential Customer 30258 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34515 | Confidential Customer 30259 | Customer Claim | | | | | B21 | 77.82101166 | $0.00 |
| 3.34516 | Confidential Customer 30260 | Customer Claim | | | | | B21 | 5.08776392 | $0.00 |
| 3.34517 | Confidential Customer 30261 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.34518 | Confidential Customer 30262 | Customer Claim | | | | | ADA | 3.356226 | $0.97 |
| 3.34519 | Confidential Customer 30263 | Customer Claim | | | | | BTC | 0.00097047 | $28.48 |
| 3.34520 | Confidential Customer 30264 | Customer Claim | | | | | BTC | 0.00023657 | $6.94 |
| 3.34521 | Confidential Customer 30264 | Customer Claim | | | | | | | $10.00 |
| 3.34522 | Confidential Customer 30265 | Customer Claim | | | | | BTC | 0.00503805 | $147.86 |
| 3.34523 | Confidential Customer 30265 | Customer Claim | | | | | | | $250.00 |
| 3.34524 | Confidential Customer 30266 | Customer Claim | | | | | | | $5.00 |
| 3.34525 | Confidential Customer 30267 | Customer Claim | | | | | XLM | 2 | $0.27 |
| 3.34526 | Confidential Customer 30268 | Customer Claim | | | | | | | $10.00 |
| 3.34527 | Confidential Customer 30269 | Customer Claim | | | | | BTC | 0.00020408 | $5.99 |
| 3.34528 | Confidential Customer 30270 | Customer Claim | | | | | | | $10.00 |
| 3.34529 | Confidential Customer 30271 | Customer Claim | | | | | BTC | 0.00034333 | $10.08 |
| 3.34530 | Confidential Customer 30272 | Customer Claim | | | | | BTC | 0.00018548 | $5.44 |
| 3.34531 | Confidential Customer 30273 | Customer Claim | | | | | | | $3.41 |
| 3.34532 | Confidential Customer 30274 | Customer Claim | | | | | B21 | 18.99786274 | $0.00 |
| 3.34533 | Confidential Customer 30275 | Customer Claim | | | | | | | $80.00 |
| 3.34534 | Confidential Customer 30275 | Customer Claim | | | | | BTC | 0.0039271 | $115.25 |
| 3.34535 | Confidential Customer 30276 | Customer Claim | | | | | | | $125.00 |
| 3.34536 | Confidential Customer 30277 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34537 | Confidential Customer 30278 | Customer Claim | | | | | BTC | 0.01124296 | $329.96 |
| 3.34538 | Confidential Customer 30279 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |
| 3.34539 | Confidential Customer 30280 | Customer Claim | | | | | BTC | 0.00392521 | $115.20 |
| 3.34540 | Confidential Customer 30281 | Customer Claim | | | | | B21 | 44.79333474 | $0.00 |
| 3.34541 | Confidential Customer 30282 | Customer Claim | | | | | B21 | 54.19761684 | $0.00 |
| 3.34542 | Confidential Customer 30283 | Customer Claim | | | | | | | $626.46 |
| 3.34543 | Confidential Customer 30284 | Customer Claim | | | | | | | $3.00 |
| 3.34544 | Confidential Customer 30285 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.34545 | Confidential Customer 30286 | Customer Claim | | | | | ETH | 0.1618 | $297.97 |
| 3.34546 | Confidential Customer 30287 | Customer Claim | | | | | B21 | 7.30727073 | $0.00 |
| 3.34547 | Confidential Customer 30288 | Customer Claim | | | | | | | $2.50 |
| 3.34548 | Confidential Customer 30289 | Customer Claim | | | | | B21 | 15.27825522 | $0.00 |
| 3.34549 | Confidential Customer 30290 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.34550 | Confidential Customer 30291 | Customer Claim | | | | | B21 | 6.88254929 | $0.00 |
| 3.34551 | Confidential Customer 30292 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.34552 | Confidential Customer 30293 | Customer Claim | | | | | B21 | 8.92418901 | $0.00 |
| 3.34553 | Confidential Customer 30294 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.34554 | Confidential Customer 30295 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.34555 | Confidential Customer 30296 | Customer Claim | | | | | B21 | 7.14056196 | $0.00 |
| 3.34556 | Confidential Customer 30297 | Customer Claim | | | | | B21 | 35.73074087 | $0.00 |
| 3.34557 | Confidential Customer 30298 | Customer Claim | | | | | | | $1.31 |
| 3.34558 | Confidential Customer 30299 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.34559 | Confidential Customer 30300 | Customer Claim | | | | | B21 | 67.2314105 | $0.00 |
| 3.34560 | Confidential Customer 30301 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.34561 | Confidential Customer 30302 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |
| 3.34562 | Confidential Customer 30303 | Customer Claim | | | | | B21 | 13.86529862 | $0.00 |
| 3.34563 | Confidential Customer 30304 | Customer Claim | | | | | B21 | 5.95598854 | $0.00 |
| 3.34564 | Confidential Customer 30305 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.34565 | Confidential Customer 30306 | Customer Claim | | | | | B21 | 17.62192166 | $0.00 |
| 3.34566 | Confidential Customer 30307 | Customer Claim | | | | | B21 | 74.97235394 | $0.00 |
| 3.34567 | Confidential Customer 30308 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.34568 | Confidential Customer 30309 | Customer Claim | | | | | B21 | 10.52631578 | $0.00 |
| 3.34569 | Confidential Customer 30310 | Customer Claim | | | | | B21 | 35.52713384 | $0.00 |
| 3.34570 | Confidential Customer 30311 | Customer Claim | | | | | | | $2.38 |
| 3.34571 | Confidential Customer 30312 | Customer Claim | | | | | B21 | 64.19103251 | $0.00 |
| 3.34572 | Confidential Customer 30313 | Customer Claim | | | | | | | $1,000.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34573 | Confidential Customer 30314 | Customer Claim | | | | | B21 | 14.83129402 | $0.00 |
| 3.34574 | Confidential Customer 30315 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.34575 | Confidential Customer 30316 | Customer Claim | | | | | LINK | 0.07715773 | $0.57 |
| 3.34576 | Confidential Customer 30317 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.34577 | Confidential Customer 30318 | Customer Claim | | | | | | | $2.78 |
| 3.34578 | Confidential Customer 30319 | Customer Claim | | | | | B21 | 32.31278778 | $0.00 |
| 3.34579 | Confidential Customer 30320 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.34580 | Confidential Customer 30321 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.34581 | Confidential Customer 30322 | Customer Claim | | | | | B21 | 93.34453466 | $0.00 |
| 3.34582 | Confidential Customer 30323 | Customer Claim | | | | | B21 | 183.9334161 | $0.00 |
| 3.34583 | Confidential Customer 30324 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.34584 | Confidential Customer 30325 | Customer Claim | | | | | B21 | 9.69039197 | $0.00 |
| 3.34585 | Confidential Customer 30326 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34586 | Confidential Customer 30327 | Customer Claim | | | | | B21 | 11.8623962 | $0.00 |
| 3.34587 | Confidential Customer 30328 | Customer Claim | | | | | B21 | 24.1123636 | $0.00 |
| 3.34588 | Confidential Customer 30329 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.34589 | Confidential Customer 30330 | Customer Claim | | | | | | | $2.22 |
| 3.34590 | Confidential Customer 30331 | Customer Claim | | | | | B21 | 47.48901816 | $0.00 |
| 3.34591 | Confidential Customer 30332 | Customer Claim | | | | | B21 | 6.80306593 | $0.00 |
| 3.34592 | Confidential Customer 30332 | Customer Claim | | | | | | | $0.11 |
| 3.34593 | Confidential Customer 30333 | Customer Claim | | | | | B21 | 17.98561151 | $0.00 |
| 3.34594 | Confidential Customer 30334 | Customer Claim | | | | | B21 | 6.58132877 | $0.00 |
| 3.34595 | Confidential Customer 30335 | Customer Claim | | | | | B21 | 145.7991616 | $0.00 |
| 3.34596 | Confidential Customer 30336 | Customer Claim | | | | | B21 | 14.58789204 | $0.00 |
| 3.34597 | Confidential Customer 30337 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34598 | Confidential Customer 30338 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.34599 | Confidential Customer 30339 | Customer Claim | | | | | USDC | 0.008207 | $0.01 |
| 3.34600 | Confidential Customer 30339 | Customer Claim | | | | | USDT_ERC20 | 0.10356145 | $0.10 |
| 3.34601 | Confidential Customer 30340 | Customer Claim | | | | | | | $0.45 |
| 3.34602 | Confidential Customer 30341 | Customer Claim | | | | | | | $17,530.89 |
| 3.34603 | Confidential Customer 30342 | Customer Claim | | | | | ETH | 0.15 | $276.24 |
| 3.34604 | Confidential Customer 30343 | Customer Claim | | | | | BTC | 0.0001711 | $5.02 |
| 3.34605 | Confidential Customer 30344 | Customer Claim | | | | | ETH | 0.0000025 | $0.00 |
| 3.34606 | Confidential Customer 30345 | Customer Claim | | | | | BTC | 0.00573872 | $168.42 |
| 3.34607 | Confidential Customer 30346 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.34608 | Confidential Customer 30347 | Customer Claim | | | | | B21 | 42.73504272 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34609 | Confidential Customer 30348 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.34610 | Confidential Customer 30349 | Customer Claim | | | | | B21 | 7.62912188 | $0.00 |
| 3.34611 | Confidential Customer 30350 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.34612 | Confidential Customer 30351 | Customer Claim | | | | | B21 | 23.92344497 | $0.00 |
| 3.34613 | Confidential Customer 30352 | Customer Claim | | | | | B21 | 66.90625752 | $0.00 |
| 3.34614 | Confidential Customer 30353 | Customer Claim | | | | | B21 | 63.5138389 | $0.00 |
| 3.34615 | Confidential Customer 30354 | Customer Claim | | | | | B21 | 7.493724 | $0.00 |
| 3.34616 | Confidential Customer 30355 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.34617 | Confidential Customer 30356 | Customer Claim | | | | | B21 | 26.89979824 | $0.00 |
| 3.34618 | Confidential Customer 30357 | Customer Claim | | | | | ADA | 2.660359 | $0.77 |
| 3.34619 | Confidential Customer 30358 | Customer Claim | | | | | B21 | 42.88394532 | $0.00 |
| 3.34620 | Confidential Customer 30359 | Customer Claim | | | | | | | $10.00 |
| 3.34621 | Confidential Customer 30360 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.34622 | Confidential Customer 30361 | Customer Claim | | | | | B21 | 6.57181874 | $0.00 |
| 3.34623 | Confidential Customer 30362 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.34624 | Confidential Customer 30363 | Customer Claim | | | | | ETH | 0.00109831 | $2.02 |
| 3.34625 | Confidential Customer 30364 | Customer Claim | | | | | | | $0.90 |
| 3.34626 | Confidential Customer 30365 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.34627 | Confidential Customer 30366 | Customer Claim | | | | | B21 | 7.11769102 | $0.00 |
| 3.34628 | Confidential Customer 30367 | Customer Claim | | | | | ADA | 10.987764 | $3.18 |
| 3.34629 | Confidential Customer 30368 | Customer Claim | | | | | B21 | 23.51557906 | $0.00 |
| 3.34630 | Confidential Customer 30369 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.34631 | Confidential Customer 30370 | Customer Claim | | | | | BTC | 0.0000906 | $2.66 |
| 3.34632 | Confidential Customer 30371 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.34633 | Confidential Customer 30372 | Customer Claim | | | | | B21 | 10.06086825 | $0.00 |
| 3.34634 | Confidential Customer 30373 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.34635 | Confidential Customer 30374 | Customer Claim | | | | | B21 | 81.26612624 | $0.00 |
| 3.34636 | Confidential Customer 30375 | Customer Claim | | | | | USDT_ERC20 | 5.769801 | $5.77 |
| 3.34637 | Confidential Customer 30376 | Customer Claim | | | | | B21 | 125 | $0.00 |
| 3.34638 | Confidential Customer 30377 | Customer Claim | | | | | B21 | 26.42531545 | $0.00 |
| 3.34639 | Confidential Customer 30378 | Customer Claim | | | | | B21 | 23.51198523 | $0.00 |
| 3.34640 | Confidential Customer 30378 | Customer Claim | | | | | | | $3.89 |
| 3.34641 | Confidential Customer 30379 | Customer Claim | | | | | B21 | 19.80394098 | $0.00 |
| 3.34642 | Confidential Customer 30380 | Customer Claim | | | | | B21 | 33.34278045 | $0.00 |
| 3.34643 | Confidential Customer 30381 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.34644 | Confidential Customer 30382 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34645 | Confidential Customer 30383 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.34646 | Confidential Customer 30384 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.34647 | Confidential Customer 30385 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.34648 | Confidential Customer 30385 | Customer Claim | | | | | ETH | 0.00039976 | $0.74 |
| 3.34649 | Confidential Customer 30385 | Customer Claim | | | | | | | $0.95 |
| 3.34650 | Confidential Customer 30386 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.34651 | Confidential Customer 30387 | Customer Claim | | | | | B21 | 7.93021411 | $0.00 |
| 3.34652 | Confidential Customer 30388 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.34653 | Confidential Customer 30389 | Customer Claim | | | | | B21 | 18.79699248 | $0.00 |
| 3.34654 | Confidential Customer 30390 | Customer Claim | | | | | BTC | 0.00035108 | $10.30 |
| 3.34655 | Confidential Customer 30391 | Customer Claim | | | | | | | $3.46 |
| 3.34656 | Confidential Customer 30392 | Customer Claim | | | | | BTC | 0.00004156 | $1.22 |
| 3.34657 | Confidential Customer 30393 | Customer Claim | | | | | B21 | 7.22047727 | $0.00 |
| 3.34658 | Confidential Customer 30394 | Customer Claim | | | | | B21 | 43.85964912 | $0.00 |
| 3.34659 | Confidential Customer 30395 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.34660 | Confidential Customer 30396 | Customer Claim | | | | | B21 | 10.23593837 | $0.00 |
| 3.34661 | Confidential Customer 30397 | Customer Claim | | | | | BTC | 0.00005479 | $1.61 |
| 3.34662 | Confidential Customer 30398 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.34663 | Confidential Customer 30399 | Customer Claim | | | | | B21 | 61.53846154 | $0.00 |
| 3.34664 | Confidential Customer 30400 | Customer Claim | | | | | B21 | 92.57544898 | $0.00 |
| 3.34665 | Confidential Customer 30401 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.34666 | Confidential Customer 30402 | Customer Claim | | | | | B21 | 7.02518528 | $0.00 |
| 3.34667 | Confidential Customer 30403 | Customer Claim | | | | | B21 | 12.27747084 | $0.00 |
| 3.34668 | Confidential Customer 30404 | Customer Claim | | | | | ETH | 0.00198156 | $3.65 |
| 3.34669 | Confidential Customer 30405 | Customer Claim | | | | | EOS | 0.9834 | $0.70 |
| 3.34670 | Confidential Customer 30405 | Customer Claim | | | | | ETH | 0.00126449 | $2.33 |
| 3.34671 | Confidential Customer 30405 | Customer Claim | | | | | BTC | 0.00014888 | $4.37 |
| 3.34672 | Confidential Customer 30406 | Customer Claim | | | | | BTC | 0.000035 | $1.03 |
| 3.34673 | Confidential Customer 30407 | Customer Claim | | | | | | | $3,717.14 |
| 3.34674 | Confidential Customer 30408 | Customer Claim | | | | | B21 | 40.69093202 | $0.00 |
| 3.34675 | Confidential Customer 30409 | Customer Claim | | | | | B21 | 20.1420011 | $0.00 |
| 3.34676 | Confidential Customer 30410 | Customer Claim | | | | | B21 | 8.90432304 | $0.00 |
| 3.34677 | Confidential Customer 30411 | Customer Claim | | | | | B21 | 36.62936576 | $0.00 |
| 3.34678 | Confidential Customer 30411 | Customer Claim | | | | | BTC | 0.00021483 | $6.30 |
| 3.34679 | Confidential Customer 30412 | Customer Claim | | | | | B21 | 7.10732054 | $0.00 |
| 3.34680 | Confidential Customer 30413 | Customer Claim | | | | | BTC | 0.0000234 | $0.69 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34681 | Confidential Customer 30413 | Customer Claim | | | | | | | $19.99 |
| 3.34682 | Confidential Customer 30414 | Customer Claim | | | | | BTC | 0.00399441 | $117.23 |
| 3.34683 | Confidential Customer 30415 | Customer Claim | | | | | | | $179.00 |
| 3.34684 | Confidential Customer 30416 | Customer Claim | | | | | | | $9.47 |
| 3.34685 | Confidential Customer 30417 | Customer Claim | | | | | B21 | 67.79880584 | $0.00 |
| 3.34686 | Confidential Customer 30418 | Customer Claim | | | | | B21 | 10.51358881 | $0.00 |
| 3.34687 | Confidential Customer 30419 | Customer Claim | | | | | B21 | 44.38329412 | $0.00 |
| 3.34688 | Confidential Customer 30420 | Customer Claim | | | | | B21 | 5.03537349 | $0.00 |
| 3.34689 | Confidential Customer 30421 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.34690 | Confidential Customer 30422 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.34691 | Confidential Customer 30423 | Customer Claim | | | | | B21 | 95.53862918 | $0.00 |
| 3.34692 | Confidential Customer 30424 | Customer Claim | | | | | B21 | 17.71479185 | $0.00 |
| 3.34693 | Confidential Customer 30425 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.34694 | Confidential Customer 30426 | Customer Claim | | | | | B21 | 53.1921967 | $0.00 |
| 3.34695 | Confidential Customer 30427 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.34696 | Confidential Customer 30428 | Customer Claim | | | | | B21 | 129.7812974 | $0.00 |
| 3.34697 | Confidential Customer 30429 | Customer Claim | | | | | B21 | 0.00000001 | $0.00 |
| 3.34698 | Confidential Customer 30429 | Customer Claim | | | | | | | $4.47 |
| 3.34699 | Confidential Customer 30430 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.34700 | Confidential Customer 30431 | Customer Claim | | | | | B21 | 35.24229074 | $0.00 |
| 3.34701 | Confidential Customer 30432 | Customer Claim | | | | | | | $0.23 |
| 3.34702 | Confidential Customer 30433 | Customer Claim | | | | | EOS | 0.3064 | $0.22 |
| 3.34703 | Confidential Customer 30434 | Customer Claim | | | | | B21 | 13.03016483 | $0.00 |
| 3.34704 | Confidential Customer 30435 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.34705 | Confidential Customer 30436 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.34706 | Confidential Customer 30436 | Customer Claim | | | | | ADA | 0.163246 | $0.05 |
| 3.34707 | Confidential Customer 30436 | Customer Claim | | | | | BTC | 0.00000963 | $0.28 |
| 3.34708 | Confidential Customer 30437 | Customer Claim | | | | | ETH | 0.00129953 | $2.39 |
| 3.34709 | Confidential Customer 30438 | Customer Claim | | | | | B21 | 25.80286334 | $0.00 |
| 3.34710 | Confidential Customer 30438 | Customer Claim | | | | | | | $78.49 |
| 3.34711 | Confidential Customer 30439 | Customer Claim | | | | | B21 | 0.00622221 | $0.00 |
| 3.34712 | Confidential Customer 30439 | Customer Claim | | | | | BCH | 0.00183502 | $0.42 |
| 3.34713 | Confidential Customer 30440 | Customer Claim | | | | | B21 | 7.33406674 | $0.00 |
| 3.34714 | Confidential Customer 30441 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.34715 | Confidential Customer 30442 | Customer Claim | | | | | B21 | 5.83005392 | $0.00 |
| 3.34716 | Confidential Customer 30443 | Customer Claim | | | | | B21 | 8 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34717 | Confidential Customer 30444 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.34718 | Confidential Customer 30445 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.34719 | Confidential Customer 30446 | Customer Claim | | | | | B21 | 63.998976 | $0.00 |
| 3.34720 | Confidential Customer 30447 | Customer Claim | | | | | B21 | 44.22919568 | $0.00 |
| 3.34721 | Confidential Customer 30448 | Customer Claim | | | | | B21 | 21.05440458 | $0.00 |
| 3.34722 | Confidential Customer 30449 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.34723 | Confidential Customer 30450 | Customer Claim | | | | | B21 | 29.77741383 | $0.00 |
| 3.34724 | Confidential Customer 30451 | Customer Claim | | | | | DOGE | 10.89051071 | $0.81 |
| 3.34725 | Confidential Customer 30452 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.34726 | Confidential Customer 30453 | Customer Claim | | | | | | | $3.95 |
| 3.34727 | Confidential Customer 30454 | Customer Claim | | | | | B21 | 16.30656338 | $0.00 |
| 3.34728 | Confidential Customer 30455 | Customer Claim | | | | | B21 | 8.95615959 | $0.00 |
| 3.34729 | Confidential Customer 30456 | Customer Claim | | | | | B21 | 356.6670675 | $0.00 |
| 3.34730 | Confidential Customer 30457 | Customer Claim | | | | | B21 | 43.86013004 | $0.00 |
| 3.34731 | Confidential Customer 30458 | Customer Claim | | | | | B21 | 5.64015792 | $0.00 |
| 3.34732 | Confidential Customer 30459 | Customer Claim | | | | | B21 | 20.0501253 | $0.00 |
| 3.34733 | Confidential Customer 30460 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.34734 | Confidential Customer 30461 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.34735 | Confidential Customer 30462 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.34736 | Confidential Customer 30463 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.34737 | Confidential Customer 30464 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.34738 | Confidential Customer 30465 | Customer Claim | | | | | BCH | 0.0063043 | $1.44 |
| 3.34739 | Confidential Customer 30466 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.34740 | Confidential Customer 30467 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.34741 | Confidential Customer 30468 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.34742 | Confidential Customer 30469 | Customer Claim | | | | | B21 | 71.34036796 | $0.00 |
| 3.34743 | Confidential Customer 30470 | Customer Claim | | | | | | | $9.56 |
| 3.34744 | Confidential Customer 30471 | Customer Claim | | | | | LTC | 0.00000096 | $0.00 |
| 3.34745 | Confidential Customer 30472 | Customer Claim | | | | | AAVE | 0.00009832 | $0.01 |
| 3.34746 | Confidential Customer 30472 | Customer Claim | | | | | BTC | 0.00032885 | $9.65 |
| 3.34747 | Confidential Customer 30473 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.34748 | Confidential Customer 30474 | Customer Claim | | | | | ETH | 0.00000043 | $0.00 |
| 3.34749 | Confidential Customer 30475 | Customer Claim | | | | | BTC | 0.00030632 | $8.99 |
| 3.34750 | Confidential Customer 30476 | Customer Claim | | | | | | | $442.27 |
| 3.34751 | Confidential Customer 30477 | Customer Claim | | | | | BTC | 0.00094107 | $27.62 |
| 3.34752 | Confidential Customer 30478 | Customer Claim | | | | | B21 | 136.2606666 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34753 | Confidential Customer 30479 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.34754 | Confidential Customer 30480 | Customer Claim | | | | | B21 | 63.84479739 | $0.00 |
| 3.34755 | Confidential Customer 30481 | Customer Claim | | | | | B21 | 63.55122529 | $0.00 |
| 3.34756 | Confidential Customer 30482 | Customer Claim | | | | | BTC | 0.00004249 | $1.25 |
| 3.34757 | Confidential Customer 30482 | Customer Claim | | | | | ETH | 0.009495744 | $17.49 |
| 3.34758 | Confidential Customer 30482 | Customer Claim | | | | | | | $267.35 |
| 3.34759 | Confidential Customer 30482 | Customer Claim | | | | | USDT_ERC20 | 298.6069193 | $298.61 |
| 3.34760 | Confidential Customer 30483 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.34761 | Confidential Customer 30484 | Customer Claim | | | | | B21 | 5.12177008 | $0.00 |
| 3.34762 | Confidential Customer 30485 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.34763 | Confidential Customer 30486 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.34764 | Confidential Customer 30487 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.34765 | Confidential Customer 30488 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.34766 | Confidential Customer 30489 | Customer Claim | | | | | USDT_ERC20 | 1.893095 | $1.89 |
| 3.34767 | Confidential Customer 30490 | Customer Claim | | | | | B21 | 12.63064826 | $0.00 |
| 3.34768 | Confidential Customer 30491 | Customer Claim | | | | | B21 | 7.1890726 | $0.00 |
| 3.34769 | Confidential Customer 30492 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.34770 | Confidential Customer 30493 | Customer Claim | | | | | B21 | 13.21969426 | $0.00 |
| 3.34771 | Confidential Customer 30493 | Customer Claim | | | | | | | $0.06 |
| 3.34772 | Confidential Customer 30494 | Customer Claim | | | | | B21 | 16.99235344 | $0.00 |
| 3.34773 | Confidential Customer 30495 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.34774 | Confidential Customer 30496 | Customer Claim | | | | | B21 | 28.76248422 | $0.00 |
| 3.34775 | Confidential Customer 30497 | Customer Claim | | | | | B21 | 7.02469179 | $0.00 |
| 3.34776 | Confidential Customer 30498 | Customer Claim | | | | | B21 | 96.45508732 | $0.00 |
| 3.34777 | Confidential Customer 30499 | Customer Claim | | | | | B21 | 29.77785718 | $0.00 |
| 3.34778 | Confidential Customer 30500 | Customer Claim | | | | | B21 | 5.20673363 | $0.00 |
| 3.34779 | Confidential Customer 30500 | Customer Claim | | | | | | | $0.02 |
| 3.34780 | Confidential Customer 30501 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.34781 | Confidential Customer 30502 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.34782 | Confidential Customer 30503 | Customer Claim | | | | | | | $1.59 |
| 3.34783 | Confidential Customer 30504 | Customer Claim | | | | | | | $1.89 |
| 3.34784 | Confidential Customer 30505 | Customer Claim | | | | | B21 | 13.79357908 | $0.00 |
| 3.34785 | Confidential Customer 30506 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.34786 | Confidential Customer 30507 | Customer Claim | | | | | BTC | 0.02838407 | $833.03 |
| 3.34787 | Confidential Customer 30508 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.34788 | Confidential Customer 30509 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34789 | Confidential Customer 30510 | Customer Claim | | | | | B21 | 19.08396946 | $0.00 |
| 3.34790 | Confidential Customer 30511 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.34791 | Confidential Customer 30512 | Customer Claim | | | | | | | $840.41 |
| 3.34792 | Confidential Customer 30513 | Customer Claim | | | | | | | $0.03 |
| 3.34793 | Confidential Customer 30514 | Customer Claim | | | | | BTC | 0.00037821 | $11.10 |
| 3.34794 | Confidential Customer 30515 | Customer Claim | | | | | | | $5.84 |
| 3.34795 | Confidential Customer 30516 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.34796 | Confidential Customer 30517 | Customer Claim | | | | | | | $10.00 |
| 3.34797 | Confidential Customer 30518 | Customer Claim | | | | | | | $0.07 |
| 3.34798 | Confidential Customer 30518 | Customer Claim | | | | | BTC | 0.00001262 | $0.37 |
| 3.34799 | Confidential Customer 30519 | Customer Claim | | | | | | | $223.00 |
| 3.34800 | Confidential Customer 30520 | Customer Claim | | | | | BTC | 0.00032053 | $9.41 |
| 3.34801 | Confidential Customer 30521 | Customer Claim | | | | | BTC | 0.00003688 | $1.08 |
| 3.34802 | Confidential Customer 30522 | Customer Claim | | | | | | | $2.00 |
| 3.34803 | Confidential Customer 30522 | Customer Claim | | | | | BTC | 0.05410023 | $1,587.76 |
| 3.34804 | Confidential Customer 30523 | Customer Claim | | | | | | | $119.04 |
| 3.34805 | Confidential Customer 30524 | Customer Claim | | | | | | | $20.20 |
| 3.34806 | Confidential Customer 30524 | Customer Claim | | | | | BTC | 0.01076423 | $315.91 |
| 3.34807 | Confidential Customer 30525 | Customer Claim | | | | | | | $0.85 |
| 3.34808 | Confidential Customer 30526 | Customer Claim | | | | | | | $35.00 |
| 3.34809 | Confidential Customer 30527 | Customer Claim | | | | | BTC | 0.00271867 | $79.79 |
| 3.34810 | Confidential Customer 30528 | Customer Claim | | | | | | | $7.38 |
| 3.34811 | Confidential Customer 30529 | Customer Claim | | | | | BTC | 1.06304874 | $31,198.91 |
| 3.34812 | Confidential Customer 30529 | Customer Claim | | | | | | | $47,000.00 |
| 3.34813 | Confidential Customer 30530 | Customer Claim | | | | | BTC | 0.00000293 | $0.09 |
| 3.34814 | Confidential Customer 30531 | Customer Claim | | | | | | | $0.71 |
| 3.34815 | Confidential Customer 30532 | Customer Claim | | | | | | | $6,000.00 |
| 3.34816 | Confidential Customer 30533 | Customer Claim | | | | | | | $47.78 |
| 3.34817 | Confidential Customer 30534 | Customer Claim | | | | | | | $150.00 |
| 3.34818 | Confidential Customer 30535 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.34819 | Confidential Customer 30536 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.34820 | Confidential Customer 30537 | Customer Claim | | | | | | | $10.00 |
| 3.34821 | Confidential Customer 30538 | Customer Claim | | | | | | | $100.00 |
| 3.34822 | Confidential Customer 30539 | Customer Claim | | | | | | | $2.66 |
| 3.34823 | Confidential Customer 30540 | Customer Claim | | | | | BTC | 0.00189832 | $55.71 |
| 3.34824 | Confidential Customer 30541 | Customer Claim | | | | | USDT_ERC20 | 43.51109093 | $43.51 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34825 | Confidential Customer 30541 | Customer Claim | | | | | | | $89.00 |
| 3.34826 | Confidential Customer 30542 | Customer Claim | | | | | BTC | 0.00043462 | $12.76 |
| 3.34827 | Confidential Customer 30543 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.34828 | Confidential Customer 30544 | Customer Claim | | | | | BTC | 0.00011195 | $3.29 |
| 3.34829 | Confidential Customer 30545 | Customer Claim | | | | | | | $20.20 |
| 3.34830 | Confidential Customer 30545 | Customer Claim | | | | | BTC | 0.03962201 | $1,162.85 |
| 3.34831 | Confidential Customer 30546 | Customer Claim | | | | | BTC | 0.00003218 | $0.94 |
| 3.34832 | Confidential Customer 30546 | Customer Claim | | | | | | | $4,000.00 |
| 3.34833 | Confidential Customer 30547 | Customer Claim | | | | | BTC | 0.02 | $586.97 |
| 3.34834 | Confidential Customer 30547 | Customer Claim | | | | | | | $2,838.51 |
| 3.34835 | Confidential Customer 30548 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.34836 | Confidential Customer 30549 | Customer Claim | | | | | | | $56,303.00 |
| 3.34837 | Confidential Customer 30550 | Customer Claim | | | | | USDT_ERC20 | 0.00617639 | $0.01 |
| 3.34838 | Confidential Customer 30551 | Customer Claim | | | | | | | $25.96 |
| 3.34839 | Confidential Customer 30552 | Customer Claim | | | | | | | $5.00 |
| 3.34840 | Confidential Customer 30553 | Customer Claim | | | | | BTC | 0.0002377 | $6.98 |
| 3.34841 | Confidential Customer 30554 | Customer Claim | | | | | | | $500.00 |
| 3.34842 | Confidential Customer 30555 | Customer Claim | | | | | | | $420.00 |
| 3.34843 | Confidential Customer 30556 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.34844 | Confidential Customer 30557 | Customer Claim | | | | | BTC | 0.01484983 | $435.82 |
| 3.34845 | Confidential Customer 30558 | Customer Claim | | | | | | | $102.72 |
| 3.34846 | Confidential Customer 30559 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.34847 | Confidential Customer 30560 | Customer Claim | | | | | | | $23.00 |
| 3.34848 | Confidential Customer 30560 | Customer Claim | | | | | BTC | 0.00203662 | $59.77 |
| 3.34849 | Confidential Customer 30561 | Customer Claim | | | | | | | $3,250.00 |
| 3.34850 | Confidential Customer 30562 | Customer Claim | | | | | | | $42.93 |
| 3.34851 | Confidential Customer 30562 | Customer Claim | | | | | BTC | 0.12089099 | $3,547.97 |
| 3.34852 | Confidential Customer 30563 | Customer Claim | | | | | | | $5.00 |
| 3.34853 | Confidential Customer 30564 | Customer Claim | | | | | | | $20.20 |
| 3.34854 | Confidential Customer 30564 | Customer Claim | | | | | BTC | 0.0444519 | $1,304.60 |
| 3.34855 | Confidential Customer 30565 | Customer Claim | | | | | | | $1,249.25 |
| 3.34856 | Confidential Customer 30566 | Customer Claim | | | | | | | $244.19 |
| 3.34857 | Confidential Customer 30567 | Customer Claim | | | | | BTC | 0.00002629 | $0.77 |
| 3.34858 | Confidential Customer 30568 | Customer Claim | | | | | BTC | 0.00051675 | $15.17 |
| 3.34859 | Confidential Customer 30569 | Customer Claim | | | | | BTC | 0.00014492 | $4.25 |
| 3.34860 | Confidential Customer 30570 | Customer Claim | | | | | BTC | 0.00112107 | $32.90 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34861 | Confidential Customer 30571 | Customer Claim | | | | | | | $2.94 |
| 3.34862 | Confidential Customer 30572 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0027 | $0.00 |
| 3.34863 | Confidential Customer 30572 | Customer Claim | | | | | USDC | 0.0008716 | $0.00 |
| 3.34864 | Confidential Customer 30572 | Customer Claim | | | | | FLEXUSD | 0.0051444 | $0.00 |
| 3.34865 | Confidential Customer 30573 | Customer Claim | | | | | BTC | 0.00000748 | $0.22 |
| 3.34866 | Confidential Customer 30574 | Customer Claim | | | | | | | $1.07 |
| 3.34867 | Confidential Customer 30575 | Customer Claim | | | | | | | $48.83 |
| 3.34868 | Confidential Customer 30576 | Customer Claim | | | | | TERRA_USD | 2410.52 | $37.17 |
| 3.34869 | Confidential Customer 30577 | Customer Claim | | | | | | | $5.00 |
| 3.34870 | Confidential Customer 30578 | Customer Claim | | | | | | | $150.00 |
| 3.34871 | Confidential Customer 30579 | Customer Claim | | | | | | | $200.00 |
| 3.34872 | Confidential Customer 30580 | Customer Claim | | | | | | | $1,195.84 |
| 3.34873 | Confidential Customer 30581 | Customer Claim | | | | | | | $40.40 |
| 3.34874 | Confidential Customer 30581 | Customer Claim | | | | | BTC | 0.04237767 | $1,243.72 |
| 3.34875 | Confidential Customer 30582 | Customer Claim | | | | | | | $0.01 |
| 3.34876 | Confidential Customer 30583 | Customer Claim | | | | | BTC | 0.10856778 | $3,186.30 |
| 3.34877 | Confidential Customer 30584 | Customer Claim | | | | | | | $68.13 |
| 3.34878 | Confidential Customer 30584 | Customer Claim | | | | | ETH | 0.32885575 | $605.62 |
| 3.34879 | Confidential Customer 30585 | Customer Claim | | | | | | | $290.70 |
| 3.34880 | Confidential Customer 30586 | Customer Claim | | | | | BTC | 0.00127777 | $37.50 |
| 3.34881 | Confidential Customer 30587 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.34882 | Confidential Customer 30588 | Customer Claim | | | | | USDC | 0.000001 | $0.00 |
| 3.34883 | Confidential Customer 30588 | Customer Claim | | | | | USDT_ERC20 | 0.00507222 | $0.01 |
| 3.34884 | Confidential Customer 30588 | Customer Claim | | | | | SOL | 0.00123384 | $0.03 |
| 3.34885 | Confidential Customer 30588 | Customer Claim | | | | | BTC | 0.00005073 | $1.49 |
| 3.34886 | Confidential Customer 30589 | Customer Claim | | | | | | | $2,037.95 |
| 3.34887 | Confidential Customer 30590 | Customer Claim | | | | | | | $3.15 |
| 3.34888 | Confidential Customer 30591 | Customer Claim | | | | | | | $0.04 |
| 3.34889 | Confidential Customer 30592 | Customer Claim | | | | | | | $38.94 |
| 3.34890 | Confidential Customer 30593 | Customer Claim | | | | | ETH | 0.00000407 | $0.01 |
| 3.34891 | Confidential Customer 30593 | Customer Claim | | | | | | | $20.00 |
| 3.34892 | Confidential Customer 30594 | Customer Claim | | | | | | | $400.00 |
| 3.34893 | Confidential Customer 30595 | Customer Claim | | | | | BTC | 0.07813732 | $2,293.21 |
| 3.34894 | Confidential Customer 30596 | Customer Claim | | | | | | | $1.12 |
| 3.34895 | Confidential Customer 30597 | Customer Claim | | | | | | | $41.52 |
| 3.34896 | Confidential Customer 30597 | Customer Claim | | | | | BTC | 0.22961356 | $6,738.82 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34897 | Confidential Customer 30598 | Customer Claim | | | | | LTC | 0.00963083 | $0.79 |
| 3.34898 | Confidential Customer 30598 | Customer Claim | | | | | | | $116.29 |
| 3.34899 | Confidential Customer 30599 | Customer Claim | | | | | | | $0.52 |
| 3.34900 | Confidential Customer 30600 | Customer Claim | | | | | USDC | 0.009183 | $0.01 |
| 3.34901 | Confidential Customer 30601 | Customer Claim | | | | | | | $800.00 |
| 3.34902 | Confidential Customer 30602 | Customer Claim | | | | | | | $3.38 |
| 3.34903 | Confidential Customer 30603 | Customer Claim | | | | | BTC | 0.00000667 | $0.20 |
| 3.34904 | Confidential Customer 30604 | Customer Claim | | | | | LTC | 0.00003306 | $0.00 |
| 3.34905 | Confidential Customer 30604 | Customer Claim | | | | | | | $0.01 |
| 3.34906 | Confidential Customer 30604 | Customer Claim | | | | | XLM | 0.0943986 | $0.01 |
| 3.34907 | Confidential Customer 30605 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.34908 | Confidential Customer 30606 | Customer Claim | | | | | | | $929.50 |
| 3.34909 | Confidential Customer 30607 | Customer Claim | | | | | | | $174.70 |
| 3.34910 | Confidential Customer 30608 | Customer Claim | | | | | | | $2,395.80 |
| 3.34911 | Confidential Customer 30609 | Customer Claim | | | | | | | $200.00 |
| 3.34912 | Confidential Customer 30610 | Customer Claim | | | | | BTC | 0.01413984 | $414.98 |
| 3.34913 | Confidential Customer 30611 | Customer Claim | | | | | | | $20.00 |
| 3.34914 | Confidential Customer 30612 | Customer Claim | | | | | BTC | 0.00085978 | $25.23 |
| 3.34915 | Confidential Customer 30613 | Customer Claim | | | | | | | $237.73 |
| 3.34916 | Confidential Customer 30614 | Customer Claim | | | | | | | $27.12 |
| 3.34917 | Confidential Customer 30615 | Customer Claim | | | | | | | $8.52 |
| 3.34918 | Confidential Customer 30616 | Customer Claim | | | | | | | $5.00 |
| 3.34919 | Confidential Customer 30617 | Customer Claim | | | | | | | $200.00 |
| 3.34920 | Confidential Customer 30618 | Customer Claim | | | | | | | $31.10 |
| 3.34921 | Confidential Customer 30619 | Customer Claim | | | | | BTC | 0.00157422 | $46.20 |
| 3.34922 | Confidential Customer 30620 | Customer Claim | | | | | BTC | 0.02979251 | $874.37 |
| 3.34923 | Confidential Customer 30621 | Customer Claim | | | | | | | $5.00 |
| 3.34924 | Confidential Customer 30622 | Customer Claim | | | | | BTC | 0.00058566 | $17.19 |
| 3.34925 | Confidential Customer 30623 | Customer Claim | | | | | BTC | 0.00343104 | $100.70 |
| 3.34926 | Confidential Customer 30624 | Customer Claim | | | | | SOL | 6.73541565 | $167.64 |
| 3.34927 | Confidential Customer 30625 | Customer Claim | | | | | | | $75.20 |
| 3.34928 | Confidential Customer 30626 | Customer Claim | | | | | BTC | 0.00028329 | $8.31 |
| 3.34929 | Confidential Customer 30627 | Customer Claim | | | | | | | $12.52 |
| 3.34930 | Confidential Customer 30627 | Customer Claim | | | | | USDT_ERC20 | 38.17873786 | $38.18 |
| 3.34931 | Confidential Customer 30628 | Customer Claim | | | | | BTC | 0.00253221 | $74.32 |
| 3.34932 | Confidential Customer 30628 | Customer Claim | | | | | ETH | 0.09102092 | $167.62 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34933 | Confidential Customer 30629 | Customer Claim | | | | | | | $171.00 |
| 3.34934 | Confidential Customer 30630 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.34935 | Confidential Customer 30631 | Customer Claim | | | | | | | $20.20 |
| 3.34936 | Confidential Customer 30631 | Customer Claim | | | | | BTC | 0.0454171 | $1,332.92 |
| 3.34937 | Confidential Customer 30632 | Customer Claim | | | | | | | $305.00 |
| 3.34938 | Confidential Customer 30633 | Customer Claim | | | | | CFV | 136.48 | $0.00 |
| 3.34939 | Confidential Customer 30633 | Customer Claim | | | | | FLEXUSD | 136.477674 | $38.15 |
| 3.34940 | Confidential Customer 30634 | Customer Claim | | | | | | | $3,000.00 |
| 3.34941 | Confidential Customer 30635 | Customer Claim | | | | | BTC | 0.00001715 | $0.50 |
| 3.34942 | Confidential Customer 30636 | Customer Claim | | | | | | | $3,587.18 |
| 3.34943 | Confidential Customer 30637 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.34944 | Confidential Customer 30637 | Customer Claim | | | | | ETH | 0.00000105 | $0.00 |
| 3.34945 | Confidential Customer 30637 | Customer Claim | | | | | BTC | 0.00000085 | $0.02 |
| 3.34946 | Confidential Customer 30637 | Customer Claim | | | | | | | $1.30 |
| 3.34947 | Confidential Customer 30638 | Customer Claim | | | | | | | $200.00 |
| 3.34948 | Confidential Customer 30639 | Customer Claim | | | | | | | $15.48 |
| 3.34949 | Confidential Customer 30640 | Customer Claim | | | | | BTC | 0.00144411 | $42.38 |
| 3.34950 | Confidential Customer 30641 | Customer Claim | | | | | B21 | 19.95410554 | $0.00 |
| 3.34951 | Confidential Customer 30642 | Customer Claim | | | | | B21 | 14.8148148 | $0.00 |
| 3.34952 | Confidential Customer 30643 | Customer Claim | | | | | | | $3.29 |
| 3.34953 | Confidential Customer 30644 | Customer Claim | | | | | | | $3.90 |
| 3.34954 | Confidential Customer 30645 | Customer Claim | | | | | B21 | 26.33103375 | $0.00 |
| 3.34955 | Confidential Customer 30646 | Customer Claim | | | | | B21 | 523.738445 | $0.00 |
| 3.34956 | Confidential Customer 30647 | Customer Claim | | | | | DASH | 0.0286441 | $0.91 |
| 3.34957 | Confidential Customer 30648 | Customer Claim | | | | | | | $3.28 |
| 3.34958 | Confidential Customer 30649 | Customer Claim | | | | | | | $7.37 |
| 3.34959 | Confidential Customer 30650 | Customer Claim | | | | | B21 | 61.27357116 | $0.00 |
| 3.34960 | Confidential Customer 30651 | Customer Claim | | | | | B21 | 0.01028466 | $0.00 |
| 3.34961 | Confidential Customer 30651 | Customer Claim | | | | | | | $3.36 |
| 3.34962 | Confidential Customer 30652 | Customer Claim | | | | | B21 | 0.00557775 | $0.00 |
| 3.34963 | Confidential Customer 30652 | Customer Claim | | | | | BTC | 0.0000698 | $2.05 |
| 3.34964 | Confidential Customer 30653 | Customer Claim | | | | | B21 | 9.28936367 | $0.00 |
| 3.34965 | Confidential Customer 30653 | Customer Claim | | | | | | | $3.88 |
| 3.34966 | Confidential Customer 30654 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.34967 | Confidential Customer 30655 | Customer Claim | | | | | BAT | 2.94339875 | $0.62 |
| 3.34968 | Confidential Customer 30656 | Customer Claim | | | | | BTC | 0.00002572 | $0.75 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.34969 | Confidential Customer 30657 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.34970 | Confidential Customer 30658 | Customer Claim | | | | | | | $8.03 |
| 3.34971 | Confidential Customer 30659 | Customer Claim | | | | | DASH | 0.02719802 | $0.86 |
| 3.34972 | Confidential Customer 30660 | Customer Claim | | | | | B21 | 528.8137386 | $0.00 |
| 3.34973 | Confidential Customer 30661 | Customer Claim | | | | | B21 | 59.97877327 | $0.00 |
| 3.34974 | Confidential Customer 30662 | Customer Claim | | | | | | | $1.88 |
| 3.34975 | Confidential Customer 30663 | Customer Claim | | | | | B21 | 31.1602368 | $0.00 |
| 3.34976 | Confidential Customer 30663 | Customer Claim | | | | | USDC | 0.00510548 | $0.01 |
| 3.34977 | Confidential Customer 30664 | Customer Claim | | | | | | | $1.49 |
| 3.34978 | Confidential Customer 30665 | Customer Claim | | | | | USDT_ERC20 | 0.00000194 | $0.00 |
| 3.34979 | Confidential Customer 30665 | Customer Claim | | | | | ETH | 0.00000041 | $0.00 |
| 3.34980 | Confidential Customer 30665 | Customer Claim | | | | | BTC | 0.00000074 | $0.02 |
| 3.34981 | Confidential Customer 30666 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.34982 | Confidential Customer 30667 | Customer Claim | | | | | | | $3.95 |
| 3.34983 | Confidential Customer 30668 | Customer Claim | | | | | B21 | 0.23566239 | $0.00 |
| 3.34984 | Confidential Customer 30668 | Customer Claim | | | | | LTC | 0.02117103 | $1.73 |
| 3.34985 | Confidential Customer 30669 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.34986 | Confidential Customer 30670 | Customer Claim | | | | | B21 | 64.19515326 | $0.00 |
| 3.34987 | Confidential Customer 30671 | Customer Claim | | | | | B21 | 45.66210044 | $0.00 |
| 3.34988 | Confidential Customer 30672 | Customer Claim | | | | | EOS | 0.6182 | $0.44 |
| 3.34989 | Confidential Customer 30673 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.34990 | Confidential Customer 30674 | Customer Claim | | | | | B21 | 0.16051057 | $0.00 |
| 3.34991 | Confidential Customer 30675 | Customer Claim | | | | | DASH | 0.01367306 | $0.43 |
| 3.34992 | Confidential Customer 30676 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.34993 | Confidential Customer 30677 | Customer Claim | | | | | B21 | 74.30709553 | $0.00 |
| 3.34994 | Confidential Customer 30678 | Customer Claim | | | | | | | $5.67 |
| 3.34995 | Confidential Customer 30679 | Customer Claim | | | | | B21 | 184.0901602 | $0.00 |
| 3.34996 | Confidential Customer 30679 | Customer Claim | | | | | BTC | 0.00001461 | $0.43 |
| 3.34997 | Confidential Customer 30680 | Customer Claim | | | | | | | $3.95 |
| 3.34998 | Confidential Customer 30681 | Customer Claim | | | | | | | $3.90 |
| 3.34999 | Confidential Customer 30682 | Customer Claim | | | | | | | $4.78 |
| 3.35000 | Confidential Customer 30683 | Customer Claim | | | | | B21 | 15.37279016 | $0.00 |
| 3.35001 | Confidential Customer 30684 | Customer Claim | | | | | | | $3.90 |
| 3.35002 | Confidential Customer 30685 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.35003 | Confidential Customer 30686 | Customer Claim | | | | | B21 | 17.54469259 | $0.00 |
| 3.35004 | Confidential Customer 30687 | Customer Claim | | | | | | | $3.43 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35005 | Confidential Customer 30688 | Customer Claim | | | | | | | $3.93 |
| 3.35006 | Confidential Customer 30689 | Customer Claim | | | | | | | $3.95 |
| 3.35007 | Confidential Customer 30690 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.35008 | Confidential Customer 30691 | Customer Claim | | | | | B21 | 94.82268158 | $0.00 |
| 3.35009 | Confidential Customer 30691 | Customer Claim | | | | | | | $1.43 |
| 3.35010 | Confidential Customer 30692 | Customer Claim | | | | | | | $0.34 |
| 3.35011 | Confidential Customer 30693 | Customer Claim | | | | | | | $22.00 |
| 3.35012 | Confidential Customer 30694 | Customer Claim | | | | | | | $2.31 |
| 3.35013 | Confidential Customer 30695 | Customer Claim | | | | | | | $5.00 |
| 3.35014 | Confidential Customer 30696 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.35015 | Confidential Customer 30697 | Customer Claim | | | | | | | $2,862.88 |
| 3.35016 | Confidential Customer 30698 | Customer Claim | | | | | BTC | 0.00018519 | $5.44 |
| 3.35017 | Confidential Customer 30699 | Customer Claim | | | | | | | $38.77 |
| 3.35018 | Confidential Customer 30700 | Customer Claim | | | | | BTC | 0.02412283 | $707.97 |
| 3.35019 | Confidential Customer 30701 | Customer Claim | | | | | | | $105.65 |
| 3.35020 | Confidential Customer 30702 | Customer Claim | | | | | | | $2,000.00 |
| 3.35021 | Confidential Customer 30703 | Customer Claim | | | | | SOL | 0.00000047 | $0.00 |
| 3.35022 | Confidential Customer 30703 | Customer Claim | | | | | BTC | 0.00000089 | $0.03 |
| 3.35023 | Confidential Customer 30703 | Customer Claim | | | | | | | $0.26 |
| 3.35024 | Confidential Customer 30704 | Customer Claim | | | | | BTC | 0.00014321 | $4.20 |
| 3.35025 | Confidential Customer 30705 | Customer Claim | | | | | | | $750.00 |
| 3.35026 | Confidential Customer 30706 | Customer Claim | | | | | | | $56.19 |
| 3.35027 | Confidential Customer 30707 | Customer Claim | | | | | BTC | 0.01348704 | $395.82 |
| 3.35028 | Confidential Customer 30708 | Customer Claim | | | | | | | $15.00 |
| 3.35029 | Confidential Customer 30709 | Customer Claim | | | | | | | $10.00 |
| 3.35030 | Confidential Customer 30710 | Customer Claim | | | | | | | $150.00 |
| 3.35031 | Confidential Customer 30711 | Customer Claim | | | | | | | $0.55 |
| 3.35032 | Confidential Customer 30711 | Customer Claim | | | | | ETH | 0.35001633 | $644.59 |
| 3.35033 | Confidential Customer 30712 | Customer Claim | | | | | | | $100.00 |
| 3.35034 | Confidential Customer 30713 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.35035 | Confidential Customer 30714 | Customer Claim | | | | | | | $3.79 |
| 3.35036 | Confidential Customer 30715 | Customer Claim | | | | | | | $31,800.00 |
| 3.35037 | Confidential Customer 30716 | Customer Claim | | | | | | | $363.54 |
| 3.35038 | Confidential Customer 30717 | Customer Claim | | | | | | | $0.20 |
| 3.35039 | Confidential Customer 30718 | Customer Claim | | | | | BTC | 0.00009024 | $2.65 |
| 3.35040 | Confidential Customer 30719 | Customer Claim | | | | | | | $0.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35041 | Confidential Customer 30720 | Customer Claim | | | | | BTC | 0.00240288 | $70.52 |
| 3.35042 | Confidential Customer 30721 | Customer Claim | | | | | DOGE | 71.20318391 | $5.31 |
| 3.35043 | Confidential Customer 30722 | Customer Claim | | | | | BTC | 0.00034357 | $10.08 |
| 3.35044 | Confidential Customer 30723 | Customer Claim | | | | | | | $0.86 |
| 3.35045 | Confidential Customer 30724 | Customer Claim | | | | | BTC | 0.00275641 | $80.90 |
| 3.35046 | Confidential Customer 30725 | Customer Claim | | | | | | | $3.13 |
| 3.35047 | Confidential Customer 30726 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.35048 | Confidential Customer 30727 | Customer Claim | | | | | BTC | 0.07375931 | $2,164.73 |
| 3.35049 | Confidential Customer 30728 | Customer Claim | | | | | SOL | 0.00000029 | $0.00 |
| 3.35050 | Confidential Customer 30729 | Customer Claim | | | | | BTC | 0.00017244 | $5.06 |
| 3.35051 | Confidential Customer 30730 | Customer Claim | | | | | | | $100.00 |
| 3.35052 | Confidential Customer 30731 | Customer Claim | | | | | | | $4,533.14 |
| 3.35053 | Confidential Customer 30732 | Customer Claim | | | | | | | $10.00 |
| 3.35054 | Confidential Customer 30733 | Customer Claim | | | | | | | $20.39 |
| 3.35055 | Confidential Customer 30734 | Customer Claim | | | | | BTC | 0.05169185 | $1,517.08 |
| 3.35056 | Confidential Customer 30735 | Customer Claim | | | | | BTC | 0.04505462 | $1,322.29 |
| 3.35057 | Confidential Customer 30736 | Customer Claim | | | | | USDC | 2.164323 | $2.16 |
| 3.35058 | Confidential Customer 30737 | Customer Claim | | | | | BTC | 0.00009802 | $2.88 |
| 3.35059 | Confidential Customer 30737 | Customer Claim | | | | | | | $151.00 |
| 3.35060 | Confidential Customer 30738 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.35061 | Confidential Customer 30739 | Customer Claim | | | | | USDT_ERC20 | 0.00000036 | $0.00 |
| 3.35062 | Confidential Customer 30739 | Customer Claim | | | | | LTC | 0.00000121 | $0.00 |
| 3.35063 | Confidential Customer 30740 | Customer Claim | | | | | | | $10.00 |
| 3.35064 | Confidential Customer 30741 | Customer Claim | | | | | | | $150.00 |
| 3.35065 | Confidential Customer 30742 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.35066 | Confidential Customer 30743 | Customer Claim | | | | | BTC | 0.03666731 | $1,076.13 |
| 3.35067 | Confidential Customer 30744 | Customer Claim | | | | | | | $0.01 |
| 3.35068 | Confidential Customer 30745 | Customer Claim | | | | | | | $3.50 |
| 3.35069 | Confidential Customer 30746 | Customer Claim | | | | | BTC | 0.00050396 | $14.79 |
| 3.35070 | Confidential Customer 30747 | Customer Claim | | | | | BTC | 0.01679036 | $492.77 |
| 3.35071 | Confidential Customer 30748 | Customer Claim | | | | | | | $0.15 |
| 3.35072 | Confidential Customer 30749 | Customer Claim | | | | | | | $1.00 |
| 3.35073 | Confidential Customer 30750 | Customer Claim | | | | | BTC | 0.00046244 | $13.57 |
| 3.35074 | Confidential Customer 30751 | Customer Claim | | | | | USDT_ERC20 | 434.7 | $434.70 |
| 3.35075 | Confidential Customer 30752 | Customer Claim | | | | | | | $0.03 |
| 3.35076 | Confidential Customer 30753 | Customer Claim | | | | | DOGE | 197 | $14.70 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35077 | Confidential Customer 30754 | Customer Claim | | | | | | | $5.00 |
| 3.35078 | Confidential Customer 30755 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35079 | Confidential Customer 30756 | Customer Claim | | | | | | | $8.46 |
| 3.35080 | Confidential Customer 30757 | Customer Claim | | | | | USDT_ERC20 | 0.00000077 | $0.00 |
| 3.35081 | Confidential Customer 30757 | Customer Claim | | | | | ETH | 0.00000013 | $0.00 |
| 3.35082 | Confidential Customer 30757 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.35083 | Confidential Customer 30758 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35084 | Confidential Customer 30759 | Customer Claim | | | | | | | $100.00 |
| 3.35085 | Confidential Customer 30760 | Customer Claim | | | | | BTC | 0.00019958 | $5.86 |
| 3.35086 | Confidential Customer 30761 | Customer Claim | | | | | | | $0.01 |
| 3.35087 | Confidential Customer 30762 | Customer Claim | | | | | BTC | 0.00027683 | $8.12 |
| 3.35088 | Confidential Customer 30763 | Customer Claim | | | | | | | $4.44 |
| 3.35089 | Confidential Customer 30764 | Customer Claim | | | | | BTC | 0.0005364 | $15.74 |
| 3.35090 | Confidential Customer 30765 | Customer Claim | | | | | | | $878.43 |
| 3.35091 | Confidential Customer 30766 | Customer Claim | | | | | | | $0.32 |
| 3.35092 | Confidential Customer 30767 | Customer Claim | | | | | BTC | 0.0000573 | $1.68 |
| 3.35093 | Confidential Customer 30768 | Customer Claim | | | | | BTC | 0.00000281 | $0.08 |
| 3.35094 | Confidential Customer 30769 | Customer Claim | | | | | | | $20.20 |
| 3.35095 | Confidential Customer 30769 | Customer Claim | | | | | BTC | 0.02574872 | $755.69 |
| 3.35096 | Confidential Customer 30770 | Customer Claim | | | | | B21 | 5022.729856 | $0.00 |
| 3.35097 | Confidential Customer 30771 | Customer Claim | | | | | | | $125.00 |
| 3.35098 | Confidential Customer 30772 | Customer Claim | | | | | | | $5.00 |
| 3.35099 | Confidential Customer 30773 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35100 | Confidential Customer 30774 | Customer Claim | | | | | LTC | 0.02322037 | $1.90 |
| 3.35101 | Confidential Customer 30774 | Customer Claim | | | | | ETH | 0.0118869 | $21.89 |
| 3.35102 | Confidential Customer 30774 | Customer Claim | | | | | BTC | 0.00081477 | $23.91 |
| 3.35103 | Confidential Customer 30775 | Customer Claim | | | | | BTC | 0.00017256 | $5.06 |
| 3.35104 | Confidential Customer 30776 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.35105 | Confidential Customer 30777 | Customer Claim | | | | | | | $0.13 |
| 3.35106 | Confidential Customer 30778 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35107 | Confidential Customer 30779 | Customer Claim | | | | | | | $5.52 |
| 3.35108 | Confidential Customer 30780 | Customer Claim | | | | | | | $0.11 |
| 3.35109 | Confidential Customer 30781 | Customer Claim | | | | | | | $150.00 |
| 3.35110 | Confidential Customer 30782 | Customer Claim | | | | | | | $423.81 |
| 3.35111 | Confidential Customer 30783 | Customer Claim | | | | | B21 | 45.45971132 | $0.00 |
| 3.35112 | Confidential Customer 30784 | Customer Claim | | | | | ADA | 0.052911 | $0.02 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35113 | Confidential Customer 30784 | Customer Claim | | | | | USDT_ERC20 | 0.14887657 | $0.15 |
| 3.35114 | Confidential Customer 30784 | Customer Claim | | | | | USDC | 0.472708 | $0.47 |
| 3.35115 | Confidential Customer 30784 | Customer Claim | | | | | | | $0.84 |
| 3.35116 | Confidential Customer 30785 | Customer Claim | | | | | | | $25.25 |
| 3.35117 | Confidential Customer 30785 | Customer Claim | | | | | BTC | 0.09939338 | $2,917.05 |
| 3.35118 | Confidential Customer 30786 | Customer Claim | | | | | | | $5,475.16 |
| 3.35119 | Confidential Customer 30787 | Customer Claim | | | | | BTC | 0.03812631 | $1,118.95 |
| 3.35120 | Confidential Customer 30788 | Customer Claim | | | | | ETH | 0.00000051 | $0.00 |
| 3.35121 | Confidential Customer 30789 | Customer Claim | | | | | | | $86.43 |
| 3.35122 | Confidential Customer 30790 | Customer Claim | | | | | | | $0.11 |
| 3.35123 | Confidential Customer 30791 | Customer Claim | | | | | BTC | 0.0000302 | $0.89 |
| 3.35124 | Confidential Customer 30792 | Customer Claim | | | | | | | $5.00 |
| 3.35125 | Confidential Customer 30793 | Customer Claim | | | | | | | $704.65 |
| 3.35126 | Confidential Customer 30794 | Customer Claim | | | | | BTC | 0.00000246 | $0.07 |
| 3.35127 | Confidential Customer 30795 | Customer Claim | | | | | B21 | 6.61266325 | $0.00 |
| 3.35128 | Confidential Customer 30796 | Customer Claim | | | | | | | $0.13 |
| 3.35129 | Confidential Customer 30797 | Customer Claim | | | | | | | $329.32 |
| 3.35130 | Confidential Customer 30798 | Customer Claim | | | | | USDT_ERC20 | 0.00000025 | $0.00 |
| 3.35131 | Confidential Customer 30799 | Customer Claim | | | | | | | $1,000.00 |
| 3.35132 | Confidential Customer 30800 | Customer Claim | | | | | | | $200.00 |
| 3.35133 | Confidential Customer 30801 | Customer Claim | | | | | USDC | 0.003277 | $0.00 |
| 3.35134 | Confidential Customer 30802 | Customer Claim | | | | | | | $542.40 |
| 3.35135 | Confidential Customer 30803 | Customer Claim | | | | | BTC | 0.00001248 | $0.37 |
| 3.35136 | Confidential Customer 30804 | Customer Claim | | | | | | | $29.74 |
| 3.35137 | Confidential Customer 30805 | Customer Claim | | | | | | | $1,368.54 |
| 3.35138 | Confidential Customer 30806 | Customer Claim | | | | | | | $12.77 |
| 3.35139 | Confidential Customer 30807 | Customer Claim | | | | | BTC | 0.00426923 | $125.30 |
| 3.35140 | Confidential Customer 30808 | Customer Claim | | | | | | | $1.13 |
| 3.35141 | Confidential Customer 30809 | Customer Claim | | | | | | | $5.00 |
| 3.35142 | Confidential Customer 30810 | Customer Claim | | | | | | | $508.34 |
| 3.35143 | Confidential Customer 30811 | Customer Claim | | | | | BTC | 0.00002227 | $0.65 |
| 3.35144 | Confidential Customer 30812 | Customer Claim | | | | | | | $151.00 |
| 3.35145 | Confidential Customer 30813 | Customer Claim | | | | | | | $0.50 |
| 3.35146 | Confidential Customer 30814 | Customer Claim | | | | | BTC | 0.00159338 | $46.76 |
| 3.35147 | Confidential Customer 30815 | Customer Claim | | | | | | | $799.97 |
| 3.35148 | Confidential Customer 30816 | Customer Claim | | | | | | | $2.21 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35149 | Confidential Customer 30817 | Customer Claim | | | | | | | $500.00 |
| 3.35150 | Confidential Customer 30818 | Customer Claim | | | | | | | $0.04 |
| 3.35151 | Confidential Customer 30819 | Customer Claim | | | | | USDC | 0.527196 | $0.53 |
| 3.35152 | Confidential Customer 30819 | Customer Claim | | | | | USDT_ERC20 | 9.86881508 | $9.87 |
| 3.35153 | Confidential Customer 30820 | Customer Claim | | | | | BTC | 0.00530943 | $155.82 |
| 3.35154 | Confidential Customer 30821 | Customer Claim | | | | | BTC | 0.00291237 | $85.47 |
| 3.35155 | Confidential Customer 30822 | Customer Claim | | | | | | | $1,245.03 |
| 3.35156 | Confidential Customer 30823 | Customer Claim | | | | | | | $0.50 |
| 3.35157 | Confidential Customer 30824 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.35158 | Confidential Customer 30825 | Customer Claim | | | | | | | $1,000.00 |
| 3.35159 | Confidential Customer 30826 | Customer Claim | | | | | | | $5.00 |
| 3.35160 | Confidential Customer 30827 | Customer Claim | | | | | BTC | 0.07797879 | $2,288.56 |
| 3.35161 | Confidential Customer 30828 | Customer Claim | | | | | BTC | 0.00893353 | $262.19 |
| 3.35162 | Confidential Customer 30829 | Customer Claim | | | | | BTC | 0.0071487 | $209.80 |
| 3.35163 | Confidential Customer 30830 | Customer Claim | | | | | B21 | 14.5759443 | $0.00 |
| 3.35164 | Confidential Customer 30831 | Customer Claim | | | | | B21 | 21.06371774 | $0.00 |
| 3.35165 | Confidential Customer 30832 | Customer Claim | | | | | B21 | 66.6711114 | $0.00 |
| 3.35166 | Confidential Customer 30833 | Customer Claim | | | | | | | $3.95 |
| 3.35167 | Confidential Customer 30834 | Customer Claim | | | | | BTC | 0.00017724 | $5.20 |
| 3.35168 | Confidential Customer 30835 | Customer Claim | | | | | | | $1.68 |
| 3.35169 | Confidential Customer 30836 | Customer Claim | | | | | B21 | 46.58572506 | $0.00 |
| 3.35170 | Confidential Customer 30836 | Customer Claim | | | | | BTC | 0.00000547 | $0.16 |
| 3.35171 | Confidential Customer 30837 | Customer Claim | | | | | B21 | 8.03535556 | $0.00 |
| 3.35172 | Confidential Customer 30837 | Customer Claim | | | | | | | $5.45 |
| 3.35173 | Confidential Customer 30838 | Customer Claim | | | | | | | $0.88 |
| 3.35174 | Confidential Customer 30839 | Customer Claim | | | | | ETH | 0.00000451 | $0.01 |
| 3.35175 | Confidential Customer 30839 | Customer Claim | | | | | BTC | 0.00001567 | $0.46 |
| 3.35176 | Confidential Customer 30840 | Customer Claim | | | | | USDT_ERC20 | 0.004603 | $0.00 |
| 3.35177 | Confidential Customer 30841 | Customer Claim | | | | | | | $5.32 |
| 3.35178 | Confidential Customer 30842 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.35179 | Confidential Customer 30843 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.35180 | Confidential Customer 30844 | Customer Claim | | | | | | | $373,899.74 |
| 3.35181 | Confidential Customer 30845 | Customer Claim | | | | | USDT_ERC20 | 0.00493246 | $0.00 |
| 3.35182 | Confidential Customer 30846 | Customer Claim | | | | | | | $150.00 |
| 3.35183 | Confidential Customer 30847 | Customer Claim | | | | | | | $5.00 |
| 3.35184 | Confidential Customer 30848 | Customer Claim | | | | | | | $26.10 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35185 | Confidential Customer 30849 | Customer Claim | | | | | B21 | 61.85248182 | $0.00 |
| 3.35186 | Confidential Customer 30850 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.35187 | Confidential Customer 30851 | Customer Claim | | | | | B21 | 8.18660227 | $0.00 |
| 3.35188 | Confidential Customer 30852 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.35189 | Confidential Customer 30853 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.35190 | Confidential Customer 30854 | Customer Claim | | | | | B21 | 6.75926864 | $0.00 |
| 3.35191 | Confidential Customer 30855 | Customer Claim | | | | | B21 | 59.51318216 | $0.00 |
| 3.35192 | Confidential Customer 30856 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.35193 | Confidential Customer 30857 | Customer Claim | | | | | B21 | 8.38222967 | $0.00 |
| 3.35194 | Confidential Customer 30858 | Customer Claim | | | | | B21 | 9.58313368 | $0.00 |
| 3.35195 | Confidential Customer 30859 | Customer Claim | | | | | B21 | 5.88754783 | $0.00 |
| 3.35196 | Confidential Customer 30860 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.35197 | Confidential Customer 30861 | Customer Claim | | | | | B21 | 20.29529656 | $0.00 |
| 3.35198 | Confidential Customer 30862 | Customer Claim | | | | | B21 | 42.78990158 | $0.00 |
| 3.35199 | Confidential Customer 30863 | Customer Claim | | | | | B21 | 23.84927258 | $0.00 |
| 3.35200 | Confidential Customer 30864 | Customer Claim | | | | | B21 | 18.1496438 | $0.00 |
| 3.35201 | Confidential Customer 30865 | Customer Claim | | | | | B21 | 10.2202463 | $0.00 |
| 3.35202 | Confidential Customer 30866 | Customer Claim | | | | | B21 | 27.76119817 | $0.00 |
| 3.35203 | Confidential Customer 30867 | Customer Claim | | | | | ETH | 0.00098533 | $1.81 |
| 3.35204 | Confidential Customer 30868 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.35205 | Confidential Customer 30869 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.35206 | Confidential Customer 30870 | Customer Claim | | | | | BTC | 0.00005295 | $1.55 |
| 3.35207 | Confidential Customer 30871 | Customer Claim | | | | | DOGE | 22.04686395 | $1.65 |
| 3.35208 | Confidential Customer 30872 | Customer Claim | | | | | BTC | 0.000213 | $6.25 |
| 3.35209 | Confidential Customer 30873 | Customer Claim | | | | | SOL_USDC_PTHX | 0.071331 | $0.07 |
| 3.35210 | Confidential Customer 30873 | Customer Claim | | | | | | | $1.00 |
| 3.35211 | Confidential Customer 30874 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.35212 | Confidential Customer 30875 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.35213 | Confidential Customer 30876 | Customer Claim | | | | | B21 | 7.10000355 | $0.00 |
| 3.35214 | Confidential Customer 30877 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.35215 | Confidential Customer 30878 | Customer Claim | | | | | USDT_ERC20 | 2.123456 | $2.12 |
| 3.35216 | Confidential Customer 30879 | Customer Claim | | | | | B21 | 1535.280673 | $0.00 |
| 3.35217 | Confidential Customer 30880 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |
| 3.35218 | Confidential Customer 30881 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.35219 | Confidential Customer 30882 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.35220 | Confidential Customer 30883 | Customer Claim | | | | | BTC | 0.00008 | $2.35 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35221 | Confidential Customer 30884 | Customer Claim | | | | | B21 | 29.5002655 | $0.00 |
| 3.35222 | Confidential Customer 30885 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.35223 | Confidential Customer 30886 | Customer Claim | | | | | B21 | 13.40482573 | $0.00 |
| 3.35224 | Confidential Customer 30887 | Customer Claim | | | | | BAT | 2.7191246 | $0.57 |
| 3.35225 | Confidential Customer 30887 | Customer Claim | | | | | EOS | 1.0623 | $0.76 |
| 3.35226 | Confidential Customer 30887 | Customer Claim | | | | | DASH | 0.02768525 | $0.88 |
| 3.35227 | Confidential Customer 30887 | Customer Claim | | | | | BTC | 0.00004729 | $1.39 |
| 3.35228 | Confidential Customer 30887 | Customer Claim | | | | | LTC | 0.0189356 | $1.55 |
| 3.35229 | Confidential Customer 30887 | Customer Claim | | | | | ETH | 0.00442381 | $8.15 |
| 3.35230 | Confidential Customer 30888 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.35231 | Confidential Customer 30889 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.35232 | Confidential Customer 30890 | Customer Claim | | | | | | | $0.22 |
| 3.35233 | Confidential Customer 30891 | Customer Claim | | | | | B21 | 66.65888978 | $0.00 |
| 3.35234 | Confidential Customer 30892 | Customer Claim | | | | | B21 | 44.34491474 | $0.00 |
| 3.35235 | Confidential Customer 30893 | Customer Claim | | | | | UNI | 0.15808604 | $0.99 |
| 3.35236 | Confidential Customer 30893 | Customer Claim | | | | | DYDX | 0.56332504 | $1.22 |
| 3.35237 | Confidential Customer 30893 | Customer Claim | | | | | DOGE | 26.01953259 | $1.94 |
| 3.35238 | Confidential Customer 30893 | Customer Claim | | | | | ENJ | 15.1624822 | $4.39 |
| 3.35239 | Confidential Customer 30893 | Customer Claim | | | | | LTC | 0.96574575 | $79.08 |
| 3.35240 | Confidential Customer 30893 | Customer Claim | | | | | USDT_ERC20 | 83.61502763 | $83.62 |
| 3.35241 | Confidential Customer 30893 | Customer Claim | | | | | ETH | 0.059429437 | $109.45 |
| 3.35242 | Confidential Customer 30893 | Customer Claim | | | | | USDC | 140.0755538 | $140.06 |
| 3.35243 | Confidential Customer 30893 | Customer Claim | | | | | BTC | 0.0662052 | $1,943.02 |
| 3.35244 | Confidential Customer 30894 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.35245 | Confidential Customer 30895 | Customer Claim | | | | | B21 | 64.20339635 | $0.00 |
| 3.35246 | Confidential Customer 30896 | Customer Claim | | | | | | | $436.19 |
| 3.35247 | Confidential Customer 30897 | Customer Claim | | | | | | | $0.08 |
| 3.35248 | Confidential Customer 30898 | Customer Claim | | | | | B21 | 102.1972407 | $0.00 |
| 3.35249 | Confidential Customer 30899 | Customer Claim | | | | | B21 | 9.97506234 | $0.00 |
| 3.35250 | Confidential Customer 30900 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.35251 | Confidential Customer 30901 | Customer Claim | | | | | B21 | 12.06272617 | $0.00 |
| 3.35252 | Confidential Customer 30902 | Customer Claim | | | | | B21 | 0.8747428 | $0.00 |
| 3.35253 | Confidential Customer 30903 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.35254 | Confidential Customer 30904 | Customer Claim | | | | | B21 | 523.8001702 | $0.00 |
| 3.35255 | Confidential Customer 30905 | Customer Claim | | | | | B21 | 32.09036647 | $0.00 |
| 3.35256 | Confidential Customer 30905 | Customer Claim | | | | | DASH | 0.00024207 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35257 | Confidential Customer 30906 | Customer Claim | | | | | | | $3.30 |
| 3.35258 | Confidential Customer 30907 | Customer Claim | | | | | DASH | 0.04207318 | $1.33 |
| 3.35259 | Confidential Customer 30908 | Customer Claim | | | | | B21 | 26.40264026 | $0.00 |
| 3.35260 | Confidential Customer 30909 | Customer Claim | | | | | B21 | 497.8034423 | $0.00 |
| 3.35261 | Confidential Customer 30910 | Customer Claim | | | | | LTC | 0.02651778 | $2.17 |
| 3.35262 | Confidential Customer 30911 | Customer Claim | | | | | BTC | 0.00006357 | $1.87 |
| 3.35263 | Confidential Customer 30912 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.35264 | Confidential Customer 30913 | Customer Claim | | | | | BAT | 4.8670303 | $1.03 |
| 3.35265 | Confidential Customer 30914 | Customer Claim | | | | | B21 | 62.53789018 | $0.00 |
| 3.35266 | Confidential Customer 30915 | Customer Claim | | | | | B21 | 33.00602359 | $0.00 |
| 3.35267 | Confidential Customer 30916 | Customer Claim | | | | | | | $4.92 |
| 3.35268 | Confidential Customer 30917 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.35269 | Confidential Customer 30918 | Customer Claim | | | | | | | $500.00 |
| 3.35270 | Confidential Customer 30919 | Customer Claim | | | | | B21 | 59.52292376 | $0.00 |
| 3.35271 | Confidential Customer 30920 | Customer Claim | | | | | LTC | 0.01648973 | $1.35 |
| 3.35272 | Confidential Customer 30921 | Customer Claim | | | | | | | $0.92 |
| 3.35273 | Confidential Customer 30922 | Customer Claim | | | | | B21 | 111.049417 | $0.00 |
| 3.35274 | Confidential Customer 30923 | Customer Claim | | | | | BAT | 2.76992741 | $0.58 |
| 3.35275 | Confidential Customer 30924 | Customer Claim | | | | | | | $34.22 |
| 3.35276 | Confidential Customer 30925 | Customer Claim | | | | | | | $3.90 |
| 3.35277 | Confidential Customer 30926 | Customer Claim | | | | | | | $1.91 |
| 3.35278 | Confidential Customer 30927 | Customer Claim | | | | | | | $0.01 |
| 3.35279 | Confidential Customer 30928 | Customer Claim | | | | | | | $1.00 |
| 3.35280 | Confidential Customer 30929 | Customer Claim | | | | | B21 | 26.95800543 | $0.00 |
| 3.35281 | Confidential Customer 30930 | Customer Claim | | | | | B21 | 2.34504391 | $0.00 |
| 3.35282 | Confidential Customer 30931 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.35283 | Confidential Customer 30932 | Customer Claim | | | | | | | $100.00 |
| 3.35284 | Confidential Customer 30933 | Customer Claim | | | | | | | $123.37 |
| 3.35285 | Confidential Customer 30934 | Customer Claim | | | | | BTC | 0.00024511 | $7.19 |
| 3.35286 | Confidential Customer 30935 | Customer Claim | | | | | | | $10.00 |
| 3.35287 | Confidential Customer 30936 | Customer Claim | | | | | USDC | 0.653461 | $0.65 |
| 3.35288 | Confidential Customer 30936 | Customer Claim | | | | | SOL_USDC_PTHX | 0.762798 | $0.76 |
| 3.35289 | Confidential Customer 30937 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.35290 | Confidential Customer 30938 | Customer Claim | | | | | BTC | 0.00014382 | $4.22 |
| 3.35291 | Confidential Customer 30939 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.35292 | Confidential Customer 30940 | Customer Claim | | | | | | | $166.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35293 | Confidential Customer 30941 | Customer Claim | | | | | B21 | 23.86777254 | $0.00 |
| 3.35294 | Confidential Customer 30942 | Customer Claim | | | | | B21 | 19.84225408 | $0.00 |
| 3.35295 | Confidential Customer 30943 | Customer Claim | | | | | | | $3.92 |
| 3.35296 | Confidential Customer 30944 | Customer Claim | | | | | B21 | 16.19433198 | $0.00 |
| 3.35297 | Confidential Customer 30945 | Customer Claim | | | | | | | $10.00 |
| 3.35298 | Confidential Customer 30946 | Customer Claim | | | | | | | $100.00 |
| 3.35299 | Confidential Customer 30947 | Customer Claim | | | | | BTC | 0.00368946 | $108.28 |
| 3.35300 | Confidential Customer 30948 | Customer Claim | | | | | | | $100.00 |
| 3.35301 | Confidential Customer 30949 | Customer Claim | | | | | B21 | 33.55704696 | $0.00 |
| 3.35302 | Confidential Customer 30950 | Customer Claim | | | | | | | $1.49 |
| 3.35303 | Confidential Customer 30950 | Customer Claim | | | | | ETH | 0.05732146 | $105.56 |
| 3.35304 | Confidential Customer 30951 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.35305 | Confidential Customer 30952 | Customer Claim | | | | | B21 | 24.11817906 | $0.00 |
| 3.35306 | Confidential Customer 30953 | Customer Claim | | | | | USDT_ERC20 | 0.00000124 | $0.00 |
| 3.35307 | Confidential Customer 30953 | Customer Claim | | | | | LTC | 0.00000023 | $0.00 |
| 3.35308 | Confidential Customer 30953 | Customer Claim | | | | | ETH | 0.00000052 | $0.00 |
| 3.35309 | Confidential Customer 30954 | Customer Claim | | | | | B21 | 21.02607278 | $0.00 |
| 3.35310 | Confidential Customer 30955 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.35311 | Confidential Customer 30956 | Customer Claim | | | | | | | $74.52 |
| 3.35312 | Confidential Customer 30957 | Customer Claim | | | | | | | $0.51 |
| 3.35313 | Confidential Customer 30958 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.35314 | Confidential Customer 30959 | Customer Claim | | | | | | | $10.00 |
| 3.35315 | Confidential Customer 30960 | Customer Claim | | | | | | | $27.30 |
| 3.35316 | Confidential Customer 30961 | Customer Claim | | | | | USDT_ERC20 | 0.56316153 | $0.56 |
| 3.35317 | Confidential Customer 30962 | Customer Claim | | | | | USDT_ERC20 | 0.00000093 | $0.00 |
| 3.35318 | Confidential Customer 30962 | Customer Claim | | | | | SOL | 0.00000041 | $0.00 |
| 3.35319 | Confidential Customer 30962 | Customer Claim | | | | | ETH | 0.00000008 | $0.00 |
| 3.35320 | Confidential Customer 30963 | Customer Claim | | | | | ETH | 5.7E-09 | $0.00 |
| 3.35321 | Confidential Customer 30963 | Customer Claim | | | | | BTC | 0.00015863 | $4.66 |
| 3.35322 | Confidential Customer 30964 | Customer Claim | | | | | BTC | 0.00027543 | $8.08 |
| 3.35323 | Confidential Customer 30965 | Customer Claim | | | | | | | $5.92 |
| 3.35324 | Confidential Customer 30966 | Customer Claim | | | | | | | $50.50 |
| 3.35325 | Confidential Customer 30966 | Customer Claim | | | | | BTC | 0.01286891 | $377.68 |
| 3.35326 | Confidential Customer 30967 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.35327 | Confidential Customer 30968 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.35328 | Confidential Customer 30969 | Customer Claim | | | | | B21 | 24.99843758 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35329 | Confidential Customer 30970 | Customer Claim | | | | | B21 | 13.24503311 | $0.00 |
| 3.35330 | Confidential Customer 30971 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.35331 | Confidential Customer 30972 | Customer Claim | | | | | BTC | 0.04171851 | $1,224.38 |
| 3.35332 | Confidential Customer 30973 | Customer Claim | | | | | ETH | 0.00004739 | $0.09 |
| 3.35333 | Confidential Customer 30973 | Customer Claim | | | | | | | $0.29 |
| 3.35334 | Confidential Customer 30973 | Customer Claim | | | | | USDT_ERC20 | 0.35477904 | $0.35 |
| 3.35335 | Confidential Customer 30974 | Customer Claim | | | | | | | $8.31 |
| 3.35336 | Confidential Customer 30975 | Customer Claim | | | | | | | $3.75 |
| 3.35337 | Confidential Customer 30976 | Customer Claim | | | | | | | $1.00 |
| 3.35338 | Confidential Customer 30977 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 7300001 | $0.00 |
| 3.35339 | Confidential Customer 30978 | Customer Claim | | | | | TERRA_USD | 10094.99 | $155.66 |
| 3.35340 | Confidential Customer 30979 | Customer Claim | | | | | BTC | 0.00000718 | $0.21 |
| 3.35341 | Confidential Customer 30980 | Customer Claim | | | | | LTC | 0.00055562 | $0.05 |
| 3.35342 | Confidential Customer 30980 | Customer Claim | | | | | | | $1.20 |
| 3.35343 | Confidential Customer 30981 | Customer Claim | | | | | | | $1,000.00 |
| 3.35344 | Confidential Customer 30982 | Customer Claim | | | | | USDT_ERC20 | 0.0000044 | $0.00 |
| 3.35345 | Confidential Customer 30982 | Customer Claim | | | | | ETH | 0.00000082 | $0.00 |
| 3.35346 | Confidential Customer 30983 | Customer Claim | | | | | B21 | 67.46727838 | $0.00 |
| 3.35347 | Confidential Customer 30984 | Customer Claim | | | | | | | $462.48 |
| 3.35348 | Confidential Customer 30985 | Customer Claim | | | | | BTC | 0.00992694 | $291.34 |
| 3.35349 | Confidential Customer 30986 | Customer Claim | | | | | | | $0.90 |
| 3.35350 | Confidential Customer 30986 | Customer Claim | | | | | ETH | 0.000840937 | $1.55 |
| 3.35351 | Confidential Customer 30987 | Customer Claim | | | | | B21 | 352.2142268 | $0.00 |
| 3.35352 | Confidential Customer 30988 | Customer Claim | | | | | B21 | 328.9473684 | $0.00 |
| 3.35353 | Confidential Customer 30989 | Customer Claim | | | | | BTC | 0.00503217 | $147.69 |
| 3.35354 | Confidential Customer 30990 | Customer Claim | | | | | | | $150.00 |
| 3.35355 | Confidential Customer 30991 | Customer Claim | | | | | B21 | 10.52936376 | $0.00 |
| 3.35356 | Confidential Customer 30992 | Customer Claim | | | | | B21 | 16.20745542 | $0.00 |
| 3.35357 | Confidential Customer 30993 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.35358 | Confidential Customer 30994 | Customer Claim | | | | | | | $236.74 |
| 3.35359 | Confidential Customer 30995 | Customer Claim | | | | | | | $1,070.08 |
| 3.35360 | Confidential Customer 30995 | Customer Claim | | | | | ETH | 2.00020934 | $3,683.59 |
| 3.35361 | Confidential Customer 30995 | Customer Claim | | | | | BTC | 1.00092393 | $29,375.64 |
| 3.35362 | Confidential Customer 30996 | Customer Claim | | | | | BTC | 0.00000037 | $0.01 |
| 3.35363 | Confidential Customer 30997 | Customer Claim | | | | | | | $1.12 |
| 3.35364 | Confidential Customer 30998 | Customer Claim | | | | | | | $50.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35365 | Confidential Customer 30999 | Customer Claim | | | | | BTC | 0.00004678 | $1.37 |
| 3.35366 | Confidential Customer 30999 | Customer Claim | | | | | | | $5.00 |
| 3.35367 | Confidential Customer 31000 | Customer Claim | | | | | USDT_ERC20 | 0.0000009 | $0.00 |
| 3.35368 | Confidential Customer 31000 | Customer Claim | | | | | LTC | 0.00000333 | $0.00 |
| 3.35369 | Confidential Customer 31000 | Customer Claim | | | | | | | $0.01 |
| 3.35370 | Confidential Customer 31000 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.35371 | Confidential Customer 31001 | Customer Claim | | | | | | | $795.00 |
| 3.35372 | Confidential Customer 31002 | Customer Claim | | | | | BTC | 0.02451664 | $719.53 |
| 3.35373 | Confidential Customer 31003 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.35374 | Confidential Customer 31004 | Customer Claim | | | | | | | $105.00 |
| 3.35375 | Confidential Customer 31005 | Customer Claim | | | | | BTC | 0.00002324 | $0.68 |
| 3.35376 | Confidential Customer 31006 | Customer Claim | | | | | | | $199.95 |
| 3.35377 | Confidential Customer 31007 | Customer Claim | | | | | USDT_ERC20 | 0.00000148 | $0.00 |
| 3.35378 | Confidential Customer 31007 | Customer Claim | | | | | ETH | 0.0000009 | $0.00 |
| 3.35379 | Confidential Customer 31008 | Customer Claim | | | | | | | $10.00 |
| 3.35380 | Confidential Customer 31009 | Customer Claim | | | | | | | $0.74 |
| 3.35381 | Confidential Customer 31010 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.35382 | Confidential Customer 31010 | Customer Claim | | | | | BTC | 0.0008 | $23.48 |
| 3.35383 | Confidential Customer 31011 | Customer Claim | | | | | | | $40.93 |
| 3.35384 | Confidential Customer 31012 | Customer Claim | | | | | B21 | 47.60884572 | $0.00 |
| 3.35385 | Confidential Customer 31013 | Customer Claim | | | | | | | $28,020.00 |
| 3.35386 | Confidential Customer 31014 | Customer Claim | | | | | USDT_ERC20 | 3.48298 | $3.48 |
| 3.35387 | Confidential Customer 31014 | Customer Claim | | | | | BCH | 0.01536907 | $3.52 |
| 3.35388 | Confidential Customer 31014 | Customer Claim | | | | | | | $4.22 |
| 3.35389 | Confidential Customer 31014 | Customer Claim | | | | | BTC | 0.00016124 | $4.73 |
| 3.35390 | Confidential Customer 31014 | Customer Claim | | | | | MATIC | 104.6452685 | $70.70 |
| 3.35391 | Confidential Customer 31014 | Customer Claim | | | | | USDC | 474.8616314 | $474.81 |
| 3.35392 | Confidential Customer 31015 | Customer Claim | | | | | B21 | 302.5423933 | $0.00 |
| 3.35393 | Confidential Customer 31016 | Customer Claim | | | | | BTC | 0.00026102 | $7.66 |
| 3.35394 | Confidential Customer 31017 | Customer Claim | | | | | USDT_ERC20 | 0.00000397 | $0.00 |
| 3.35395 | Confidential Customer 31018 | Customer Claim | | | | | | | $87.50 |
| 3.35396 | Confidential Customer 31019 | Customer Claim | | | | | BTC | 0.04226596 | $1,240.44 |
| 3.35397 | Confidential Customer 31020 | Customer Claim | | | | | | | $132.96 |
| 3.35398 | Confidential Customer 31021 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.35399 | Confidential Customer 31022 | Customer Claim | | | | | | | $200.00 |
| 3.35400 | Confidential Customer 31023 | Customer Claim | | | | | | | $0.86 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35401 | Confidential Customer 31024 | Customer Claim | | | | | | | $0.18 |
| 3.35402 | Confidential Customer 31025 | Customer Claim | | | | | | | $1.00 |
| 3.35403 | Confidential Customer 31026 | Customer Claim | | | | | | | $50.50 |
| 3.35404 | Confidential Customer 31026 | Customer Claim | | | | | BTC | 0.08918359 | $2,617.41 |
| 3.35405 | Confidential Customer 31027 | Customer Claim | | | | | | | $150.00 |
| 3.35406 | Confidential Customer 31028 | Customer Claim | | | | | | | $1.12 |
| 3.35407 | Confidential Customer 31028 | Customer Claim | | | | | BTC | 0.00058612 | $17.20 |
| 3.35408 | Confidential Customer 31029 | Customer Claim | | | | | | | $0.25 |
| 3.35409 | Confidential Customer 31030 | Customer Claim | | | | | | | $407.87 |
| 3.35410 | Confidential Customer 31031 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.35411 | Confidential Customer 31032 | Customer Claim | | | | | BTC | 0.00046333 | $13.60 |
| 3.35412 | Confidential Customer 31033 | Customer Claim | | | | | USDT_ERC20 | 0.00000027 | $0.00 |
| 3.35413 | Confidential Customer 31034 | Customer Claim | | | | | | | $4.15 |
| 3.35414 | Confidential Customer 31035 | Customer Claim | | | | | | | $75.00 |
| 3.35415 | Confidential Customer 31036 | Customer Claim | | | | | | | $4.00 |
| 3.35416 | Confidential Customer 31037 | Customer Claim | | | | | | | $0.15 |
| 3.35417 | Confidential Customer 31038 | Customer Claim | | | | | | | $5.00 |
| 3.35418 | Confidential Customer 31039 | Customer Claim | | | | | | | $5.00 |
| 3.35419 | Confidential Customer 31040 | Customer Claim | | | | | | | $5.92 |
| 3.35420 | Confidential Customer 31041 | Customer Claim | | | | | | | $500.96 |
| 3.35421 | Confidential Customer 31042 | Customer Claim | | | | | | | $5.00 |
| 3.35422 | Confidential Customer 31043 | Customer Claim | | | | | | | $5.00 |
| 3.35423 | Confidential Customer 31044 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.35424 | Confidential Customer 31045 | Customer Claim | | | | | | | $0.30 |
| 3.35425 | Confidential Customer 31046 | Customer Claim | | | | | | | $0.15 |
| 3.35426 | Confidential Customer 31047 | Customer Claim | | | | | | | $5.52 |
| 3.35427 | Confidential Customer 31048 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.35428 | Confidential Customer 31049 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.35429 | Confidential Customer 31050 | Customer Claim | | | | | BTC | 0.00000354 | $0.10 |
| 3.35430 | Confidential Customer 31051 | Customer Claim | | | | | B21 | 29.48330507 | $0.00 |
| 3.35431 | Confidential Customer 31052 | Customer Claim | | | | | | | $1.49 |
| 3.35432 | Confidential Customer 31052 | Customer Claim | | | | | BTC | 0.0011135 | $32.68 |
| 3.35433 | Confidential Customer 31053 | Customer Claim | | | | | | | $100.00 |
| 3.35434 | Confidential Customer 31054 | Customer Claim | | | | | BTC | 0.00250262 | $73.45 |
| 3.35435 | Confidential Customer 31055 | Customer Claim | | | | | | | $989.99 |
| 3.35436 | Confidential Customer 31056 | Customer Claim | | | | | | | $64.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35437 | Confidential Customer 31056 | Customer Claim | | | | | BTC | 0.05872139 | $1,723.39 |
| 3.35438 | Confidential Customer 31057 | Customer Claim | | | | | BTC | 0.00000072 | $0.02 |
| 3.35439 | Confidential Customer 31057 | Customer Claim | | | | | | | $1.71 |
| 3.35440 | Confidential Customer 31058 | Customer Claim | | | | | BTC | 0.0000108 | $0.32 |
| 3.35441 | Confidential Customer 31059 | Customer Claim | | | | | | | $100.00 |
| 3.35442 | Confidential Customer 31060 | Customer Claim | | | | | | | $10.92 |
| 3.35443 | Confidential Customer 31061 | Customer Claim | | | | | | | $9.76 |
| 3.35444 | Confidential Customer 31062 | Customer Claim | | | | | | | $0.21 |
| 3.35445 | Confidential Customer 31063 | Customer Claim | | | | | | | $0.61 |
| 3.35446 | Confidential Customer 31064 | Customer Claim | | | | | | | $197.01 |
| 3.35447 | Confidential Customer 31065 | Customer Claim | | | | | | | $10.45 |
| 3.35448 | Confidential Customer 31066 | Customer Claim | | | | | BTC | 0.00002915 | $0.86 |
| 3.35449 | Confidential Customer 31067 | Customer Claim | | | | | B21 | 20.03104812 | $0.00 |
| 3.35450 | Confidential Customer 31068 | Customer Claim | | | | | | | $40.40 |
| 3.35451 | Confidential Customer 31068 | Customer Claim | | | | | BTC | 0.01823655 | $535.22 |
| 3.35452 | Confidential Customer 31069 | Customer Claim | | | | | | | $0.26 |
| 3.35453 | Confidential Customer 31069 | Customer Claim | | | | | BTC | 0.00002 | $0.59 |
| 3.35454 | Confidential Customer 31069 | Customer Claim | | | | | ETH | 0.0007751 | $1.43 |
| 3.35455 | Confidential Customer 31070 | Customer Claim | | | | | BTC | 0.04876919 | $1,431.30 |
| 3.35456 | Confidential Customer 31071 | Customer Claim | | | | | | | $58.93 |
| 3.35457 | Confidential Customer 31072 | Customer Claim | | | | | | | $0.57 |
| 3.35458 | Confidential Customer 31073 | Customer Claim | | | | | | | $20.20 |
| 3.35459 | Confidential Customer 31073 | Customer Claim | | | | | BTC | 0.00497252 | $145.94 |
| 3.35460 | Confidential Customer 31074 | Customer Claim | | | | | BTC | 0.00043384 | $12.73 |
| 3.35461 | Confidential Customer 31074 | Customer Claim | | | | | ETH | 0.01094034 | $20.15 |
| 3.35462 | Confidential Customer 31075 | Customer Claim | | | | | | | $2.45 |
| 3.35463 | Confidential Customer 31075 | Customer Claim | | | | | BTC | 0.01632328 | $479.06 |
| 3.35464 | Confidential Customer 31076 | Customer Claim | | | | | ADA | 2.188344 | $0.63 |
| 3.35465 | Confidential Customer 31076 | Customer Claim | | | | | LTC | 0.00875353 | $0.72 |
| 3.35466 | Confidential Customer 31076 | Customer Claim | | | | | | | $1.00 |
| 3.35467 | Confidential Customer 31076 | Customer Claim | | | | | ETH | 0.00869603 | $16.01 |
| 3.35468 | Confidential Customer 31076 | Customer Claim | | | | | BTC | 0.00332502 | $97.58 |
| 3.35469 | Confidential Customer 31077 | Customer Claim | | | | | BTC | 0.00023221 | $6.82 |
| 3.35470 | Confidential Customer 31078 | Customer Claim | | | | | ETH | 0.00714664 | $13.16 |
| 3.35471 | Confidential Customer 31079 | Customer Claim | | | | | BTC | 0.00094035 | $27.60 |
| 3.35472 | Confidential Customer 31080 | Customer Claim | | | | | | | $101.42 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35473 | Confidential Customer 31081 | Customer Claim | | | | | B21 | 1324.449599 | $0.00 |
| 3.35474 | Confidential Customer 31081 | Customer Claim | | | | | ETH | 0.04976847 | $91.65 |
| 3.35475 | Confidential Customer 31082 | Customer Claim | | | | | | | $5.00 |
| 3.35476 | Confidential Customer 31083 | Customer Claim | | | | | | | $300.00 |
| 3.35477 | Confidential Customer 31084 | Customer Claim | | | | | USDT_ERC20 | 0.00000017 | $0.00 |
| 3.35478 | Confidential Customer 31085 | Customer Claim | | | | | BTC | 0.01225367 | $359.63 |
| 3.35479 | Confidential Customer 31086 | Customer Claim | | | | | USDC_AVAX | 0.000498 | $0.00 |
| 3.35480 | Confidential Customer 31087 | Customer Claim | | | | | | | $570.00 |
| 3.35481 | Confidential Customer 31088 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35482 | Confidential Customer 31089 | Customer Claim | | | | | | | $100.00 |
| 3.35483 | Confidential Customer 31090 | Customer Claim | | | | | BTC | 0.00000131 | $0.04 |
| 3.35484 | Confidential Customer 31091 | Customer Claim | | | | | CFV | 91.12 | $0.00 |
| 3.35485 | Confidential Customer 31091 | Customer Claim | | | | | FLEXUSD | 0.067741 | $0.02 |
| 3.35486 | Confidential Customer 31091 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 47.846 | $4.54 |
| 3.35487 | Confidential Customer 31091 | Customer Claim | | | | | USDC | 6.032 | $6.03 |
| 3.35488 | Confidential Customer 31091 | Customer Claim | | | | | | | $93.68 |
| 3.35489 | Confidential Customer 31092 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.35490 | Confidential Customer 31093 | Customer Claim | | | | | | | $1,000.00 |
| 3.35491 | Confidential Customer 31094 | Customer Claim | | | | | BTC | 0.00004414 | $1.30 |
| 3.35492 | Confidential Customer 31095 | Customer Claim | | | | | | | $19.74 |
| 3.35493 | Confidential Customer 31096 | Customer Claim | | | | | BTC | 0.03451547 | $1,012.98 |
| 3.35494 | Confidential Customer 31097 | Customer Claim | | | | | BTC | 0.00105164 | $30.86 |
| 3.35495 | Confidential Customer 31098 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.35496 | Confidential Customer 31099 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.35497 | Confidential Customer 31100 | Customer Claim | | | | | | | $0.33 |
| 3.35498 | Confidential Customer 31101 | Customer Claim | | | | | B21 | 79.73210014 | $0.00 |
| 3.35499 | Confidential Customer 31102 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.35500 | Confidential Customer 31103 | Customer Claim | | | | | | | $3.93 |
| 3.35501 | Confidential Customer 31104 | Customer Claim | | | | | | | $3.20 |
| 3.35502 | Confidential Customer 31105 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.35503 | Confidential Customer 31106 | Customer Claim | | | | | B21 | 18.83239171 | $0.00 |
| 3.35504 | Confidential Customer 31107 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.35505 | Confidential Customer 31108 | Customer Claim | | | | | B21 | 66.03275224 | $0.00 |
| 3.35506 | Confidential Customer 31109 | Customer Claim | | | | | B21 | 44.69373616 | $0.00 |
| 3.35507 | Confidential Customer 31110 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.35508 | Confidential Customer 31111 | Customer Claim | | | | | B21 | 15.64358203 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35509 | Confidential Customer 31112 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.35510 | Confidential Customer 31113 | Customer Claim | | | | | B21 | 32.5203252 | $0.00 |
| 3.35511 | Confidential Customer 31114 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.35512 | Confidential Customer 31115 | Customer Claim | | | | | BTC | 0.00000065 | $0.02 |
| 3.35513 | Confidential Customer 31116 | Customer Claim | | | | | | | $374.00 |
| 3.35514 | Confidential Customer 31117 | Customer Claim | | | | | BTC | 0.00192894 | $56.61 |
| 3.35515 | Confidential Customer 31118 | Customer Claim | | | | | B21 | 5000.688097 | $0.00 |
| 3.35516 | Confidential Customer 31119 | Customer Claim | | | | | | | $10.00 |
| 3.35517 | Confidential Customer 31120 | Customer Claim | | | | | BTC | 0.00156515 | $45.93 |
| 3.35518 | Confidential Customer 31121 | Customer Claim | | | | | | | $57.39 |
| 3.35519 | Confidential Customer 31122 | Customer Claim | | | | | BTC | 0.00027925 | $8.20 |
| 3.35520 | Confidential Customer 31123 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.35521 | Confidential Customer 31124 | Customer Claim | | | | | | | $1.27 |
| 3.35522 | Confidential Customer 31125 | Customer Claim | | | | | | | $30.00 |
| 3.35523 | Confidential Customer 31126 | Customer Claim | | | | | | | $0.81 |
| 3.35524 | Confidential Customer 31127 | Customer Claim | | | | | | | $10.10 |
| 3.35525 | Confidential Customer 31127 | Customer Claim | | | | | BTC | 0.0043304 | $127.09 |
| 3.35526 | Confidential Customer 31128 | Customer Claim | | | | | BTC | 0.00934172 | $274.17 |
| 3.35527 | Confidential Customer 31129 | Customer Claim | | | | | BTC | 0.00146695 | $43.05 |
| 3.35528 | Confidential Customer 31130 | Customer Claim | | | | | | | $50.00 |
| 3.35529 | Confidential Customer 31131 | Customer Claim | | | | | | | $1,400.00 |
| 3.35530 | Confidential Customer 31132 | Customer Claim | | | | | | | $42.27 |
| 3.35531 | Confidential Customer 31132 | Customer Claim | | | | | BTC | 0.00554204 | $162.65 |
| 3.35532 | Confidential Customer 31133 | Customer Claim | | | | | BTC | 0.00000766 | $0.22 |
| 3.35533 | Confidential Customer 31134 | Customer Claim | | | | | | | $1,535.38 |
| 3.35534 | Confidential Customer 31135 | Customer Claim | | | | | | | $205.59 |
| 3.35535 | Confidential Customer 31136 | Customer Claim | | | | | BTC | 0.00000886 | $0.26 |
| 3.35536 | Confidential Customer 31137 | Customer Claim | | | | | | | $150.00 |
| 3.35537 | Confidential Customer 31138 | Customer Claim | | | | | | | $5.00 |
| 3.35538 | Confidential Customer 31139 | Customer Claim | | | | | BTC | 0.00332642 | $97.63 |
| 3.35539 | Confidential Customer 31140 | Customer Claim | | | | | | | $1,933.91 |
| 3.35540 | Confidential Customer 31141 | Customer Claim | | | | | USDT_ERC20 | 0.04345 | $0.04 |
| 3.35541 | Confidential Customer 31142 | Customer Claim | | | | | | | $150.00 |
| 3.35542 | Confidential Customer 31143 | Customer Claim | | | | | BTC | 0.00113602 | $33.34 |
| 3.35543 | Confidential Customer 31144 | Customer Claim | | | | | | | $110.51 |
| 3.35544 | Confidential Customer 31145 | Customer Claim | | | | | | | $130.09 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35545 | Confidential Customer 31146 | Customer Claim | | | | | | | $0.93 |
| 3.35546 | Confidential Customer 31147 | Customer Claim | | | | | | | $0.47 |
| 3.35547 | Confidential Customer 31148 | Customer Claim | | | | | BTC | 0.00008747 | $2.57 |
| 3.35548 | Confidential Customer 31149 | Customer Claim | | | | | BTC | 0.06903378 | $2,026.04 |
| 3.35549 | Confidential Customer 31150 | Customer Claim | | | | | | | $277.28 |
| 3.35550 | Confidential Customer 31151 | Customer Claim | | | | | BTC | 0.00005814 | $1.71 |
| 3.35551 | Confidential Customer 31152 | Customer Claim | | | | | BTC | 0.001205 | $35.36 |
| 3.35552 | Confidential Customer 31153 | Customer Claim | | | | | | | $207.85 |
| 3.35553 | Confidential Customer 31154 | Customer Claim | | | | | BTC | 0.00009042 | $2.65 |
| 3.35554 | Confidential Customer 31155 | Customer Claim | | | | | | | $0.85 |
| 3.35555 | Confidential Customer 31156 | Customer Claim | | | | | ADA | 0.0329 | $0.01 |
| 3.35556 | Confidential Customer 31157 | Customer Claim | | | | | ETH | 0.002952 | $5.44 |
| 3.35557 | Confidential Customer 31158 | Customer Claim | | | | | BTC | 0.00000095 | $0.03 |
| 3.35558 | Confidential Customer 31159 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.35559 | Confidential Customer 31160 | Customer Claim | | | | | | | $22.98 |
| 3.35560 | Confidential Customer 31161 | Customer Claim | | | | | | | $10.00 |
| 3.35561 | Confidential Customer 31162 | Customer Claim | | | | | | | $0.46 |
| 3.35562 | Confidential Customer 31163 | Customer Claim | | | | | | | $59.13 |
| 3.35563 | Confidential Customer 31164 | Customer Claim | | | | | | | $5.00 |
| 3.35564 | Confidential Customer 31165 | Customer Claim | | | | | B21 | 7.83729769 | $0.00 |
| 3.35565 | Confidential Customer 31166 | Customer Claim | | | | | | | $1.46 |
| 3.35566 | Confidential Customer 31167 | Customer Claim | | | | | | | $100.97 |
| 3.35567 | Confidential Customer 31168 | Customer Claim | | | | | | | $16.23 |
| 3.35568 | Confidential Customer 31169 | Customer Claim | | | | | | | $0.82 |
| 3.35569 | Confidential Customer 31170 | Customer Claim | | | | | BTC | 0.002153 | $63.19 |
| 3.35570 | Confidential Customer 31171 | Customer Claim | | | | | BTC | 0.00016338 | $4.79 |
| 3.35571 | Confidential Customer 31172 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.35572 | Confidential Customer 31173 | Customer Claim | | | | | BTC | 0.00000315 | $0.09 |
| 3.35573 | Confidential Customer 31174 | Customer Claim | | | | | | | $20.22 |
| 3.35574 | Confidential Customer 31174 | Customer Claim | | | | | BTC | 0.0213406 | $626.32 |
| 3.35575 | Confidential Customer 31175 | Customer Claim | | | | | | | $20.20 |
| 3.35576 | Confidential Customer 31175 | Customer Claim | | | | | BTC | 0.09930813 | $2,914.55 |
| 3.35577 | Confidential Customer 31176 | Customer Claim | | | | | | | $5.00 |
| 3.35578 | Confidential Customer 31177 | Customer Claim | | | | | | | $10.00 |
| 3.35579 | Confidential Customer 31178 | Customer Claim | | | | | USDC | 0.00000032 | $0.00 |
| 3.35580 | Confidential Customer 31179 | Customer Claim | | | | | | | $50.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35581 | Confidential Customer 31180 | Customer Claim | | | | | BTC | 0.00017072 | $5.01 |
| 3.35582 | Confidential Customer 31181 | Customer Claim | | | | | BTC | 0.00642706 | $188.62 |
| 3.35583 | Confidential Customer 31182 | Customer Claim | | | | | | | $1.49 |
| 3.35584 | Confidential Customer 31182 | Customer Claim | | | | | BTC | 0.00282326 | $82.86 |
| 3.35585 | Confidential Customer 31183 | Customer Claim | | | | | BTC | 0.03459898 | $1,015.43 |
| 3.35586 | Confidential Customer 31184 | Customer Claim | | | | | BTC | 0.03687952 | $1,082.36 |
| 3.35587 | Confidential Customer 31185 | Customer Claim | | | | | | | $5,000.00 |
| 3.35588 | Confidential Customer 31186 | Customer Claim | | | | | BTC | 0.00000708 | $0.21 |
| 3.35589 | Confidential Customer 31186 | Customer Claim | | | | | USDT_ERC20 | 0.73381918 | $0.73 |
| 3.35590 | Confidential Customer 31187 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.35591 | Confidential Customer 31188 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.35592 | Confidential Customer 31189 | Customer Claim | | | | | | | $100.00 |
| 3.35593 | Confidential Customer 31190 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.35594 | Confidential Customer 31191 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.35595 | Confidential Customer 31192 | Customer Claim | | | | | B21 | 114.6131805 | $0.00 |
| 3.35596 | Confidential Customer 31193 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.35597 | Confidential Customer 31194 | Customer Claim | | | | | | | $3.92 |
| 3.35598 | Confidential Customer 31195 | Customer Claim | | | | | | | $1.00 |
| 3.35599 | Confidential Customer 31196 | Customer Claim | | | | | | | $309.61 |
| 3.35600 | Confidential Customer 31197 | Customer Claim | | | | | B21 | 35.7142857 | $0.00 |
| 3.35601 | Confidential Customer 31198 | Customer Claim | | | | | BTC | 0.00138613 | $40.68 |
| 3.35602 | Confidential Customer 31198 | Customer Claim | | | | | | | $100.00 |
| 3.35603 | Confidential Customer 31199 | Customer Claim | | | | | | | $7.71 |
| 3.35604 | Confidential Customer 31200 | Customer Claim | | | | | BTC | 0.00132025 | $38.75 |
| 3.35605 | Confidential Customer 31201 | Customer Claim | | | | | | | $5.00 |
| 3.35606 | Confidential Customer 31202 | Customer Claim | | | | | | | $143.09 |
| 3.35607 | Confidential Customer 31203 | Customer Claim | | | | | | | $0.70 |
| 3.35608 | Confidential Customer 31204 | Customer Claim | | | | | BTC | 0.00210805 | $61.87 |
| 3.35609 | Confidential Customer 31205 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.35610 | Confidential Customer 31206 | Customer Claim | | | | | BTC | 0.0273286 | $802.05 |
| 3.35611 | Confidential Customer 31207 | Customer Claim | | | | | BTC | 0.00000441 | $0.13 |
| 3.35612 | Confidential Customer 31207 | Customer Claim | | | | | | | $1.59 |
| 3.35613 | Confidential Customer 31208 | Customer Claim | | | | | BTC | 0.00031412 | $9.22 |
| 3.35614 | Confidential Customer 31209 | Customer Claim | | | | | | | $20.00 |
| 3.35615 | Confidential Customer 31210 | Customer Claim | | | | | | | $300.00 |
| 3.35616 | Confidential Customer 31211 | Customer Claim | | | | | MANA | 0.22317321 | $0.08 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35617 | Confidential Customer 31211 | Customer Claim | | | | | DASH | 0.00458672 | $0.15 |
| 3.35618 | Confidential Customer 31211 | Customer Claim | | | | | ETH | 0.00093299 | $1.72 |
| 3.35619 | Confidential Customer 31211 | Customer Claim | | | | | BTC | 0.00014066 | $4.13 |
| 3.35620 | Confidential Customer 31212 | Customer Claim | | | | | | | $53.89 |
| 3.35621 | Confidential Customer 31213 | Customer Claim | | | | | BTC | 0.00235165 | $69.02 |
| 3.35622 | Confidential Customer 31214 | Customer Claim | | | | | BTC | 0.00000088 | $0.03 |
| 3.35623 | Confidential Customer 31215 | Customer Claim | | | | | BTC | 0.0000488 | $1.43 |
| 3.35624 | Confidential Customer 31216 | Customer Claim | | | | | | | $0.55 |
| 3.35625 | Confidential Customer 31216 | Customer Claim | | | | | SPRA | 2000 | $9.37 |
| 3.35626 | Confidential Customer 31217 | Customer Claim | | | | | TERRA_USD | 11 | $0.17 |
| 3.35627 | Confidential Customer 31218 | Customer Claim | | | | | BTC | 0.00000787 | $0.23 |
| 3.35628 | Confidential Customer 31219 | Customer Claim | | | | | | | $0.58 |
| 3.35629 | Confidential Customer 31220 | Customer Claim | | | | | BTC | 0.00003 | $0.88 |
| 3.35630 | Confidential Customer 31221 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.35631 | Confidential Customer 31222 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.35632 | Confidential Customer 31223 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.35633 | Confidential Customer 31224 | Customer Claim | | | | | | | $4.56 |
| 3.35634 | Confidential Customer 31225 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.35635 | Confidential Customer 31226 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.35636 | Confidential Customer 31227 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.35637 | Confidential Customer 31228 | Customer Claim | | | | | B21 | 28.53067046 | $0.00 |
| 3.35638 | Confidential Customer 31229 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.35639 | Confidential Customer 31230 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.35640 | Confidential Customer 31231 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.35641 | Confidential Customer 31232 | Customer Claim | | | | | B21 | 38.37813981 | $0.00 |
| 3.35642 | Confidential Customer 31233 | Customer Claim | | | | | | | $5.00 |
| 3.35643 | Confidential Customer 31234 | Customer Claim | | | | | BTC | 0.00000786 | $0.23 |
| 3.35644 | Confidential Customer 31235 | Customer Claim | | | | | ETH | 0.00000069 | $0.00 |
| 3.35645 | Confidential Customer 31235 | Customer Claim | | | | | USDT_ERC20 | 0.178737 | $0.18 |
| 3.35646 | Confidential Customer 31235 | Customer Claim | | | | | USDC | 51.078219 | $51.07 |
| 3.35647 | Confidential Customer 31236 | Customer Claim | | | | | | | $4.83 |
| 3.35648 | Confidential Customer 31237 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.35649 | Confidential Customer 31238 | Customer Claim | | | | | B21 | 26.5992818 | $0.00 |
| 3.35650 | Confidential Customer 31239 | Customer Claim | | | | | | | $526.78 |
| 3.35651 | Confidential Customer 31240 | Customer Claim | | | | | BTC | 0.07946574 | $2,332.20 |
| 3.35652 | Confidential Customer 31241 | Customer Claim | | | | | B21 | 24.4648318 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35653 | Confidential Customer 31242 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.35654 | Confidential Customer 31243 | Customer Claim | | | | | B21 | 47.33559754 | $0.00 |
| 3.35655 | Confidential Customer 31244 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.35656 | Confidential Customer 31245 | Customer Claim | | | | | B21 | 33.67003367 | $0.00 |
| 3.35657 | Confidential Customer 31246 | Customer Claim | | | | | B21 | 47.16981132 | $0.00 |
| 3.35658 | Confidential Customer 31247 | Customer Claim | | | | | B21 | 44.77026959 | $0.00 |
| 3.35659 | Confidential Customer 31248 | Customer Claim | | | | | B21 | 22.49617565 | $0.00 |
| 3.35660 | Confidential Customer 31249 | Customer Claim | | | | | B21 | 23.47445392 | $0.00 |
| 3.35661 | Confidential Customer 31250 | Customer Claim | | | | | B21 | 47.28353775 | $0.00 |
| 3.35662 | Confidential Customer 31251 | Customer Claim | | | | | B21 | 45.72055596 | $0.00 |
| 3.35663 | Confidential Customer 31252 | Customer Claim | | | | | B21 | 0.93830597 | $0.00 |
| 3.35664 | Confidential Customer 31252 | Customer Claim | | | | | | | $1.80 |
| 3.35665 | Confidential Customer 31253 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.35666 | Confidential Customer 31254 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.35667 | Confidential Customer 31255 | Customer Claim | | | | | | | $2.71 |
| 3.35668 | Confidential Customer 31256 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.35669 | Confidential Customer 31257 | Customer Claim | | | | | | | $3.90 |
| 3.35670 | Confidential Customer 31258 | Customer Claim | | | | | DASH | 0.02573142 | $0.82 |
| 3.35671 | Confidential Customer 31259 | Customer Claim | | | | | B21 | 1.63782108 | $0.00 |
| 3.35672 | Confidential Customer 31260 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.35673 | Confidential Customer 31261 | Customer Claim | | | | | B21 | 4.10278651 | $0.00 |
| 3.35674 | Confidential Customer 31262 | Customer Claim | | | | | | | $1.20 |
| 3.35675 | Confidential Customer 31262 | Customer Claim | | | | | BTC | 0.0001204 | $3.53 |
| 3.35676 | Confidential Customer 31263 | Customer Claim | | | | | | | $5.05 |
| 3.35677 | Confidential Customer 31264 | Customer Claim | | | | | B21 | 0.00061207 | $0.00 |
| 3.35678 | Confidential Customer 31265 | Customer Claim | | | | | | | $3.18 |
| 3.35679 | Confidential Customer 31266 | Customer Claim | | | | | DASH | 0.02823783 | $0.89 |
| 3.35680 | Confidential Customer 31267 | Customer Claim | | | | | | | $3.93 |
| 3.35681 | Confidential Customer 31268 | Customer Claim | | | | | BTC | 0.00006885 | $2.02 |
| 3.35682 | Confidential Customer 31269 | Customer Claim | | | | | USDT_ERC20 | 0.96762419 | $0.97 |
| 3.35683 | Confidential Customer 31270 | Customer Claim | | | | | | | $3.81 |
| 3.35684 | Confidential Customer 31271 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.35685 | Confidential Customer 31272 | Customer Claim | | | | | | | $3.90 |
| 3.35686 | Confidential Customer 31273 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.35687 | Confidential Customer 31274 | Customer Claim | | | | | BTC | 0.0000792 | $2.32 |
| 3.35688 | Confidential Customer 31275 | Customer Claim | | | | | ETH | 0.00000023 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35689 | Confidential Customer 31276 | Customer Claim | | | | | | | $3.36 |
| 3.35690 | Confidential Customer 31277 | Customer Claim | | | | | | | $3.90 |
| 3.35691 | Confidential Customer 31278 | Customer Claim | | | | | BTC | 0.00005592 | $1.64 |
| 3.35692 | Confidential Customer 31279 | Customer Claim | | | | | | | $3.00 |
| 3.35693 | Confidential Customer 31280 | Customer Claim | | | | | BTC | 0.0000767 | $2.25 |
| 3.35694 | Confidential Customer 31281 | Customer Claim | | | | | B21 | 0.04695839 | $0.00 |
| 3.35695 | Confidential Customer 31282 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.35696 | Confidential Customer 31283 | Customer Claim | | | | | B21 | 52.8499326 | $0.00 |
| 3.35697 | Confidential Customer 31284 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.35698 | Confidential Customer 31285 | Customer Claim | | | | | | | $3.23 |
| 3.35699 | Confidential Customer 31286 | Customer Claim | | | | | BTC | 0.00095264 | $27.96 |
| 3.35700 | Confidential Customer 31287 | Customer Claim | | | | | | | $5,000.00 |
| 3.35701 | Confidential Customer 31288 | Customer Claim | | | | | B21 | 24.30232086 | $0.00 |
| 3.35702 | Confidential Customer 31289 | Customer Claim | | | | | BTC | 0.00006525 | $1.91 |
| 3.35703 | Confidential Customer 31290 | Customer Claim | | | | | | | $3.91 |
| 3.35704 | Confidential Customer 31291 | Customer Claim | | | | | | | $50.00 |
| 3.35705 | Confidential Customer 31292 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.35706 | Confidential Customer 31293 | Customer Claim | | | | | B21 | 64.80838974 | $0.00 |
| 3.35707 | Confidential Customer 31294 | Customer Claim | | | | | B21 | 59.01794144 | $0.00 |
| 3.35708 | Confidential Customer 31295 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.35709 | Confidential Customer 31296 | Customer Claim | | | | | LTC | 0.01829098 | $1.50 |
| 3.35710 | Confidential Customer 31297 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.35711 | Confidential Customer 31298 | Customer Claim | | | | | B21 | 10.24354016 | $0.00 |
| 3.35712 | Confidential Customer 31299 | Customer Claim | | | | | USDT_ERC20 | 2.185829 | $2.19 |
| 3.35713 | Confidential Customer 31300 | Customer Claim | | | | | | | $5.00 |
| 3.35714 | Confidential Customer 31301 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.35715 | Confidential Customer 31302 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.35716 | Confidential Customer 31303 | Customer Claim | | | | | B21 | 58.96834872 | $0.00 |
| 3.35717 | Confidential Customer 31304 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.35718 | Confidential Customer 31305 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.35719 | Confidential Customer 31306 | Customer Claim | | | | | B21 | 8.7111808 | $0.00 |
| 3.35720 | Confidential Customer 31307 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.35721 | Confidential Customer 31308 | Customer Claim | | | | | B21 | 6.58132877 | $0.00 |
| 3.35722 | Confidential Customer 31309 | Customer Claim | | | | | | | $3.88 |
| 3.35723 | Confidential Customer 31310 | Customer Claim | | | | | B21 | 111.1513478 | $0.00 |
| 3.35724 | Confidential Customer 31311 | Customer Claim | | | | | BTC | 0.00004273 | $1.25 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35725 | Confidential Customer 31312 | Customer Claim | | | | | ETH | 0.00341807 | $6.29 |
| 3.35726 | Confidential Customer 31313 | Customer Claim | | | | | ETH | 0.00187052 | $3.44 |
| 3.35727 | Confidential Customer 31314 | Customer Claim | | | | | B21 | 7933.379754 | $0.00 |
| 3.35728 | Confidential Customer 31315 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.35729 | Confidential Customer 31316 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.35730 | Confidential Customer 31317 | Customer Claim | | | | | BTC | 0.00009002 | $2.64 |
| 3.35731 | Confidential Customer 31318 | Customer Claim | | | | | B21 | 79.56417118 | $0.00 |
| 3.35732 | Confidential Customer 31319 | Customer Claim | | | | | B21 | 10.51358881 | $0.00 |
| 3.35733 | Confidential Customer 31320 | Customer Claim | | | | | B21 | 27.10210718 | $0.00 |
| 3.35734 | Confidential Customer 31321 | Customer Claim | | | | | B21 | 26.90160736 | $0.00 |
| 3.35735 | Confidential Customer 31322 | Customer Claim | | | | | B21 | 26.07561928 | $0.00 |
| 3.35736 | Confidential Customer 31323 | Customer Claim | | | | | B21 | 59.43536404 | $0.00 |
| 3.35737 | Confidential Customer 31324 | Customer Claim | | | | | BTC | 0.00016286 | $4.78 |
| 3.35738 | Confidential Customer 31325 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.35739 | Confidential Customer 31326 | Customer Claim | | | | | B21 | 51.8134715 | $0.00 |
| 3.35740 | Confidential Customer 31327 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.35741 | Confidential Customer 31328 | Customer Claim | | | | | B21 | 8.75618405 | $0.00 |
| 3.35742 | Confidential Customer 31329 | Customer Claim | | | | | B21 | 17.19838335 | $0.00 |
| 3.35743 | Confidential Customer 31330 | Customer Claim | | | | | B21 | 1.02803223 | $0.00 |
| 3.35744 | Confidential Customer 31331 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.35745 | Confidential Customer 31332 | Customer Claim | | | | | | | $1.97 |
| 3.35746 | Confidential Customer 31333 | Customer Claim | | | | | USDT_ERC20 | 0.009853 | $0.01 |
| 3.35747 | Confidential Customer 31333 | Customer Claim | | | | | MATIC | 1.81891462 | $1.23 |
| 3.35748 | Confidential Customer 31333 | Customer Claim | | | | | BTC | 0.00039512 | $11.60 |
| 3.35749 | Confidential Customer 31334 | Customer Claim | | | | | B21 | 16.12359029 | $0.00 |
| 3.35750 | Confidential Customer 31335 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.35751 | Confidential Customer 31336 | Customer Claim | | | | | B21 | 15.75423394 | $0.00 |
| 3.35752 | Confidential Customer 31337 | Customer Claim | | | | | BTC | 0.0000015 | $0.04 |
| 3.35753 | Confidential Customer 31337 | Customer Claim | | | | | ETH | 0.0015211 | $2.80 |
| 3.35754 | Confidential Customer 31338 | Customer Claim | | | | | | | $366.08 |
| 3.35755 | Confidential Customer 31339 | Customer Claim | | | | | BTC | 0.00012438 | $3.65 |
| 3.35756 | Confidential Customer 31340 | Customer Claim | | | | | B21 | 26.32444882 | $0.00 |
| 3.35757 | Confidential Customer 31341 | Customer Claim | | | | | BTC | 0.00440998 | $129.43 |
| 3.35758 | Confidential Customer 31342 | Customer Claim | | | | | | | $38,410.47 |
| 3.35759 | Confidential Customer 31343 | Customer Claim | | | | | | | $1,288,069.28 |
| 3.35760 | Confidential Customer 31344 | Customer Claim | | | | | ADA | 0.001262 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35761 | Confidential Customer 31344 | Customer Claim | | | | | ETH | 2.50166E-06 | $0.00 |
| 3.35762 | Confidential Customer 31344 | Customer Claim | | | | | USDT_ERC20 | 0.056688 | $0.06 |
| 3.35763 | Confidential Customer 31344 | Customer Claim | | | | | BUSD | 0.123566 | $0.12 |
| 3.35764 | Confidential Customer 31344 | Customer Claim | | | | | BUSD | 0.132261 | $0.13 |
| 3.35765 | Confidential Customer 31344 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.35766 | Confidential Customer 31344 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.35767 | Confidential Customer 31344 | Customer Claim | | | | | USDT_ERC20 | 0.317641 | $0.32 |
| 3.35768 | Confidential Customer 31344 | Customer Claim | | | | | | | $3.62 |
| 3.35769 | Confidential Customer 31344 | Customer Claim | | | | | USDC | 23.397397 | $23.40 |
| 3.35770 | Confidential Customer 31344 | Customer Claim | | | | | USDT_ERC20 | 45.8 | $45.80 |
| 3.35771 | Confidential Customer 31344 | Customer Claim | | | | | ETH | 0.98169049 | $1,807.88 |
| 3.35772 | Confidential Customer 31345 | Customer Claim | | | | | B21 | 46.2770142 | $0.00 |
| 3.35773 | Confidential Customer 31346 | Customer Claim | | | | | | | $150.00 |
| 3.35774 | Confidential Customer 31347 | Customer Claim | | | | | | | $15.02 |
| 3.35775 | Confidential Customer 31348 | Customer Claim | | | | | | | $1.06 |
| 3.35776 | Confidential Customer 31349 | Customer Claim | | | | | B21 | 8.06126561 | $0.00 |
| 3.35777 | Confidential Customer 31350 | Customer Claim | | | | | | | $5,922.07 |
| 3.35778 | Confidential Customer 31351 | Customer Claim | | | | | ETH | 0.00106036 | $1.95 |
| 3.35779 | Confidential Customer 31352 | Customer Claim | | | | | B21 | 67.46670939 | $0.00 |
| 3.35780 | Confidential Customer 31353 | Customer Claim | | | | | B21 | 24.21454082 | $0.00 |
| 3.35781 | Confidential Customer 31354 | Customer Claim | | | | | MATIC_POLYGON | 1.3 | $0.88 |
| 3.35782 | Confidential Customer 31354 | Customer Claim | | | | | USDC | 5.82813 | $5.83 |
| 3.35783 | Confidential Customer 31355 | Customer Claim | | | | | | | $19.48 |
| 3.35784 | Confidential Customer 31356 | Customer Claim | | | | | BTC | 0.00036658 | $10.76 |
| 3.35785 | Confidential Customer 31357 | Customer Claim | | | | | DOGE | 5.65625818 | $0.42 |
| 3.35786 | Confidential Customer 31358 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.35787 | Confidential Customer 31359 | Customer Claim | | | | | | | $0.13 |
| 3.35788 | Confidential Customer 31360 | Customer Claim | | | | | B21 | 0.13559678 | $0.00 |
| 3.35789 | Confidential Customer 31360 | Customer Claim | | | | | BTC | 0.00004899 | $1.44 |
| 3.35790 | Confidential Customer 31361 | Customer Claim | | | | | B21 | 40.64379775 | $0.00 |
| 3.35791 | Confidential Customer 31362 | Customer Claim | | | | | B21 | 93.8570557 | $0.00 |
| 3.35792 | Confidential Customer 31363 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.35793 | Confidential Customer 31364 | Customer Claim | | | | | B21 | 184.2978253 | $0.00 |
| 3.35794 | Confidential Customer 31365 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.35795 | Confidential Customer 31366 | Customer Claim | | | | | B21 | 34.24657534 | $0.00 |
| 3.35796 | Confidential Customer 31367 | Customer Claim | | | | | B21 | 18.18099176 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35797 | Confidential Customer 31368 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.35798 | Confidential Customer 31369 | Customer Claim | | | | | B21 | 20.11161948 | $0.00 |
| 3.35799 | Confidential Customer 31370 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.35800 | Confidential Customer 31371 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.35801 | Confidential Customer 31372 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.35802 | Confidential Customer 31373 | Customer Claim | | | | | B21 | 7.71604938 | $0.00 |
| 3.35803 | Confidential Customer 31374 | Customer Claim | | | | | B21 | 16.02885192 | $0.00 |
| 3.35804 | Confidential Customer 31375 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.35805 | Confidential Customer 31376 | Customer Claim | | | | | | | $4.00 |
| 3.35806 | Confidential Customer 31377 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.35807 | Confidential Customer 31378 | Customer Claim | | | | | B21 | 34.72222222 | $0.00 |
| 3.35808 | Confidential Customer 31379 | Customer Claim | | | | | B21 | 58.455708 | $0.00 |
| 3.35809 | Confidential Customer 31380 | Customer Claim | | | | | B21 | 44.44493826 | $0.00 |
| 3.35810 | Confidential Customer 31381 | Customer Claim | | | | | B21 | 26.31752088 | $0.00 |
| 3.35811 | Confidential Customer 31382 | Customer Claim | | | | | B21 | 552.6097823 | $0.00 |
| 3.35812 | Confidential Customer 31383 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.35813 | Confidential Customer 31384 | Customer Claim | | | | | B21 | 7.33406674 | $0.00 |
| 3.35814 | Confidential Customer 31385 | Customer Claim | | | | | DASH | 0.05517375 | $1.75 |
| 3.35815 | Confidential Customer 31386 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.35816 | Confidential Customer 31387 | Customer Claim | | | | | B21 | 46.54324136 | $0.00 |
| 3.35817 | Confidential Customer 31388 | Customer Claim | | | | | | | $121.77 |
| 3.35818 | Confidential Customer 31389 | Customer Claim | | | | | B21 | 40.36652807 | $0.00 |
| 3.35819 | Confidential Customer 31390 | Customer Claim | | | | | B21 | 26.42042827 | $0.00 |
| 3.35820 | Confidential Customer 31391 | Customer Claim | | | | | | | $0.64 |
| 3.35821 | Confidential Customer 31392 | Customer Claim | | | | | B21 | 10.12145748 | $0.00 |
| 3.35822 | Confidential Customer 31393 | Customer Claim | | | | | B21 | 71.4297735 | $0.00 |
| 3.35823 | Confidential Customer 31394 | Customer Claim | | | | | B21 | 92.57759158 | $0.00 |
| 3.35824 | Confidential Customer 31395 | Customer Claim | | | | | BAT | 6.17950426 | $1.30 |
| 3.35825 | Confidential Customer 31395 | Customer Claim | | | | | COMP | 0.03888313 | $2.16 |
| 3.35826 | Confidential Customer 31395 | Customer Claim | | | | | AAVE | 0.052763 | $3.45 |
| 3.35827 | Confidential Customer 31395 | Customer Claim | | | | | MKR | 0.00331193 | $4.08 |
| 3.35828 | Confidential Customer 31395 | Customer Claim | | | | | DAI | 4.35606019 | $4.35 |
| 3.35829 | Confidential Customer 31395 | Customer Claim | | | | | LINK | 0.65333941 | $4.83 |
| 3.35830 | Confidential Customer 31395 | Customer Claim | | | | | UNI | 0.78277458 | $4.88 |
| 3.35831 | Confidential Customer 31396 | Customer Claim | | | | | BTC | 0.00015209 | $4.46 |
| 3.35832 | Confidential Customer 31397 | Customer Claim | | | | | B21 | 9.713689 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35833 | Confidential Customer 31398 | Customer Claim | | | | | B21 | 57.71221208 | $0.00 |
| 3.35834 | Confidential Customer 31399 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.35835 | Confidential Customer 31400 | Customer Claim | | | | | | | $0.08 |
| 3.35836 | Confidential Customer 31401 | Customer Claim | | | | | B21 | 25.47932988 | $0.00 |
| 3.35837 | Confidential Customer 31402 | Customer Claim | | | | | | | $8.52 |
| 3.35838 | Confidential Customer 31403 | Customer Claim | | | | | | | $1.64 |
| 3.35839 | Confidential Customer 31404 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.35840 | Confidential Customer 31405 | Customer Claim | | | | | B21 | 6.59000296 | $0.00 |
| 3.35841 | Confidential Customer 31406 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.35842 | Confidential Customer 31407 | Customer Claim | | | | | | | $105.30 |
| 3.35843 | Confidential Customer 31408 | Customer Claim | | | | | B21 | 109.1226539 | $0.00 |
| 3.35844 | Confidential Customer 31409 | Customer Claim | | | | | B21 | 46.34994206 | $0.00 |
| 3.35845 | Confidential Customer 31410 | Customer Claim | | | | | B21 | 9.97506234 | $0.00 |
| 3.35846 | Confidential Customer 31411 | Customer Claim | | | | | B21 | 37.72294017 | $0.00 |
| 3.35847 | Confidential Customer 31412 | Customer Claim | | | | | B21 | 67.33893368 | $0.00 |
| 3.35848 | Confidential Customer 31413 | Customer Claim | | | | | B21 | 127.7534286 | $0.00 |
| 3.35849 | Confidential Customer 31414 | Customer Claim | | | | | B21 | 52.46298158 | $0.00 |
| 3.35850 | Confidential Customer 31415 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.35851 | Confidential Customer 31416 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.35852 | Confidential Customer 31417 | Customer Claim | | | | | B21 | 17.62114537 | $0.00 |
| 3.35853 | Confidential Customer 31418 | Customer Claim | | | | | B21 | 32.79472836 | $0.00 |
| 3.35854 | Confidential Customer 31418 | Customer Claim | | | | | EOS | 78.7643 | $56.40 |
| 3.35855 | Confidential Customer 31419 | Customer Claim | | | | | B21 | 8.9770636 | $0.00 |
| 3.35856 | Confidential Customer 31420 | Customer Claim | | | | | BTC | 0.00035408 | $10.39 |
| 3.35857 | Confidential Customer 31421 | Customer Claim | | | | | | | $3.95 |
| 3.35858 | Confidential Customer 31422 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.35859 | Confidential Customer 31423 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.35860 | Confidential Customer 31424 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.35861 | Confidential Customer 31425 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.35862 | Confidential Customer 31426 | Customer Claim | | | | | B21 | 63.13698303 | $0.00 |
| 3.35863 | Confidential Customer 31427 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.35864 | Confidential Customer 31428 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.35865 | Confidential Customer 31429 | Customer Claim | | | | | B21 | 9.3760255 | $0.00 |
| 3.35866 | Confidential Customer 31430 | Customer Claim | | | | | B21 | 7.9649542 | $0.00 |
| 3.35867 | Confidential Customer 31431 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.35868 | Confidential Customer 31432 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |

# SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35869 | Confidential Customer 31433 | Customer Claim | | | | | B21 | 23.01363556 | $0.00 |
| 3.35870 | Confidential Customer 31434 | Customer Claim | | | | | B21 | 11.29305477 | $0.00 |
| 3.35871 | Confidential Customer 31435 | Customer Claim | | | | | | | $4.69 |
| 3.35872 | Confidential Customer 31436 | Customer Claim | | | | | B21 | 141.1902928 | $0.00 |
| 3.35873 | Confidential Customer 31437 | Customer Claim | | | | | | | $1.96 |
| 3.35874 | Confidential Customer 31438 | Customer Claim | | | | | B21 | 17.92917974 | $0.00 |
| 3.35875 | Confidential Customer 31439 | Customer Claim | | | | | B21 | 47.48901816 | $0.00 |
| 3.35876 | Confidential Customer 31440 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.35877 | Confidential Customer 31441 | Customer Claim | | | | | | | $1.85 |
| 3.35878 | Confidential Customer 31442 | Customer Claim | | | | | USDT_ERC20 | 1.871315 | $1.87 |
| 3.35879 | Confidential Customer 31443 | Customer Claim | | | | | BTC | 0.02059005 | $604.29 |
| 3.35880 | Confidential Customer 31443 | Customer Claim | | | | | | | $723.00 |
| 3.35881 | Confidential Customer 31444 | Customer Claim | | | | | BTC | 0.00009515 | $2.79 |
| 3.35882 | Confidential Customer 31445 | Customer Claim | | | | | B21 | 36.63137843 | $0.00 |
| 3.35883 | Confidential Customer 31446 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.35884 | Confidential Customer 31447 | Customer Claim | | | | | B21 | 59.54684848 | $0.00 |
| 3.35885 | Confidential Customer 31448 | Customer Claim | | | | | B21 | 72.89958082 | $0.00 |
| 3.35886 | Confidential Customer 31449 | Customer Claim | | | | | B21 | 24.3323803 | $0.00 |
| 3.35887 | Confidential Customer 31450 | Customer Claim | | | | | B21 | 59.02403752 | $0.00 |
| 3.35888 | Confidential Customer 31451 | Customer Claim | | | | | B21 | 10.20981162 | $0.00 |
| 3.35889 | Confidential Customer 31452 | Customer Claim | | | | | | | $47.05 |
| 3.35890 | Confidential Customer 31453 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.35891 | Confidential Customer 31454 | Customer Claim | | | | | B21 | 23.2153221 | $0.00 |
| 3.35892 | Confidential Customer 31455 | Customer Claim | | | | | B21 | 63.86817608 | $0.00 |
| 3.35893 | Confidential Customer 31456 | Customer Claim | | | | | B21 | 110.9539251 | $0.00 |
| 3.35894 | Confidential Customer 31457 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.35895 | Confidential Customer 31458 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.35896 | Confidential Customer 31459 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.35897 | Confidential Customer 31460 | Customer Claim | | | | | B21 | 59.01184662 | $0.00 |
| 3.35898 | Confidential Customer 31461 | Customer Claim | | | | | B21 | 0.20023283 | $0.00 |
| 3.35899 | Confidential Customer 31462 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.35900 | Confidential Customer 31463 | Customer Claim | | | | | B21 | 8.84212387 | $0.00 |
| 3.35901 | Confidential Customer 31464 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.35902 | Confidential Customer 31465 | Customer Claim | | | | | DOGE | 6.26607022 | $0.47 |
| 3.35903 | Confidential Customer 31466 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.35904 | Confidential Customer 31467 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35905 | Confidential Customer 31468 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.35906 | Confidential Customer 31469 | Customer Claim | | | | | EOS | 0.2261 | $0.16 |
| 3.35907 | Confidential Customer 31469 | Customer Claim | | | | | LTC | 0.01319041 | $1.08 |
| 3.35908 | Confidential Customer 31470 | Customer Claim | | | | | B21 | 42.75203129 | $0.00 |
| 3.35909 | Confidential Customer 31471 | Customer Claim | | | | | B21 | 102.1972407 | $0.00 |
| 3.35910 | Confidential Customer 31472 | Customer Claim | | | | | B21 | 63.5138389 | $0.00 |
| 3.35911 | Confidential Customer 31473 | Customer Claim | | | | | B21 | 47.84688994 | $0.00 |
| 3.35912 | Confidential Customer 31474 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.35913 | Confidential Customer 31475 | Customer Claim | | | | | | | $3,000.00 |
| 3.35914 | Confidential Customer 31476 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.35915 | Confidential Customer 31477 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.35916 | Confidential Customer 31478 | Customer Claim | | | | | B21 | 59.01619994 | $0.00 |
| 3.35917 | Confidential Customer 31479 | Customer Claim | | | | | B21 | 50.01155597 | $0.00 |
| 3.35918 | Confidential Customer 31480 | Customer Claim | | | | | B21 | 93.48196966 | $0.00 |
| 3.35919 | Confidential Customer 31481 | Customer Claim | | | | | BAT | 1.65922985 | $0.35 |
| 3.35920 | Confidential Customer 31482 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.35921 | Confidential Customer 31483 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.35922 | Confidential Customer 31484 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.35923 | Confidential Customer 31485 | Customer Claim | | | | | USDT_ERC20 | 1.40898502 | $1.41 |
| 3.35924 | Confidential Customer 31486 | Customer Claim | | | | | ADA | 3.922716 | $1.14 |
| 3.35925 | Confidential Customer 31487 | Customer Claim | | | | | B21 | 64.2075187 | $0.00 |
| 3.35926 | Confidential Customer 31488 | Customer Claim | | | | | | | $2.75 |
| 3.35927 | Confidential Customer 31489 | Customer Claim | | | | | B21 | 32.94892915 | $0.00 |
| 3.35928 | Confidential Customer 31490 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.35929 | Confidential Customer 31491 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.35930 | Confidential Customer 31492 | Customer Claim | | | | | B21 | 20.20242833 | $0.00 |
| 3.35931 | Confidential Customer 31493 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.35932 | Confidential Customer 31494 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.35933 | Confidential Customer 31495 | Customer Claim | | | | | B21 | 10.05025125 | $0.00 |
| 3.35934 | Confidential Customer 31496 | Customer Claim | | | | | B21 | 22.70147559 | $0.00 |
| 3.35935 | Confidential Customer 31497 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.35936 | Confidential Customer 31498 | Customer Claim | | | | | B21 | 145.1220839 | $0.00 |
| 3.35937 | Confidential Customer 31499 | Customer Claim | | | | | B21 | 17.89228842 | $0.00 |
| 3.35938 | Confidential Customer 31500 | Customer Claim | | | | | B21 | 71.84940364 | $0.00 |
| 3.35939 | Confidential Customer 31501 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.35940 | Confidential Customer 31502 | Customer Claim | | | | | B21 | 8 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35941 | Confidential Customer 31503 | Customer Claim | | | | | B21 | 2.27807486 | $0.00 |
| 3.35942 | Confidential Customer 31503 | Customer Claim | | | | | | | $0.91 |
| 3.35943 | Confidential Customer 31504 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.35944 | Confidential Customer 31505 | Customer Claim | | | | | ETH | 0.00010781 | $0.20 |
| 3.35945 | Confidential Customer 31505 | Customer Claim | | | | | BTC | 0.00002512 | $0.74 |
| 3.35946 | Confidential Customer 31506 | Customer Claim | | | | | B21 | 9.37646507 | $0.00 |
| 3.35947 | Confidential Customer 31507 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.35948 | Confidential Customer 31508 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.35949 | Confidential Customer 31509 | Customer Claim | | | | | B21 | 21.04045026 | $0.00 |
| 3.35950 | Confidential Customer 31510 | Customer Claim | | | | | B21 | 16.81166728 | $0.00 |
| 3.35951 | Confidential Customer 31511 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.35952 | Confidential Customer 31512 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.35953 | Confidential Customer 31513 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.35954 | Confidential Customer 31514 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.35955 | Confidential Customer 31515 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.35956 | Confidential Customer 31516 | Customer Claim | | | | | B21 | 261.8589366 | $0.00 |
| 3.35957 | Confidential Customer 31517 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.35958 | Confidential Customer 31518 | Customer Claim | | | | | | | $5.69 |
| 3.35959 | Confidential Customer 31519 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.35960 | Confidential Customer 31520 | Customer Claim | | | | | | | $3.17 |
| 3.35961 | Confidential Customer 31521 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.35962 | Confidential Customer 31522 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.35963 | Confidential Customer 31523 | Customer Claim | | | | | B21 | 7.13801349 | $0.00 |
| 3.35964 | Confidential Customer 31524 | Customer Claim | | | | | B21 | 42.23954042 | $0.00 |
| 3.35965 | Confidential Customer 31525 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.35966 | Confidential Customer 31526 | Customer Claim | | | | | B21 | 12.51642781 | $0.00 |
| 3.35967 | Confidential Customer 31527 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.35968 | Confidential Customer 31528 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.35969 | Confidential Customer 31529 | Customer Claim | | | | | B21 | 38.56551934 | $0.00 |
| 3.35970 | Confidential Customer 31530 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.35971 | Confidential Customer 31531 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.35972 | Confidential Customer 31532 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.35973 | Confidential Customer 31533 | Customer Claim | | | | | B21 | 61.99147616 | $0.00 |
| 3.35974 | Confidential Customer 31534 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.35975 | Confidential Customer 31535 | Customer Claim | | | | | B21 | 129.6680498 | $0.00 |
| 3.35976 | Confidential Customer 31536 | Customer Claim | | | | | B21 | 362.8122328 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.35977 | Confidential Customer 31536 | Customer Claim | | | | | DASH | 0.02206627 | $0.70 |
| 3.35978 | Confidential Customer 31537 | Customer Claim | | | | | B21 | 0.05660955 | $0.00 |
| 3.35979 | Confidential Customer 31537 | Customer Claim | | | | | | | $3.62 |
| 3.35980 | Confidential Customer 31538 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.35981 | Confidential Customer 31539 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.35982 | Confidential Customer 31540 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.35983 | Confidential Customer 31541 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.35984 | Confidential Customer 31542 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.35985 | Confidential Customer 31543 | Customer Claim | | | | | B21 | 53.6101083 | $0.00 |
| 3.35986 | Confidential Customer 31543 | Customer Claim | | | | | | | $0.74 |
| 3.35987 | Confidential Customer 31544 | Customer Claim | | | | | B21 | 44.15011037 | $0.00 |
| 3.35988 | Confidential Customer 31545 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.35989 | Confidential Customer 31546 | Customer Claim | | | | | B21 | 22.23877775 | $0.00 |
| 3.35990 | Confidential Customer 31547 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.35991 | Confidential Customer 31548 | Customer Claim | | | | | B21 | 21.48227712 | $0.00 |
| 3.35992 | Confidential Customer 31549 | Customer Claim | | | | | USDT_ERC20 | 0.000002 | $0.00 |
| 3.35993 | Confidential Customer 31550 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.35994 | Confidential Customer 31551 | Customer Claim | | | | | | | $3.85 |
| 3.35995 | Confidential Customer 31552 | Customer Claim | | | | | B21 | 250.8351442 | $0.00 |
| 3.35996 | Confidential Customer 31553 | Customer Claim | | | | | B21 | 36.46042221 | $0.00 |
| 3.35997 | Confidential Customer 31554 | Customer Claim | | | | | BTC | 0.00008831 | $2.59 |
| 3.35998 | Confidential Customer 31555 | Customer Claim | | | | | B21 | 44.9923513 | $0.00 |
| 3.35999 | Confidential Customer 31556 | Customer Claim | | | | | B21 | 33.23844981 | $0.00 |
| 3.36000 | Confidential Customer 31557 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.36001 | Confidential Customer 31558 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.36002 | Confidential Customer 31559 | Customer Claim | | | | | B21 | 14.22981144 | $0.00 |
| 3.36003 | Confidential Customer 31560 | Customer Claim | | | | | EOS | 0.3305 | $0.24 |
| 3.36004 | Confidential Customer 31561 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.36005 | Confidential Customer 31562 | Customer Claim | | | | | B21 | 33.61344537 | $0.00 |
| 3.36006 | Confidential Customer 31563 | Customer Claim | | | | | | | $1.91 |
| 3.36007 | Confidential Customer 31564 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.36008 | Confidential Customer 31565 | Customer Claim | | | | | B21 | 92.0985964 | $0.00 |
| 3.36009 | Confidential Customer 31566 | Customer Claim | | | | | B21 | 0.00116131 | $0.00 |
| 3.36010 | Confidential Customer 31566 | Customer Claim | | | | | ETH | 0.00001747 | $0.03 |
| 3.36011 | Confidential Customer 31566 | Customer Claim | | | | | | | $4.86 |
| 3.36012 | Confidential Customer 31567 | Customer Claim | | | | | B21 | 24.5398773 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36013 | Confidential Customer 31568 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.36014 | Confidential Customer 31569 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36015 | Confidential Customer 31570 | Customer Claim | | | | | LINK | 0.0737541 | $0.55 |
| 3.36016 | Confidential Customer 31571 | Customer Claim | | | | | B21 | 8.4717045 | $0.00 |
| 3.36017 | Confidential Customer 31572 | Customer Claim | | | | | BTC | 0.00004472 | $1.31 |
| 3.36018 | Confidential Customer 31573 | Customer Claim | | | | | B21 | 71.36340453 | $0.00 |
| 3.36019 | Confidential Customer 31574 | Customer Claim | | | | | EOS | 0.4969 | $0.36 |
| 3.36020 | Confidential Customer 31575 | Customer Claim | | | | | B21 | 1.03778939 | $0.00 |
| 3.36021 | Confidential Customer 31576 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.36022 | Confidential Customer 31577 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.36023 | Confidential Customer 31578 | Customer Claim | | | | | B21 | 18.55373624 | $0.00 |
| 3.36024 | Confidential Customer 31579 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.36025 | Confidential Customer 31580 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36026 | Confidential Customer 31581 | Customer Claim | | | | | B21 | 127.388535 | $0.00 |
| 3.36027 | Confidential Customer 31582 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.36028 | Confidential Customer 31583 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.36029 | Confidential Customer 31584 | Customer Claim | | | | | | | $1.88 |
| 3.36030 | Confidential Customer 31585 | Customer Claim | | | | | | | $3.37 |
| 3.36031 | Confidential Customer 31586 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.36032 | Confidential Customer 31587 | Customer Claim | | | | | B21 | 6.66333499 | $0.00 |
| 3.36033 | Confidential Customer 31588 | Customer Claim | | | | | B21 | 6.00170477 | $0.00 |
| 3.36034 | Confidential Customer 31588 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.36035 | Confidential Customer 31589 | Customer Claim | | | | | B21 | 88.96797152 | $0.00 |
| 3.36036 | Confidential Customer 31590 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.36037 | Confidential Customer 31591 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36038 | Confidential Customer 31592 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36039 | Confidential Customer 31593 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.36040 | Confidential Customer 31594 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.36041 | Confidential Customer 31595 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.36042 | Confidential Customer 31596 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.36043 | Confidential Customer 31597 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.36044 | Confidential Customer 31598 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.36045 | Confidential Customer 31599 | Customer Claim | | | | | | | $42.53 |
| 3.36046 | Confidential Customer 31600 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.36047 | Confidential Customer 31601 | Customer Claim | | | | | B21 | 2108.387309 | $0.00 |
| 3.36048 | Confidential Customer 31602 | Customer Claim | | | | | BTC | 0.00003661 | $1.07 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36049 | Confidential Customer 31603 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.36050 | Confidential Customer 31604 | Customer Claim | | | | | B21 | 15.67459538 | $0.00 |
| 3.36051 | Confidential Customer 31605 | Customer Claim | | | | | ETH | 0.00074648 | $1.37 |
| 3.36052 | Confidential Customer 31606 | Customer Claim | | | | | USDT_ERC20 | 0.00000141 | $0.00 |
| 3.36053 | Confidential Customer 31607 | Customer Claim | | | | | B21 | 66.22516556 | $0.00 |
| 3.36054 | Confidential Customer 31608 | Customer Claim | | | | | BTC | 0.00003117 | $0.91 |
| 3.36055 | Confidential Customer 31609 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.36056 | Confidential Customer 31610 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.36057 | Confidential Customer 31611 | Customer Claim | | | | | | | $0.11 |
| 3.36058 | Confidential Customer 31612 | Customer Claim | | | | | B21 | 25.97402596 | $0.00 |
| 3.36059 | Confidential Customer 31613 | Customer Claim | | | | | B21 | 7.0846617 | $0.00 |
| 3.36060 | Confidential Customer 31614 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.36061 | Confidential Customer 31615 | Customer Claim | | | | | ETH | 0.00061541 | $1.13 |
| 3.36062 | Confidential Customer 31616 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.36063 | Confidential Customer 31617 | Customer Claim | | | | | B21 | 559.529359 | $0.00 |
| 3.36064 | Confidential Customer 31618 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.36065 | Confidential Customer 31619 | Customer Claim | | | | | B21 | 8.73743993 | $0.00 |
| 3.36066 | Confidential Customer 31620 | Customer Claim | | | | | B21 | 7.23327305 | $0.00 |
| 3.36067 | Confidential Customer 31621 | Customer Claim | | | | | B21 | 3198.855987 | $0.00 |
| 3.36068 | Confidential Customer 31622 | Customer Claim | | | | | B21 | 59.25454766 | $0.00 |
| 3.36069 | Confidential Customer 31623 | Customer Claim | | | | | B21 | 17.02924772 | $0.00 |
| 3.36070 | Confidential Customer 31624 | Customer Claim | | | | | B21 | 14.0350877 | $0.00 |
| 3.36071 | Confidential Customer 31625 | Customer Claim | | | | | B21 | 14.34720228 | $0.00 |
| 3.36072 | Confidential Customer 31626 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.36073 | Confidential Customer 31627 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36074 | Confidential Customer 31628 | Customer Claim | | | | | B21 | 58.99792032 | $0.00 |
| 3.36075 | Confidential Customer 31629 | Customer Claim | | | | | B21 | 48.73888144 | $0.00 |
| 3.36076 | Confidential Customer 31630 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.36077 | Confidential Customer 31631 | Customer Claim | | | | | B21 | 0.04451898 | $0.00 |
| 3.36078 | Confidential Customer 31632 | Customer Claim | | | | | | | $5.00 |
| 3.36079 | Confidential Customer 31633 | Customer Claim | | | | | B21 | 8.51825035 | $0.00 |
| 3.36080 | Confidential Customer 31634 | Customer Claim | | | | | LTC | 0.01011805 | $0.83 |
| 3.36081 | Confidential Customer 31635 | Customer Claim | | | | | DASH | 0.01453891 | $0.46 |
| 3.36082 | Confidential Customer 31635 | Customer Claim | | | | | BTC | 0.00004127 | $1.21 |
| 3.36083 | Confidential Customer 31636 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.36084 | Confidential Customer 31637 | Customer Claim | | | | | B21 | 7.0997515 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36085 | Confidential Customer 31638 | Customer Claim | | | | | B21 | 0.23585852 | $0.00 |
| 3.36086 | Confidential Customer 31639 | Customer Claim | | | | | | | $1.85 |
| 3.36087 | Confidential Customer 31640 | Customer Claim | | | | | | | $1.73 |
| 3.36088 | Confidential Customer 31641 | Customer Claim | | | | | B21 | 49.01960784 | $0.00 |
| 3.36089 | Confidential Customer 31642 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.36090 | Confidential Customer 31643 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.36091 | Confidential Customer 31644 | Customer Claim | | | | | BTC | 0.00031647 | $9.29 |
| 3.36092 | Confidential Customer 31645 | Customer Claim | | | | | B21 | 46.67317425 | $0.00 |
| 3.36093 | Confidential Customer 31646 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.36094 | Confidential Customer 31647 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36095 | Confidential Customer 31648 | Customer Claim | | | | | B21 | 26.54280026 | $0.00 |
| 3.36096 | Confidential Customer 31649 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.36097 | Confidential Customer 31650 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36098 | Confidential Customer 31651 | Customer Claim | | | | | USDT_ERC20 | 0.00000217 | $0.00 |
| 3.36099 | Confidential Customer 31652 | Customer Claim | | | | | B21 | 5.17451036 | $0.00 |
| 3.36100 | Confidential Customer 31653 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.36101 | Confidential Customer 31654 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.36102 | Confidential Customer 31655 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36103 | Confidential Customer 31656 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.36104 | Confidential Customer 31657 | Customer Claim | | | | | BTC | 0.00035931 | $10.55 |
| 3.36105 | Confidential Customer 31658 | Customer Claim | | | | | B21 | 20.92072092 | $0.00 |
| 3.36106 | Confidential Customer 31658 | Customer Claim | | | | | | | $13.51 |
| 3.36107 | Confidential Customer 31659 | Customer Claim | | | | | B21 | 21.62162162 | $0.00 |
| 3.36108 | Confidential Customer 31660 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36109 | Confidential Customer 31661 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.36110 | Confidential Customer 31662 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.36111 | Confidential Customer 31663 | Customer Claim | | | | | B21 | 59.55394098 | $0.00 |
| 3.36112 | Confidential Customer 31664 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.36113 | Confidential Customer 31665 | Customer Claim | | | | | B21 | 54699.68327 | $0.00 |
| 3.36114 | Confidential Customer 31666 | Customer Claim | | | | | B21 | 8.60215053 | $0.00 |
| 3.36115 | Confidential Customer 31667 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.36116 | Confidential Customer 31668 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.36117 | Confidential Customer 31669 | Customer Claim | | | | | B21 | 7.7369439 | $0.00 |
| 3.36118 | Confidential Customer 31670 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.36119 | Confidential Customer 31671 | Customer Claim | | | | | ETH | 0.00259595 | $4.78 |
| 3.36120 | Confidential Customer 31672 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36121 | Confidential Customer 31673 | Customer Claim | | | | | B21 | 0.00109479 | $0.00 |
| 3.36122 | Confidential Customer 31673 | Customer Claim | | | | | | | $1.72 |
| 3.36123 | Confidential Customer 31674 | Customer Claim | | | | | B21 | 118.013247 | $0.00 |
| 3.36124 | Confidential Customer 31675 | Customer Claim | | | | | | | $3.75 |
| 3.36125 | Confidential Customer 31676 | Customer Claim | | | | | B21 | 66.03166218 | $0.00 |
| 3.36126 | Confidential Customer 31677 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36127 | Confidential Customer 31678 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.36128 | Confidential Customer 31679 | Customer Claim | | | | | B21 | 71.26276007 | $0.00 |
| 3.36129 | Confidential Customer 31680 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.36130 | Confidential Customer 31681 | Customer Claim | | | | | B21 | 52.84574326 | $0.00 |
| 3.36131 | Confidential Customer 31682 | Customer Claim | | | | | | | $1,000.00 |
| 3.36132 | Confidential Customer 31683 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.36133 | Confidential Customer 31684 | Customer Claim | | | | | B21 | 8.64043992 | $0.00 |
| 3.36134 | Confidential Customer 31685 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.36135 | Confidential Customer 31686 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.36136 | Confidential Customer 31687 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.36137 | Confidential Customer 31688 | Customer Claim | | | | | B21 | 33.89830508 | $0.00 |
| 3.36138 | Confidential Customer 31689 | Customer Claim | | | | | B21 | 34.24657534 | $0.00 |
| 3.36139 | Confidential Customer 31690 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36140 | Confidential Customer 31691 | Customer Claim | | | | | B21 | 24.72187886 | $0.00 |
| 3.36141 | Confidential Customer 31692 | Customer Claim | | | | | B21 | 52.21932114 | $0.00 |
| 3.36142 | Confidential Customer 31693 | Customer Claim | | | | | BTC | 0.00003856 | $1.13 |
| 3.36143 | Confidential Customer 31694 | Customer Claim | | | | | B21 | 69.7410862 | $0.00 |
| 3.36144 | Confidential Customer 31695 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.36145 | Confidential Customer 31696 | Customer Claim | | | | | B21 | 44.39511652 | $0.00 |
| 3.36146 | Confidential Customer 31697 | Customer Claim | | | | | | | $2.71 |
| 3.36147 | Confidential Customer 31698 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36148 | Confidential Customer 31699 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.36149 | Confidential Customer 31700 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.36150 | Confidential Customer 31701 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.36151 | Confidential Customer 31702 | Customer Claim | | | | | B21 | 22.14257873 | $0.00 |
| 3.36152 | Confidential Customer 31703 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.36153 | Confidential Customer 31704 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.36154 | Confidential Customer 31705 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36155 | Confidential Customer 31706 | Customer Claim | | | | | B21 | 61.28295874 | $0.00 |
| 3.36156 | Confidential Customer 31707 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36157 | Confidential Customer 31708 | Customer Claim | | | | | B21 | 82.00754468 | $0.00 |
| 3.36158 | Confidential Customer 31709 | Customer Claim | | | | | B21 | 70.79557336 | $0.00 |
| 3.36159 | Confidential Customer 31710 | Customer Claim | | | | | | | $4.07 |
| 3.36160 | Confidential Customer 31711 | Customer Claim | | | | | B21 | 52.10315949 | $0.00 |
| 3.36161 | Confidential Customer 31712 | Customer Claim | | | | | B21 | 29733.4885 | $0.00 |
| 3.36162 | Confidential Customer 31713 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36163 | Confidential Customer 31714 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.36164 | Confidential Customer 31715 | Customer Claim | | | | | B21 | 40.24144869 | $0.00 |
| 3.36165 | Confidential Customer 31716 | Customer Claim | | | | | B21 | 7.30727073 | $0.00 |
| 3.36166 | Confidential Customer 31717 | Customer Claim | | | | | B21 | 14.70588234 | $0.00 |
| 3.36167 | Confidential Customer 31718 | Customer Claim | | | | | B21 | 5072.256297 | $0.00 |
| 3.36168 | Confidential Customer 31719 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.36169 | Confidential Customer 31720 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.36170 | Confidential Customer 31721 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.36171 | Confidential Customer 31722 | Customer Claim | | | | | BTC | 0.00000071 | $0.02 |
| 3.36172 | Confidential Customer 31723 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.36173 | Confidential Customer 31724 | Customer Claim | | | | | B21 | 3.46650947 | $0.00 |
| 3.36174 | Confidential Customer 31725 | Customer Claim | | | | | B21 | 18.39080458 | $0.00 |
| 3.36175 | Confidential Customer 31726 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.36176 | Confidential Customer 31727 | Customer Claim | | | | | B21 | 40.32258064 | $0.00 |
| 3.36177 | Confidential Customer 31728 | Customer Claim | | | | | | | $0.01 |
| 3.36178 | Confidential Customer 31728 | Customer Claim | | | | | USDT_ERC20 | 1.938321 | $1.94 |
| 3.36179 | Confidential Customer 31729 | Customer Claim | | | | | B21 | 6.424E-09 | $0.00 |
| 3.36180 | Confidential Customer 31730 | Customer Claim | | | | | B21 | 8.65463672 | $0.00 |
| 3.36181 | Confidential Customer 31731 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.36182 | Confidential Customer 31732 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.36183 | Confidential Customer 31733 | Customer Claim | | | | | B21 | 47.28132387 | $0.00 |
| 3.36184 | Confidential Customer 31734 | Customer Claim | | | | | | | $0.68 |
| 3.36185 | Confidential Customer 31735 | Customer Claim | | | | | B21 | 125 | $0.00 |
| 3.36186 | Confidential Customer 31736 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.36187 | Confidential Customer 31737 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.36188 | Confidential Customer 31738 | Customer Claim | | | | | | | $1.97 |
| 3.36189 | Confidential Customer 31739 | Customer Claim | | | | | B21 | 7344.497611 | $0.00 |
| 3.36190 | Confidential Customer 31740 | Customer Claim | | | | | LINK | 0.09943083 | $0.73 |
| 3.36191 | Confidential Customer 31741 | Customer Claim | | | | | B21 | 25.56455046 | $0.00 |
| 3.36192 | Confidential Customer 31742 | Customer Claim | | | | | B21 | 9.70638194 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36193 | Confidential Customer 31743 | Customer Claim | | | | | B21 | 13.87010644 | $0.00 |
| 3.36194 | Confidential Customer 31744 | Customer Claim | | | | | B21 | 9.97555987 | $0.00 |
| 3.36195 | Confidential Customer 31745 | Customer Claim | | | | | BTC | 0.00002078 | $0.61 |
| 3.36196 | Confidential Customer 31745 | Customer Claim | | | | | ETH | 0.00055682 | $1.03 |
| 3.36197 | Confidential Customer 31746 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.36198 | Confidential Customer 31747 | Customer Claim | | | | | B21 | 81.68122388 | $0.00 |
| 3.36199 | Confidential Customer 31748 | Customer Claim | | | | | B21 | 12.97016861 | $0.00 |
| 3.36200 | Confidential Customer 31749 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.36201 | Confidential Customer 31750 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.36202 | Confidential Customer 31751 | Customer Claim | | | | | B21 | 47.39168038 | $0.00 |
| 3.36203 | Confidential Customer 31752 | Customer Claim | | | | | B21 | 9.83816223 | $0.00 |
| 3.36204 | Confidential Customer 31753 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.36205 | Confidential Customer 31754 | Customer Claim | | | | | ETH | 0.00496748 | $9.15 |
| 3.36206 | Confidential Customer 31755 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.36207 | Confidential Customer 31756 | Customer Claim | | | | | | | $3.96 |
| 3.36208 | Confidential Customer 31757 | Customer Claim | | | | | B21 | 10.26746752 | $0.00 |
| 3.36209 | Confidential Customer 31758 | Customer Claim | | | | | BTC | 0.00000084 | $0.02 |
| 3.36210 | Confidential Customer 31759 | Customer Claim | | | | | B21 | 6.9637883 | $0.00 |
| 3.36211 | Confidential Customer 31760 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.36212 | Confidential Customer 31761 | Customer Claim | | | | | B21 | 5.06855216 | $0.00 |
| 3.36213 | Confidential Customer 31762 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.36214 | Confidential Customer 31763 | Customer Claim | | | | | ETH | 0.00141678 | $2.61 |
| 3.36215 | Confidential Customer 31764 | Customer Claim | | | | | BTC | 0.00005175 | $1.52 |
| 3.36216 | Confidential Customer 31765 | Customer Claim | | | | | B21 | 30.79966906 | $0.00 |
| 3.36217 | Confidential Customer 31766 | Customer Claim | | | | | B21 | 29.35564362 | $0.00 |
| 3.36218 | Confidential Customer 31767 | Customer Claim | | | | | B21 | 0.68983911 | $0.00 |
| 3.36219 | Confidential Customer 31767 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.36220 | Confidential Customer 31768 | Customer Claim | | | | | B21 | 26.6329316 | $0.00 |
| 3.36221 | Confidential Customer 31769 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.36222 | Confidential Customer 31770 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.36223 | Confidential Customer 31771 | Customer Claim | | | | | B21 | 71.94244604 | $0.00 |
| 3.36224 | Confidential Customer 31772 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.36225 | Confidential Customer 31773 | Customer Claim | | | | | | | $3.95 |
| 3.36226 | Confidential Customer 31774 | Customer Claim | | | | | | | $0.54 |
| 3.36227 | Confidential Customer 31775 | Customer Claim | | | | | B21 | 19.7530864 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36228 | Confidential Customer 31776 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36229 | Confidential Customer 31777 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36230 | Confidential Customer 31778 | Customer Claim | | | | | B21 | 9.26354793 | $0.00 |
| 3.36231 | Confidential Customer 31779 | Customer Claim | | | | | | | $4.00 |
| 3.36232 | Confidential Customer 31780 | Customer Claim | | | | | B21 | 16.87763712 | $0.00 |
| 3.36233 | Confidential Customer 31781 | Customer Claim | | | | | B21 | 7.55829333 | $0.00 |
| 3.36234 | Confidential Customer 31782 | Customer Claim | | | | | B21 | 81.8699087 | $0.00 |
| 3.36235 | Confidential Customer 31783 | Customer Claim | | | | | B21 | 135.5970427 | $0.00 |
| 3.36236 | Confidential Customer 31784 | Customer Claim | | | | | B21 | 36.2141706 | $0.00 |
| 3.36237 | Confidential Customer 31785 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.36238 | Confidential Customer 31786 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.36239 | Confidential Customer 31787 | Customer Claim | | | | | B21 | 63.48947113 | $0.00 |
| 3.36240 | Confidential Customer 31788 | Customer Claim | | | | | B21 | 29.77253781 | $0.00 |
| 3.36241 | Confidential Customer 31789 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.36242 | Confidential Customer 31790 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36243 | Confidential Customer 31791 | Customer Claim | | | | | B21 | 29.49852507 | $0.00 |
| 3.36244 | Confidential Customer 31792 | Customer Claim | | | | | EOS | 0.5644 | $0.40 |
| 3.36245 | Confidential Customer 31793 | Customer Claim | | | | | B21 | 14.82799525 | $0.00 |
| 3.36246 | Confidential Customer 31794 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.36247 | Confidential Customer 31795 | Customer Claim | | | | | B21 | 11.01928374 | $0.00 |
| 3.36248 | Confidential Customer 31796 | Customer Claim | | | | | | | $0.87 |
| 3.36249 | Confidential Customer 31797 | Customer Claim | | | | | B21 | 10.835 | $0.00 |
| 3.36250 | Confidential Customer 31798 | Customer Claim | | | | | B21 | 59.01184662 | $0.00 |
| 3.36251 | Confidential Customer 31799 | Customer Claim | | | | | B21 | 81.56274212 | $0.00 |
| 3.36252 | Confidential Customer 31800 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.36253 | Confidential Customer 31801 | Customer Claim | | | | | B21 | 14.23031768 | $0.00 |
| 3.36254 | Confidential Customer 31802 | Customer Claim | | | | | B21 | 79.08925927 | $0.00 |
| 3.36255 | Confidential Customer 31803 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36256 | Confidential Customer 31804 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.36257 | Confidential Customer 31805 | Customer Claim | | | | | B21 | 8.20075446 | $0.00 |
| 3.36258 | Confidential Customer 31806 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36259 | Confidential Customer 31807 | Customer Claim | | | | | B21 | 19.13967174 | $0.00 |
| 3.36260 | Confidential Customer 31808 | Customer Claim | | | | | B21 | 125.334733 | $0.00 |
| 3.36261 | Confidential Customer 31808 | Customer Claim | | | | | DOGE | 11.72050781 | $0.87 |
| 3.36262 | Confidential Customer 31809 | Customer Claim | | | | | B21 | 14.23031768 | $0.00 |
| 3.36263 | Confidential Customer 31810 | Customer Claim | | | | | B21 | 26.9905533 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36264 | Confidential Customer 31811 | Customer Claim | | | | | B21 | 14.33908238 | $0.00 |
| 3.36265 | Confidential Customer 31812 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.36266 | Confidential Customer 31813 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.36267 | Confidential Customer 31814 | Customer Claim | | | | | B21 | 62.57430698 | $0.00 |
| 3.36268 | Confidential Customer 31815 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.36269 | Confidential Customer 31816 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.36270 | Confidential Customer 31817 | Customer Claim | | | | | BTC | 0.00000043 | $0.01 |
| 3.36271 | Confidential Customer 31818 | Customer Claim | | | | | B21 | 14.47178002 | $0.00 |
| 3.36272 | Confidential Customer 31819 | Customer Claim | | | | | ADA | 4.976863 | $1.44 |
| 3.36273 | Confidential Customer 31819 | Customer Claim | | | | | ETH | 0.00467566 | $8.61 |
| 3.36274 | Confidential Customer 31819 | Customer Claim | | | | | BTC | 0.00060852 | $17.86 |
| 3.36275 | Confidential Customer 31819 | Customer Claim | | | | | SOL | 0.99288643 | $24.71 |
| 3.36276 | Confidential Customer 31820 | Customer Claim | | | | | B21 | 81.29916058 | $0.00 |
| 3.36277 | Confidential Customer 31821 | Customer Claim | | | | | B21 | 11.06806862 | $0.00 |
| 3.36278 | Confidential Customer 31822 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.36279 | Confidential Customer 31823 | Customer Claim | | | | | B21 | 10.23593837 | $0.00 |
| 3.36280 | Confidential Customer 31824 | Customer Claim | | | | | | | $11.74 |
| 3.36281 | Confidential Customer 31825 | Customer Claim | | | | | B21 | 1.95733154 | $0.00 |
| 3.36282 | Confidential Customer 31826 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.36283 | Confidential Customer 31827 | Customer Claim | | | | | | | $1.34 |
| 3.36284 | Confidential Customer 31828 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.36285 | Confidential Customer 31829 | Customer Claim | | | | | | | $10.00 |
| 3.36286 | Confidential Customer 31830 | Customer Claim | | | | | | | $30.00 |
| 3.36287 | Confidential Customer 31830 | Customer Claim | | | | | BTC | 0.02475376 | $726.49 |
| 3.36288 | Confidential Customer 31831 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.36289 | Confidential Customer 31832 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36290 | Confidential Customer 31833 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.36291 | Confidential Customer 31834 | Customer Claim | | | | | | | $336.00 |
| 3.36292 | Confidential Customer 31835 | Customer Claim | | | | | | | $275.66 |
| 3.36293 | Confidential Customer 31836 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.36294 | Confidential Customer 31837 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.36295 | Confidential Customer 31838 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.36296 | Confidential Customer 31839 | Customer Claim | | | | | USDT_ERC20 | 1.435661 | $1.44 |
| 3.36297 | Confidential Customer 31840 | Customer Claim | | | | | B21 | 74.41540551 | $0.00 |
| 3.36298 | Confidential Customer 31841 | Customer Claim | | | | | ADA | 2.580172 | $0.75 |
| 3.36299 | Confidential Customer 31842 | Customer Claim | | | | | B21 | 101.5228426 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36300 | Confidential Customer 31843 | Customer Claim | | | | | B21 | 19.66568338 | $0.00 |
| 3.36301 | Confidential Customer 31844 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.36302 | Confidential Customer 31845 | Customer Claim | | | | | B21 | 61.27732584 | $0.00 |
| 3.36303 | Confidential Customer 31846 | Customer Claim | | | | | BTC | 0.00006171 | $1.81 |
| 3.36304 | Confidential Customer 31847 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.36305 | Confidential Customer 31848 | Customer Claim | | | | | B21 | 66.95569206 | $0.00 |
| 3.36306 | Confidential Customer 31849 | Customer Claim | | | | | B21 | 5.71428571 | $0.00 |
| 3.36307 | Confidential Customer 31850 | Customer Claim | | | | | B21 | 51.67958656 | $0.00 |
| 3.36308 | Confidential Customer 31851 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.36309 | Confidential Customer 31852 | Customer Claim | | | | | LTC | 0.01298871 | $1.06 |
| 3.36310 | Confidential Customer 31853 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.36311 | Confidential Customer 31854 | Customer Claim | | | | | B21 | 36.63272034 | $0.00 |
| 3.36312 | Confidential Customer 31855 | Customer Claim | | | | | B21 | 12.5549278 | $0.00 |
| 3.36313 | Confidential Customer 31856 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.36314 | Confidential Customer 31857 | Customer Claim | | | | | | | $1.94 |
| 3.36315 | Confidential Customer 31858 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.36316 | Confidential Customer 31859 | Customer Claim | | | | | BTC | 0.00115592 | $33.92 |
| 3.36317 | Confidential Customer 31859 | Customer Claim | | | | | LTC | 0.4367277 | $35.76 |
| 3.36318 | Confidential Customer 31860 | Customer Claim | | | | | BTC | 0.21921748 | $6,433.71 |
| 3.36319 | Confidential Customer 31861 | Customer Claim | | | | | BTC | 0.00024755 | $7.27 |
| 3.36320 | Confidential Customer 31862 | Customer Claim | | | | | BTC | 0.01292166 | $379.23 |
| 3.36321 | Confidential Customer 31863 | Customer Claim | | | | | | | $3,730.00 |
| 3.36322 | Confidential Customer 31864 | Customer Claim | | | | | | | $5.00 |
| 3.36323 | Confidential Customer 31865 | Customer Claim | | | | | | | $2.81 |
| 3.36324 | Confidential Customer 31866 | Customer Claim | | | | | BTC | 0.03540856 | $1,039.19 |
| 3.36325 | Confidential Customer 31867 | Customer Claim | | | | | | | $75.00 |
| 3.36326 | Confidential Customer 31868 | Customer Claim | | | | | | | $5.00 |
| 3.36327 | Confidential Customer 31869 | Customer Claim | | | | | | | $3,900.11 |
| 3.36328 | Confidential Customer 31870 | Customer Claim | | | | | | | $0.67 |
| 3.36329 | Confidential Customer 31871 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.36330 | Confidential Customer 31872 | Customer Claim | | | | | | | $0.70 |
| 3.36331 | Confidential Customer 31873 | Customer Claim | | | | | USDT_ERC20 | 0.00000056 | $0.00 |
| 3.36332 | Confidential Customer 31873 | Customer Claim | | | | | | | $0.12 |
| 3.36333 | Confidential Customer 31873 | Customer Claim | | | | | USDC | 49.495163 | $49.49 |
| 3.36334 | Confidential Customer 31873 | Customer Claim | | | | | AVAX | 4.79645473 | $59.09 |
| 3.36335 | Confidential Customer 31873 | Customer Claim | | | | | SOL | 3.63545207 | $90.49 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36336 | Confidential Customer 31873 | Customer Claim | | | | | ETH | 0.05292793 | $97.47 |
| 3.36337 | Confidential Customer 31873 | Customer Claim | | | | | BTC | 0.00353289 | $103.69 |
| 3.36338 | Confidential Customer 31874 | Customer Claim | | | | | | | $10.37 |
| 3.36339 | Confidential Customer 31875 | Customer Claim | | | | | | | $3.95 |
| 3.36340 | Confidential Customer 31876 | Customer Claim | | | | | | | $25,000.00 |
| 3.36341 | Confidential Customer 31877 | Customer Claim | | | | | BTC | 0.000000004 | $0.00 |
| 3.36342 | Confidential Customer 31878 | Customer Claim | | | | | | | $25,000.00 |
| 3.36343 | Confidential Customer 31879 | Customer Claim | | | | | | | $800,000.00 |
| 3.36344 | Confidential Customer 31880 | Customer Claim | | | | | | | $10,000.00 |
| 3.36345 | Confidential Customer 31881 | Customer Claim | | | | | | | $1,000,000.00 |
| 3.36346 | Confidential Customer 31876 | Customer Claim | | | | | | | $50,000.00 |
| 3.36347 | Confidential Customer 31882 | Customer Claim | | | | | | | $49,555.24 |
| 3.36348 | Confidential Customer 31883 | Customer Claim | | | | | | | $80,100.00 |
| 3.36349 | Confidential Customer 31884 | Customer Claim | X | X | X | | | | $25,000.00 |
| 3.36350 | Confidential Customer 31885 | Customer Claim | | | | | | | $328,052.00 |
| 3.36351 | Confidential Customer 31886 | Customer Claim | | | | | | | $49,990.11 |
| 3.36352 | Confidential Customer 31887 | Customer Claim | | | | | | | $25,000.00 |
| 3.36353 | Confidential Customer 31888 | Customer Claim | | | | | | | $9,824.00 |
| 3.36354 | Confidential Customer 31889 | Customer Claim | | | | | | | $45,500.00 |
| 3.36355 | Confidential Customer 31890 | Customer Claim | | | | | USDT_ERC20 | 0.00000065 | $0.00 |
| 3.36356 | Confidential Customer 31890 | Customer Claim | | | | | | | $658,459.35 |
| 3.36357 | Confidential Customer 31891 | Customer Claim | | | | | | | $10,000.00 |
| 3.36358 | Confidential Customer 31892 | Customer Claim | | | | | | | $25,000.00 |
| 3.36359 | Confidential Customer 31893 | Customer Claim | | | | | | | $2,000.00 |
| 3.36360 | Confidential Customer 31894 | Customer Claim | | | | | | | $25,000.00 |
| 3.36361 | Confidential Customer 31895 | Customer Claim | | | | | | | $345,000.49 |
| 3.36362 | Confidential Customer 31896 | Customer Claim | | | | | | | $4,990.00 |
| 3.36363 | Confidential Customer 31897 | Customer Claim | | | | | | | $50,000.00 |
| 3.36364 | Confidential Customer 31898 | Customer Claim | | | | | | | $237,900.00 |
| 3.36365 | Confidential Customer 31899 | Customer Claim | | | | | | | $25,000.00 |
| 3.36366 | Confidential Customer 31900 | Customer Claim | | | | | | | $25,000.00 |
| 3.36367 | Confidential Customer 31901 | Customer Claim | | | | | | | $9.00 |
| 3.36368 | Confidential Customer 31902 | Customer Claim | | | | | | | $75,000.00 |
| 3.36369 | Confidential Customer 31903 | Customer Claim | | | | | | | $25,000.00 |
| 3.36370 | Confidential Customer 31904 | Customer Claim | | | | | | | $599,810.84 |
| 3.36371 | Confidential Customer 31905 | Customer Claim | | | | | | | $743.10 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36372 | Confidential Customer 31906 | Customer Claim | | | | | | | $25,000.00 |
| 3.36373 | Confidential Customer 31907 | Customer Claim | | | | | | | $25,000.00 |
| 3.36374 | Confidential Customer 31908 | Customer Claim | | | | | | | $10,000.00 |
| 3.36375 | Confidential Customer 31909 | Customer Claim | | | | | | | $25,000.00 |
| 3.36376 | Confidential Customer 31910 | Customer Claim | | | | | | | $50,000.00 |
| 3.36377 | Confidential Customer 31911 | Customer Claim | | | | | | | $44,787.00 |
| 3.36378 | Confidential Customer 31912 | Customer Claim | | | | | | | $26,849.31 |
| 3.36379 | Confidential Customer 31913 | Customer Claim | | | | | | | $50,000.00 |
| 3.36380 | Confidential Customer 31914 | Customer Claim | | | | | | | $28,534.86 |
| 3.36381 | Confidential Customer 31915 | Customer Claim | | | | | | | $25,000.00 |
| 3.36382 | Confidential Customer 31916 | Customer Claim | | | | | | | $8,798.40 |
| 3.36383 | Confidential Customer 31917 | Customer Claim | | | | | | | $25,000.00 |
| 3.36384 | Confidential Customer 31918 | Customer Claim | | | | | | | $8,096.23 |
| 3.36385 | Confidential Customer 31919 | Customer Claim | | | | | | | $25,000.00 |
| 3.36386 | Confidential Customer 31920 | Customer Claim | | | | | | | $1.57 |
| 3.36387 | Confidential Customer 31921 | Customer Claim | | | | | | | $24,831.66 |
| 3.36388 | Confidential Customer 31922 | Customer Claim | | | | | | | $634,127.86 |
| 3.36389 | Confidential Customer 31923 | Customer Claim | | | | | | | $24,225.00 |
| 3.36390 | Confidential Customer 31924 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.36391 | Confidential Customer 31925 | Customer Claim | | | | | B21 | 141.3427562 | $0.00 |
| 3.36392 | Confidential Customer 31926 | Customer Claim | | | | | B21 | 8.44951415 | $0.00 |
| 3.36393 | Confidential Customer 31927 | Customer Claim | | | | | B21 | 8.98109479 | $0.00 |
| 3.36394 | Confidential Customer 31928 | Customer Claim | | | | | B21 | 189.6094046 | $0.00 |
| 3.36395 | Confidential Customer 31929 | Customer Claim | | | | | B21 | 79.35047818 | $0.00 |
| 3.36396 | Confidential Customer 31930 | Customer Claim | | | | | B21 | 10.33004493 | $0.00 |
| 3.36397 | Confidential Customer 31931 | Customer Claim | | | | | BTC | 0.00002 | $0.59 |
| 3.36398 | Confidential Customer 31932 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.36399 | Confidential Customer 31933 | Customer Claim | | | | | B21 | 7664.197214 | $0.00 |
| 3.36400 | Confidential Customer 31934 | Customer Claim | | | | | B21 | 19.86294567 | $0.00 |
| 3.36401 | Confidential Customer 31934 | Customer Claim | | | | | | | $1.95 |
| 3.36402 | Confidential Customer 31935 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.36403 | Confidential Customer 31936 | Customer Claim | | | | | BTC | 0.00005035 | $1.48 |
| 3.36404 | Confidential Customer 31937 | Customer Claim | | | | | B21 | 11.77163037 | $0.00 |
| 3.36405 | Confidential Customer 31938 | Customer Claim | | | | | B21 | 7.40850496 | $0.00 |
| 3.36406 | Confidential Customer 31939 | Customer Claim | | | | | BTC | 0.02675113 | $785.11 |
| 3.36407 | Confidential Customer 31940 | Customer Claim | | | | | B21 | 82.8946823 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36408 | Confidential Customer 31941 | Customer Claim | | | | | BTC | 0.00054233 | $15.92 |
| 3.36409 | Confidential Customer 31942 | Customer Claim | | | | | B21 | 20.63983488 | $0.00 |
| 3.36410 | Confidential Customer 31943 | Customer Claim | | | | | | | $86.59 |
| 3.36411 | Confidential Customer 31944 | Customer Claim | | | | | | | $0.51 |
| 3.36412 | Confidential Customer 31945 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.36413 | Confidential Customer 31946 | Customer Claim | | | | | | | $10.00 |
| 3.36414 | Confidential Customer 31947 | Customer Claim | | | | | B21 | 9.40335699 | $0.00 |
| 3.36415 | Confidential Customer 31948 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.36416 | Confidential Customer 31949 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36417 | Confidential Customer 31950 | Customer Claim | | | | | B21 | 67.33893368 | $0.00 |
| 3.36418 | Confidential Customer 31951 | Customer Claim | | | | | B21 | 233.7026788 | $0.00 |
| 3.36419 | Confidential Customer 31952 | Customer Claim | | | | | B21 | 187.7669812 | $0.00 |
| 3.36420 | Confidential Customer 31953 | Customer Claim | | | | | B21 | 36.77619844 | $0.00 |
| 3.36421 | Confidential Customer 31954 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36422 | Confidential Customer 31955 | Customer Claim | | | | | B21 | 47.22605932 | $0.00 |
| 3.36423 | Confidential Customer 31956 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.36424 | Confidential Customer 31957 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.36425 | Confidential Customer 31958 | Customer Claim | | | | | B21 | 59.54950796 | $0.00 |
| 3.36426 | Confidential Customer 31959 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.36427 | Confidential Customer 31960 | Customer Claim | | | | | BTC | 0.00016914 | $4.96 |
| 3.36428 | Confidential Customer 31961 | Customer Claim | | | | | | | $3.91 |
| 3.36429 | Confidential Customer 31962 | Customer Claim | | | | | B21 | 24.25477212 | $0.00 |
| 3.36430 | Confidential Customer 31963 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.36431 | Confidential Customer 31964 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.36432 | Confidential Customer 31965 | Customer Claim | | | | | B21 | 12.96260289 | $0.00 |
| 3.36433 | Confidential Customer 31966 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.36434 | Confidential Customer 31967 | Customer Claim | | | | | B21 | 58.96834872 | $0.00 |
| 3.36435 | Confidential Customer 31968 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.36436 | Confidential Customer 31969 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36437 | Confidential Customer 31970 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.36438 | Confidential Customer 31971 | Customer Claim | | | | | B21 | 0.44067695 | $0.00 |
| 3.36439 | Confidential Customer 31971 | Customer Claim | | | | | | | $11.54 |
| 3.36440 | Confidential Customer 31972 | Customer Claim | | | | | B21 | 5.07215135 | $0.00 |
| 3.36441 | Confidential Customer 31973 | Customer Claim | | | | | B21 | 8.15427895 | $0.00 |
| 3.36442 | Confidential Customer 31974 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.36443 | Confidential Customer 31975 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36444 | Confidential Customer 31976 | Customer Claim | | | | | B21 | 89.04037587 | $0.00 |
| 3.36445 | Confidential Customer 31977 | Customer Claim | | | | | DOGE | 3.56758439 | $0.27 |
| 3.36446 | Confidential Customer 31978 | Customer Claim | | | | | B21 | 33.33333333 | $0.00 |
| 3.36447 | Confidential Customer 31979 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.36448 | Confidential Customer 31980 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.36449 | Confidential Customer 31981 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.36450 | Confidential Customer 31982 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.36451 | Confidential Customer 31983 | Customer Claim | | | | | | | $2.96 |
| 3.36452 | Confidential Customer 31984 | Customer Claim | | | | | BTC | 0.00004562 | $1.34 |
| 3.36453 | Confidential Customer 31985 | Customer Claim | | | | | B21 | 16.30656338 | $0.00 |
| 3.36454 | Confidential Customer 31986 | Customer Claim | | | | | B21 | 62.34802668 | $0.00 |
| 3.36455 | Confidential Customer 31987 | Customer Claim | | | | | | | $4.04 |
| 3.36456 | Confidential Customer 31988 | Customer Claim | | | | | | | $58.68 |
| 3.36457 | Confidential Customer 31989 | Customer Claim | | | | | ETH | 0.00000202 | $0.00 |
| 3.36458 | Confidential Customer 31990 | Customer Claim | | | | | | | $1.00 |
| 3.36459 | Confidential Customer 31991 | Customer Claim | | | | | B21 | 41.49420636 | $0.00 |
| 3.36460 | Confidential Customer 31992 | Customer Claim | | | | | B21 | 1422.952715 | $0.00 |
| 3.36461 | Confidential Customer 31993 | Customer Claim | | | | | B21 | 7.45434215 | $0.00 |
| 3.36462 | Confidential Customer 31994 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.36463 | Confidential Customer 31995 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.36464 | Confidential Customer 31996 | Customer Claim | | | | | B21 | 73.81924191 | $0.00 |
| 3.36465 | Confidential Customer 31997 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.36466 | Confidential Customer 31998 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.36467 | Confidential Customer 31999 | Customer Claim | | | | | B21 | 85.10713562 | $0.00 |
| 3.36468 | Confidential Customer 32000 | Customer Claim | | | | | B21 | 59.01184662 | $0.00 |
| 3.36469 | Confidential Customer 32001 | Customer Claim | | | | | B21 | 191.9643714 | $0.00 |
| 3.36470 | Confidential Customer 32002 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.36471 | Confidential Customer 32003 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36472 | Confidential Customer 32004 | Customer Claim | | | | | B21 | 44.1697562 | $0.00 |
| 3.36473 | Confidential Customer 32005 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.36474 | Confidential Customer 32006 | Customer Claim | | | | | B21 | 41.01722723 | $0.00 |
| 3.36475 | Confidential Customer 32007 | Customer Claim | | | | | B21 | 21.41698613 | $0.00 |
| 3.36476 | Confidential Customer 32008 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.36477 | Confidential Customer 32009 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.36478 | Confidential Customer 32010 | Customer Claim | | | | | | | $5.15 |
| 3.36479 | Confidential Customer 32011 | Customer Claim | | | | | B21 | 93.45794392 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36480 | Confidential Customer 32012 | Customer Claim | | | | | B21 | 19.62901167 | $0.00 |
| 3.36481 | Confidential Customer 32013 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.36482 | Confidential Customer 32014 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36483 | Confidential Customer 32015 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.36484 | Confidential Customer 32016 | Customer Claim | | | | | B21 | 27.9955207 | $0.00 |
| 3.36485 | Confidential Customer 32017 | Customer Claim | | | | | B21 | 5.06842372 | $0.00 |
| 3.36486 | Confidential Customer 32018 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.36487 | Confidential Customer 32019 | Customer Claim | | | | | | | $104.60 |
| 3.36488 | Confidential Customer 32020 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36489 | Confidential Customer 32021 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.36490 | Confidential Customer 32022 | Customer Claim | | | | | B21 | 50.89058524 | $0.00 |
| 3.36491 | Confidential Customer 32023 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.36492 | Confidential Customer 32024 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.36493 | Confidential Customer 32025 | Customer Claim | | | | | B21 | 25.27686812 | $0.00 |
| 3.36494 | Confidential Customer 32026 | Customer Claim | | | | | B21 | 25.87155963 | $0.00 |
| 3.36495 | Confidential Customer 32026 | Customer Claim | | | | | DOGE | 22.38181672 | $1.67 |
| 3.36496 | Confidential Customer 32027 | Customer Claim | | | | | B21 | 14.22019978 | $0.00 |
| 3.36497 | Confidential Customer 32028 | Customer Claim | | | | | B21 | 12.60239444 | $0.00 |
| 3.36498 | Confidential Customer 32029 | Customer Claim | | | | | B21 | 89.04003918 | $0.00 |
| 3.36499 | Confidential Customer 32030 | Customer Claim | | | | | | | $23.58 |
| 3.36500 | Confidential Customer 32031 | Customer Claim | | | | | B21 | 20.75765438 | $0.00 |
| 3.36501 | Confidential Customer 32032 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.36502 | Confidential Customer 32033 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.36503 | Confidential Customer 32034 | Customer Claim | | | | | B21 | 0.00079229 | $0.00 |
| 3.36504 | Confidential Customer 32034 | Customer Claim | | | | | ETH | 0.00149887 | $2.76 |
| 3.36505 | Confidential Customer 32035 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.36506 | Confidential Customer 32036 | Customer Claim | | | | | B21 | 21.45922746 | $0.00 |
| 3.36507 | Confidential Customer 32037 | Customer Claim | | | | | B21 | 40.44489383 | $0.00 |
| 3.36508 | Confidential Customer 32038 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.36509 | Confidential Customer 32039 | Customer Claim | | | | | B21 | 15.71153618 | $0.00 |
| 3.36510 | Confidential Customer 32040 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.36511 | Confidential Customer 32041 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36512 | Confidential Customer 32042 | Customer Claim | | | | | B21 | 191.5617068 | $0.00 |
| 3.36513 | Confidential Customer 32043 | Customer Claim | | | | | | | $1.96 |
| 3.36514 | Confidential Customer 32044 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.36515 | Confidential Customer 32045 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36516 | Confidential Customer 32046 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.36517 | Confidential Customer 32047 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.36518 | Confidential Customer 32048 | Customer Claim | | | | | | | $85.90 |
| 3.36519 | Confidential Customer 32049 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.36520 | Confidential Customer 32050 | Customer Claim | | | | | B21 | 17.5315568 | $0.00 |
| 3.36521 | Confidential Customer 32051 | Customer Claim | | | | | B21 | 93.86146048 | $0.00 |
| 3.36522 | Confidential Customer 32052 | Customer Claim | | | | | | | $163.00 |
| 3.36523 | Confidential Customer 32053 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.36524 | Confidential Customer 32054 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.36525 | Confidential Customer 32055 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.36526 | Confidential Customer 32056 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36527 | Confidential Customer 32057 | Customer Claim | | | | | BTC | 0.06104044 | $1,791.45 |
| 3.36528 | Confidential Customer 32058 | Customer Claim | | | | | B21 | 43.24324324 | $0.00 |
| 3.36529 | Confidential Customer 32059 | Customer Claim | | | | | B21 | 47.80914588 | $0.00 |
| 3.36530 | Confidential Customer 32060 | Customer Claim | | | | | B21 | 20.49921325 | $0.00 |
| 3.36531 | Confidential Customer 32061 | Customer Claim | | | | | B21 | 77.36943906 | $0.00 |
| 3.36532 | Confidential Customer 32062 | Customer Claim | | | | | BTC | 0.00036004 | $10.57 |
| 3.36533 | Confidential Customer 32063 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.36534 | Confidential Customer 32064 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.36535 | Confidential Customer 32065 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.36536 | Confidential Customer 32066 | Customer Claim | | | | | | | $1.99 |
| 3.36537 | Confidential Customer 32067 | Customer Claim | | | | | DASH | 0.04537727 | $1.44 |
| 3.36538 | Confidential Customer 32068 | Customer Claim | | | | | B21 | 58.07082529 | $0.00 |
| 3.36539 | Confidential Customer 32069 | Customer Claim | | | | | B21 | 51.19994549 | $0.00 |
| 3.36540 | Confidential Customer 32070 | Customer Claim | | | | | B21 | 23.53448302 | $0.00 |
| 3.36541 | Confidential Customer 32071 | Customer Claim | | | | | | | $2.96 |
| 3.36542 | Confidential Customer 32072 | Customer Claim | | | | | ETH | 0.00085957 | $1.58 |
| 3.36543 | Confidential Customer 32073 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36544 | Confidential Customer 32074 | Customer Claim | | | | | ETH | 0.00087073 | $1.60 |
| 3.36545 | Confidential Customer 32075 | Customer Claim | | | | | ETH | 0.001099 | $2.02 |
| 3.36546 | Confidential Customer 32076 | Customer Claim | | | | | | | $3.90 |
| 3.36547 | Confidential Customer 32077 | Customer Claim | | | | | B21 | 484.9390638 | $0.00 |
| 3.36548 | Confidential Customer 32078 | Customer Claim | | | | | B21 | 8.17460966 | $0.00 |
| 3.36549 | Confidential Customer 32079 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.36550 | Confidential Customer 32080 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.36551 | Confidential Customer 32081 | Customer Claim | | | | | B21 | 21.27659574 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36552 | Confidential Customer 32082 | Customer Claim | | | | | B21 | 48.84482 | $0.00 |
| 3.36553 | Confidential Customer 32083 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.36554 | Confidential Customer 32084 | Customer Claim | | | | | B21 | 26.35046112 | $0.00 |
| 3.36555 | Confidential Customer 32085 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.36556 | Confidential Customer 32086 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.36557 | Confidential Customer 32087 | Customer Claim | | | | | | | $0.24 |
| 3.36558 | Confidential Customer 32088 | Customer Claim | | | | | B21 | 51.14435494 | $0.00 |
| 3.36559 | Confidential Customer 32089 | Customer Claim | | | | | B21 | 93.88789784 | $0.00 |
| 3.36560 | Confidential Customer 32090 | Customer Claim | | | | | B21 | 19.00598688 | $0.00 |
| 3.36561 | Confidential Customer 32091 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.36562 | Confidential Customer 32092 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36563 | Confidential Customer 32093 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.36564 | Confidential Customer 32094 | Customer Claim | | | | | B21 | 7.02469179 | $0.00 |
| 3.36565 | Confidential Customer 32095 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.36566 | Confidential Customer 32096 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.36567 | Confidential Customer 32097 | Customer Claim | | | | | B21 | 4.79128656 | $0.00 |
| 3.36568 | Confidential Customer 32097 | Customer Claim | | | | | | | $0.47 |
| 3.36569 | Confidential Customer 32098 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.36570 | Confidential Customer 32099 | Customer Claim | | | | | B21 | 66.64334148 | $0.00 |
| 3.36571 | Confidential Customer 32100 | Customer Claim | | | | | B21 | 12.15066828 | $0.00 |
| 3.36572 | Confidential Customer 32101 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.36573 | Confidential Customer 32102 | Customer Claim | | | | | | | $1.93 |
| 3.36574 | Confidential Customer 32103 | Customer Claim | | | | | B21 | 15.68135486 | $0.00 |
| 3.36575 | Confidential Customer 32104 | Customer Claim | | | | | | | $3.86 |
| 3.36576 | Confidential Customer 32105 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.36577 | Confidential Customer 32106 | Customer Claim | | | | | B21 | 34.18803417 | $0.00 |
| 3.36578 | Confidential Customer 32107 | Customer Claim | | | | | B21 | 1.06456877 | $0.00 |
| 3.36579 | Confidential Customer 32108 | Customer Claim | | | | | | | $2.75 |
| 3.36580 | Confidential Customer 32109 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36581 | Confidential Customer 32110 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.36582 | Confidential Customer 32111 | Customer Claim | | | | | BTC | 0.0001754 | $5.15 |
| 3.36583 | Confidential Customer 32112 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.36584 | Confidential Customer 32113 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.36585 | Confidential Customer 32114 | Customer Claim | | | | | | | $4.31 |
| 3.36586 | Confidential Customer 32115 | Customer Claim | | | | | B21 | 63.43668717 | $0.00 |
| 3.36587 | Confidential Customer 32116 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36588 | Confidential Customer 32117 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.36589 | Confidential Customer 32118 | Customer Claim | | | | | B21 | 13.76304708 | $0.00 |
| 3.36590 | Confidential Customer 32118 | Customer Claim | | | | | EOS | 0.0019 | $0.00 |
| 3.36591 | Confidential Customer 32119 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.36592 | Confidential Customer 32120 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.36593 | Confidential Customer 32121 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.36594 | Confidential Customer 32122 | Customer Claim | | | | | B21 | 47.82972616 | $0.00 |
| 3.36595 | Confidential Customer 32123 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.36596 | Confidential Customer 32124 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.36597 | Confidential Customer 32125 | Customer Claim | | | | | B21 | 40.0080016 | $0.00 |
| 3.36598 | Confidential Customer 32126 | Customer Claim | | | | | B21 | 58.17368828 | $0.00 |
| 3.36599 | Confidential Customer 32127 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.36600 | Confidential Customer 32128 | Customer Claim | | | | | B21 | 21.5351576 | $0.00 |
| 3.36601 | Confidential Customer 32129 | Customer Claim | | | | | B21 | 68.04074121 | $0.00 |
| 3.36602 | Confidential Customer 32130 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.36603 | Confidential Customer 32131 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.36604 | Confidential Customer 32132 | Customer Claim | | | | | B21 | 10.4619099 | $0.00 |
| 3.36605 | Confidential Customer 32132 | Customer Claim | | | | | | | $4.21 |
| 3.36606 | Confidential Customer 32133 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.36607 | Confidential Customer 32134 | Customer Claim | | | | | B21 | 59.55039452 | $0.00 |
| 3.36608 | Confidential Customer 32135 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.36609 | Confidential Customer 32135 | Customer Claim | | | | | | | $3.79 |
| 3.36610 | Confidential Customer 32136 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.36611 | Confidential Customer 32137 | Customer Claim | | | | | B21 | 89.03816775 | $0.00 |
| 3.36612 | Confidential Customer 32138 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.36613 | Confidential Customer 32139 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.36614 | Confidential Customer 32140 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36615 | Confidential Customer 32141 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.36616 | Confidential Customer 32142 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.36617 | Confidential Customer 32143 | Customer Claim | | | | | B21 | 80.48289738 | $0.00 |
| 3.36618 | Confidential Customer 32144 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.36619 | Confidential Customer 32144 | Customer Claim | | | | | ADA | 15.170356 | $4.40 |
| 3.36620 | Confidential Customer 32145 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.36621 | Confidential Customer 32146 | Customer Claim | | | | | | | $0.77 |
| 3.36622 | Confidential Customer 32147 | Customer Claim | | | | | | | $42,545.80 |
| 3.36623 | Confidential Customer 32148 | Customer Claim | | | | | | | $17.32 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36624 | Confidential Customer 32149 | Customer Claim | | | | | | | $5.34 |
| 3.36625 | Confidential Customer 32150 | Customer Claim | | | | | | | $2.00 |
| 3.36626 | Confidential Customer 32151 | Customer Claim | | | | | | | $0.13 |
| 3.36627 | Confidential Customer 32152 | Customer Claim | | | | | | | $318.87 |
| 3.36628 | Confidential Customer 32153 | Customer Claim | | | | | | | $64.54 |
| 3.36629 | Confidential Customer 32154 | Customer Claim | | | | | | | $0.01 |
| 3.36630 | Confidential Customer 32155 | Customer Claim | | | | | LTC | 0.00894133 | $0.73 |
| 3.36631 | Confidential Customer 32156 | Customer Claim | | | | | | | $122.96 |
| 3.36632 | Confidential Customer 32157 | Customer Claim | | | | | | | $0.37 |
| 3.36633 | Confidential Customer 32158 | Customer Claim | | | | | | | $45.00 |
| 3.36634 | Confidential Customer 32159 | Customer Claim | | | | | USDC | 0.001133 | $0.00 |
| 3.36635 | Confidential Customer 32159 | Customer Claim | | | | | | | $99.53 |
| 3.36636 | Confidential Customer 32160 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.36637 | Confidential Customer 32161 | Customer Claim | | | | | B21 | 13.19261213 | $0.00 |
| 3.36638 | Confidential Customer 32162 | Customer Claim | | | | | | | $3.57 |
| 3.36639 | Confidential Customer 32163 | Customer Claim | | | | | | | $500.00 |
| 3.36640 | Confidential Customer 32164 | Customer Claim | | | | | BTC | 0.00000668 | $0.20 |
| 3.36641 | Confidential Customer 32165 | Customer Claim | | | | | B21 | 35.2733686 | $0.00 |
| 3.36642 | Confidential Customer 32166 | Customer Claim | | | | | BTC | 0.00933668 | $274.02 |
| 3.36643 | Confidential Customer 32166 | Customer Claim | | | | | | | $700.80 |
| 3.36644 | Confidential Customer 32167 | Customer Claim | | | | | | | $10.00 |
| 3.36645 | Confidential Customer 32168 | Customer Claim | | | | | | | $50.00 |
| 3.36646 | Confidential Customer 32169 | Customer Claim | | | | | | | $40.00 |
| 3.36647 | Confidential Customer 32170 | Customer Claim | | | | | | | $20.00 |
| 3.36648 | Confidential Customer 32171 | Customer Claim | | | | | BTC | 0.0000044 | $0.13 |
| 3.36649 | Confidential Customer 32172 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.36650 | Confidential Customer 32173 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 17001 | $0.00 |
| 3.36651 | Confidential Customer 32174 | Customer Claim | | | | | | | $1,808.33 |
| 3.36652 | Confidential Customer 32175 | Customer Claim | | | | | BTC | 0.01432687 | $420.47 |
| 3.36653 | Confidential Customer 32176 | Customer Claim | | | | | BTC | 0.00003645 | $1.07 |
| 3.36654 | Confidential Customer 32177 | Customer Claim | | | | | BTC | 0.00022182 | $6.51 |
| 3.36655 | Confidential Customer 32178 | Customer Claim | | | | | | | $10.00 |
| 3.36656 | Confidential Customer 32179 | Customer Claim | | | | | | | $157.92 |
| 3.36657 | Confidential Customer 32180 | Customer Claim | | | | | | | $784.57 |
| 3.36658 | Confidential Customer 32181 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500001 | $0.00 |
| 3.36659 | Confidential Customer 32181 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36660 | Confidential Customer 32182 | Customer Claim | | | | | | | $20.20 |
| 3.36661 | Confidential Customer 32182 | Customer Claim | | | | | BTC | 0.07732251 | $2,269.30 |
| 3.36662 | Confidential Customer 32183 | Customer Claim | | | | | | | $0.99 |
| 3.36663 | Confidential Customer 32184 | Customer Claim | | | | | | | $6.58 |
| 3.36664 | Confidential Customer 32185 | Customer Claim | | | | | BTC | 0.00238703 | $70.06 |
| 3.36665 | Confidential Customer 32186 | Customer Claim | | | | | | | $1,870.09 |
| 3.36666 | Confidential Customer 32187 | Customer Claim | | | | | | | $19.38 |
| 3.36667 | Confidential Customer 32188 | Customer Claim | | | | | | | $100.00 |
| 3.36668 | Confidential Customer 32189 | Customer Claim | | | | | BTC | 0.02926113 | $858.77 |
| 3.36669 | Confidential Customer 32190 | Customer Claim | | | | | BTC | 0.00001321 | $0.39 |
| 3.36670 | Confidential Customer 32190 | Customer Claim | | | | | | | $9.00 |
| 3.36671 | Confidential Customer 32191 | Customer Claim | | | | | | | $1.36 |
| 3.36672 | Confidential Customer 32192 | Customer Claim | | | | | AVAX | 0.00000002 | $0.00 |
| 3.36673 | Confidential Customer 32192 | Customer Claim | | | | | USDC | 0.000001 | $0.00 |
| 3.36674 | Confidential Customer 32192 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.36675 | Confidential Customer 32192 | Customer Claim | | | | | USDT_ERC20 | 0.00000819 | $0.00 |
| 3.36676 | Confidential Customer 32192 | Customer Claim | | | | | ETH | 0.00000614 | $0.01 |
| 3.36677 | Confidential Customer 32193 | Customer Claim | | | | | BTC | 0.00000043 | $0.01 |
| 3.36678 | Confidential Customer 32192 | Customer Claim | | | | | BTC | 0.00000227 | $0.07 |
| 3.36679 | Confidential Customer 32194 | Customer Claim | | | | | | | $3,482.08 |
| 3.36680 | Confidential Customer 32195 | Customer Claim | | | | | BTC | 0.0004616 | $13.55 |
| 3.36681 | Confidential Customer 32196 | Customer Claim | | | | | | | $217.61 |
| 3.36682 | Confidential Customer 32197 | Customer Claim | | | | | | | $446.63 |
| 3.36683 | Confidential Customer 32198 | Customer Claim | | | | | | | $0.10 |
| 3.36684 | Confidential Customer 32199 | Customer Claim | | | | | | | $28.55 |
| 3.36685 | Confidential Customer 32200 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.36686 | Confidential Customer 32201 | Customer Claim | | | | | B21 | 9.16170407 | $0.00 |
| 3.36687 | Confidential Customer 32202 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.36688 | Confidential Customer 32203 | Customer Claim | | | | | USDT_ERC20 | 46.59 | $46.59 |
| 3.36689 | Confidential Customer 32204 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.36690 | Confidential Customer 32205 | Customer Claim | | | | | B21 | 19.03855306 | $0.00 |
| 3.36691 | Confidential Customer 32206 | Customer Claim | | | | | B21 | 65.07483209 | $0.00 |
| 3.36692 | Confidential Customer 32207 | Customer Claim | | | | | B21 | 0.00733483 | $0.00 |
| 3.36693 | Confidential Customer 32207 | Customer Claim | | | | | ADA | 2.169776 | $0.63 |
| 3.36694 | Confidential Customer 32208 | Customer Claim | | | | | B21 | 63.21520583 | $0.00 |
| 3.36695 | Confidential Customer 32209 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36696 | Confidential Customer 32210 | Customer Claim | | | | | B21 | 0.00930176 | $0.00 |
| 3.36697 | Confidential Customer 32210 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.36698 | Confidential Customer 32210 | Customer Claim | | | | | | | $2.99 |
| 3.36699 | Confidential Customer 32211 | Customer Claim | | | | | | | $250.00 |
| 3.36700 | Confidential Customer 32212 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.36701 | Confidential Customer 32213 | Customer Claim | | | | | BTC | 0.0750001 | $2,201.14 |
| 3.36702 | Confidential Customer 32214 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.36703 | Confidential Customer 32215 | Customer Claim | | | | | B21 | 6.58132877 | $0.00 |
| 3.36704 | Confidential Customer 32216 | Customer Claim | | | | | B21 | 8.86132033 | $0.00 |
| 3.36705 | Confidential Customer 32217 | Customer Claim | | | | | B21 | 58.96226414 | $0.00 |
| 3.36706 | Confidential Customer 32218 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.36707 | Confidential Customer 32219 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.36708 | Confidential Customer 32220 | Customer Claim | | | | | B21 | 41.01470377 | $0.00 |
| 3.36709 | Confidential Customer 32221 | Customer Claim | | | | | B21 | 42.42771378 | $0.00 |
| 3.36710 | Confidential Customer 32222 | Customer Claim | | | | | B21 | 7.55515261 | $0.00 |
| 3.36711 | Confidential Customer 32223 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.36712 | Confidential Customer 32224 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.36713 | Confidential Customer 32225 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.36714 | Confidential Customer 32226 | Customer Claim | | | | | B21 | 96.5425692 | $0.00 |
| 3.36715 | Confidential Customer 32227 | Customer Claim | | | | | B21 | 41.84144184 | $0.00 |
| 3.36716 | Confidential Customer 32228 | Customer Claim | | | | | B21 | 63.998976 | $0.00 |
| 3.36717 | Confidential Customer 32229 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.36718 | Confidential Customer 32230 | Customer Claim | | | | | B21 | 6.30119722 | $0.00 |
| 3.36719 | Confidential Customer 32231 | Customer Claim | | | | | B21 | 65.848793 | $0.00 |
| 3.36720 | Confidential Customer 32232 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.36721 | Confidential Customer 32233 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.36722 | Confidential Customer 32234 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36723 | Confidential Customer 32235 | Customer Claim | | | | | | | $0.94 |
| 3.36724 | Confidential Customer 32236 | Customer Claim | | | | | BTC | 0.00003874 | $1.14 |
| 3.36725 | Confidential Customer 32237 | Customer Claim | | | | | | | $7,804.00 |
| 3.36726 | Confidential Customer 32238 | Customer Claim | | | | | LTC | 0.00000054 | $0.00 |
| 3.36727 | Confidential Customer 32239 | Customer Claim | | | | | BTC | 0.03376989 | $991.10 |
| 3.36728 | Confidential Customer 32240 | Customer Claim | | | | | B21 | 66.5790043 | $0.00 |
| 3.36729 | Confidential Customer 32241 | Customer Claim | | | | | | | $150.00 |
| 3.36730 | Confidential Customer 32242 | Customer Claim | | | | | | | $75.00 |
| 3.36731 | Confidential Customer 32243 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36732 | Confidential Customer 32244 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.36733 | Confidential Customer 32245 | Customer Claim | | | | | BTC | 0.00007965 | $2.34 |
| 3.36734 | Confidential Customer 32246 | Customer Claim | | | | | BTC | 0.00077042 | $22.61 |
| 3.36735 | Confidential Customer 32247 | Customer Claim | | | | | | | $5.88 |
| 3.36736 | Confidential Customer 32247 | Customer Claim | | | | | BTC | 0.07087377 | $2,080.04 |
| 3.36737 | Confidential Customer 32248 | Customer Claim | | | | | | | $24.00 |
| 3.36738 | Confidential Customer 32249 | Customer Claim | | | | | | | $10.00 |
| 3.36739 | Confidential Customer 32250 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.36740 | Confidential Customer 32251 | Customer Claim | | | | | BTC | 0.00004557 | $1.34 |
| 3.36741 | Confidential Customer 32252 | Customer Claim | | | | | BTC | 0.00001823 | $0.54 |
| 3.36742 | Confidential Customer 32253 | Customer Claim | | | | | BTC | 0.00928236 | $272.42 |
| 3.36743 | Confidential Customer 32254 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.36744 | Confidential Customer 32255 | Customer Claim | | | | | BTC | 0.1237002 | $3,630.42 |
| 3.36745 | Confidential Customer 32255 | Customer Claim | | | | | | | $5,562.09 |
| 3.36746 | Confidential Customer 32256 | Customer Claim | | | | | BTC | 0.003035 | $89.07 |
| 3.36747 | Confidential Customer 32257 | Customer Claim | | | | | | | $5.00 |
| 3.36748 | Confidential Customer 32258 | Customer Claim | | | | | BTC | 0.00000719 | $0.21 |
| 3.36749 | Confidential Customer 32259 | Customer Claim | | | | | | | $10.00 |
| 3.36750 | Confidential Customer 32260 | Customer Claim | | | | | BTC | 0.00027406 | $8.04 |
| 3.36751 | Confidential Customer 32261 | Customer Claim | | | | | B21 | 16.8990283 | $0.00 |
| 3.36752 | Confidential Customer 32262 | Customer Claim | | | | | BTC | 0.00032845 | $9.64 |
| 3.36753 | Confidential Customer 32263 | Customer Claim | | | | | BTC | 0.00089954 | $26.40 |
| 3.36754 | Confidential Customer 32264 | Customer Claim | | | | | BTC | 1.80979577 | $53,114.83 |
| 3.36755 | Confidential Customer 32265 | Customer Claim | | | | | BTC | 0.00018439 | $5.41 |
| 3.36756 | Confidential Customer 32266 | Customer Claim | | | | | B21 | 7533.670034 | $0.00 |
| 3.36757 | Confidential Customer 32267 | Customer Claim | | | | | | | $130.00 |
| 3.36758 | Confidential Customer 32268 | Customer Claim | | | | | BTC | 0.00000469 | $0.14 |
| 3.36759 | Confidential Customer 32268 | Customer Claim | | | | | | | $0.23 |
| 3.36760 | Confidential Customer 32269 | Customer Claim | | | | | B21 | 20.32520324 | $0.00 |
| 3.36761 | Confidential Customer 32270 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.36762 | Confidential Customer 32271 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.36763 | Confidential Customer 32272 | Customer Claim | | | | | B21 | 40.81466062 | $0.00 |
| 3.36764 | Confidential Customer 32273 | Customer Claim | | | | | | | $10.11 |
| 3.36765 | Confidential Customer 32273 | Customer Claim | | | | | BTC | 0.00585214 | $171.75 |
| 3.36766 | Confidential Customer 32274 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.36767 | Confidential Customer 32275 | Customer Claim | | | | | B21 | 24.11614334 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36768 | Confidential Customer 32276 | Customer Claim | | | | | | | $0.56 |
| 3.36769 | Confidential Customer 32277 | Customer Claim | | | | | B21 | 59.34014418 | $0.00 |
| 3.36770 | Confidential Customer 32278 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.36771 | Confidential Customer 32279 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36772 | Confidential Customer 32280 | Customer Claim | | | | | BTC | 0.00005241 | $1.54 |
| 3.36773 | Confidential Customer 32281 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.36774 | Confidential Customer 32282 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.36775 | Confidential Customer 32283 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.36776 | Confidential Customer 32284 | Customer Claim | | | | | BTC | 0.00004707 | $1.38 |
| 3.36777 | Confidential Customer 32285 | Customer Claim | | | | | B21 | 17.62192166 | $0.00 |
| 3.36778 | Confidential Customer 32286 | Customer Claim | | | | | | | $5.00 |
| 3.36779 | Confidential Customer 32287 | Customer Claim | | | | | | | $46.40 |
| 3.36780 | Confidential Customer 32288 | Customer Claim | | | | | B21 | 523.8756319 | $0.00 |
| 3.36781 | Confidential Customer 32289 | Customer Claim | | | | | | | $3.90 |
| 3.36782 | Confidential Customer 32290 | Customer Claim | | | | | B21 | 9.07071167 | $0.00 |
| 3.36783 | Confidential Customer 32291 | Customer Claim | | | | | LTC | 0.01648397 | $1.35 |
| 3.36784 | Confidential Customer 32292 | Customer Claim | | | | | B21 | 35.11852502 | $0.00 |
| 3.36785 | Confidential Customer 32293 | Customer Claim | | | | | | | $0.03 |
| 3.36786 | Confidential Customer 32293 | Customer Claim | | | | | USDT_ERC20 | 4.666107 | $4.67 |
| 3.36787 | Confidential Customer 32294 | Customer Claim | | | | | | | $137.83 |
| 3.36788 | Confidential Customer 32295 | Customer Claim | | | | | | | $0.49 |
| 3.36789 | Confidential Customer 32296 | Customer Claim | | | | | BTC | 0.00416785 | $122.32 |
| 3.36790 | Confidential Customer 32297 | Customer Claim | | | | | BTC | 0.00845269 | $248.07 |
| 3.36791 | Confidential Customer 32298 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.36792 | Confidential Customer 32299 | Customer Claim | | | | | B21 | 128.4191601 | $0.00 |
| 3.36793 | Confidential Customer 32300 | Customer Claim | | | | | B21 | 0.25245141 | $0.00 |
| 3.36794 | Confidential Customer 32301 | Customer Claim | | | | | B21 | 36.43385433 | $0.00 |
| 3.36795 | Confidential Customer 32301 | Customer Claim | | | | | LTC | 0.09055961 | $7.42 |
| 3.36796 | Confidential Customer 32302 | Customer Claim | | | | | B21 | 16.63201662 | $0.00 |
| 3.36797 | Confidential Customer 32303 | Customer Claim | | | | | | | $3.90 |
| 3.36798 | Confidential Customer 32304 | Customer Claim | | | | | USDT_ERC20 | 3.89465 | $3.89 |
| 3.36799 | Confidential Customer 32305 | Customer Claim | | | | | B21 | 45.07188329 | $0.00 |
| 3.36800 | Confidential Customer 32305 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.36801 | Confidential Customer 32305 | Customer Claim | | | | | MATIC | 4.73166659 | $3.20 |
| 3.36802 | Confidential Customer 32306 | Customer Claim | | | | | B21 | 29.98106789 | $0.00 |
| 3.36803 | Confidential Customer 32306 | Customer Claim | | | | | | | $3.95 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36804 | Confidential Customer 32307 | Customer Claim | | | | | | | $68.00 |
| 3.36805 | Confidential Customer 32308 | Customer Claim | | | | | | | $535.29 |
| 3.36806 | Confidential Customer 32309 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.36807 | Confidential Customer 32310 | Customer Claim | | | | | BTC | 0.01961445 | $575.66 |
| 3.36808 | Confidential Customer 32311 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.36809 | Confidential Customer 32312 | Customer Claim | | | | | USDT_ERC20 | 0.00097484 | $0.00 |
| 3.36810 | Confidential Customer 32312 | Customer Claim | | | | | | | $300.00 |
| 3.36811 | Confidential Customer 32313 | Customer Claim | | | | | USDT_ERC20 | 1.58403882 | $1.58 |
| 3.36812 | Confidential Customer 32313 | Customer Claim | | | | | | | $20.00 |
| 3.36813 | Confidential Customer 32314 | Customer Claim | | | | | USDT_ERC20 | 0.00000067 | $0.00 |
| 3.36814 | Confidential Customer 32315 | Customer Claim | | | | | USDT_ERC20 | 0.0000002 | $0.00 |
| 3.36815 | Confidential Customer 32315 | Customer Claim | | | | | | | $885.00 |
| 3.36816 | Confidential Customer 32316 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.36817 | Confidential Customer 32317 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.36818 | Confidential Customer 32318 | Customer Claim | | | | | | | $100.00 |
| 3.36819 | Confidential Customer 32319 | Customer Claim | | | | | | | $13.53 |
| 3.36820 | Confidential Customer 32320 | Customer Claim | | | | | | | $20.20 |
| 3.36821 | Confidential Customer 32320 | Customer Claim | | | | | BTC | 0.0447389 | $1,313.02 |
| 3.36822 | Confidential Customer 32321 | Customer Claim | | | | | | | $832.97 |
| 3.36823 | Confidential Customer 32322 | Customer Claim | | | | | BTC | 0.00127772 | $37.50 |
| 3.36824 | Confidential Customer 32323 | Customer Claim | | | | | B21 | 34.78563352 | $0.00 |
| 3.36825 | Confidential Customer 32324 | Customer Claim | | | | | DASH | 0.02981701 | $0.94 |
| 3.36826 | Confidential Customer 32325 | Customer Claim | | | | | BTC | 0.00003795 | $1.11 |
| 3.36827 | Confidential Customer 32326 | Customer Claim | | | | | | | $1,067.30 |
| 3.36828 | Confidential Customer 32327 | Customer Claim | | | | | | | $3.72 |
| 3.36829 | Confidential Customer 32328 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.36830 | Confidential Customer 32329 | Customer Claim | | | | | B21 | 26.07561928 | $0.00 |
| 3.36831 | Confidential Customer 32330 | Customer Claim | | | | | | | $2.50 |
| 3.36832 | Confidential Customer 32331 | Customer Claim | | | | | ADA | 1.917698 | $0.56 |
| 3.36833 | Confidential Customer 32332 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.36834 | Confidential Customer 32333 | Customer Claim | | | | | B21 | 93.47760042 | $0.00 |
| 3.36835 | Confidential Customer 32334 | Customer Claim | | | | | DASH | 0.02186687 | $0.69 |
| 3.36836 | Confidential Customer 32335 | Customer Claim | | | | | DASH | 0.04432728 | $1.40 |
| 3.36837 | Confidential Customer 32336 | Customer Claim | | | | | | | $0.03 |
| 3.36838 | Confidential Customer 32336 | Customer Claim | | | | | USDC | 0.686486 | $0.69 |
| 3.36839 | Confidential Customer 32337 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36840 | Confidential Customer 32338 | Customer Claim | | | | | | | $306.45 |
| 3.36841 | Confidential Customer 32339 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.36842 | Confidential Customer 32340 | Customer Claim | | | | | B21 | 5.44202878 | $0.00 |
| 3.36843 | Confidential Customer 32341 | Customer Claim | | | | | BTC | 0.00050151 | $14.72 |
| 3.36844 | Confidential Customer 32342 | Customer Claim | | | | | | | $4,990.00 |
| 3.36845 | Confidential Customer 32343 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.36846 | Confidential Customer 32344 | Customer Claim | | | | | B21 | 87677.70064 | $0.00 |
| 3.36847 | Confidential Customer 32345 | Customer Claim | | | | | B21 | 128.4109149 | $0.00 |
| 3.36848 | Confidential Customer 32346 | Customer Claim | | | | | B21 | 14.10536708 | $0.00 |
| 3.36849 | Confidential Customer 32347 | Customer Claim | | | | | B21 | 59.43536404 | $0.00 |
| 3.36850 | Confidential Customer 32348 | Customer Claim | | | | | B21 | 49.68944098 | $0.00 |
| 3.36851 | Confidential Customer 32349 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36852 | Confidential Customer 32350 | Customer Claim | | | | | | | $5.00 |
| 3.36853 | Confidential Customer 32351 | Customer Claim | | | | | ETH | 0.00084925 | $1.56 |
| 3.36854 | Confidential Customer 32352 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.36855 | Confidential Customer 32353 | Customer Claim | | | | | B21 | 9.03791404 | $0.00 |
| 3.36856 | Confidential Customer 32354 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.36857 | Confidential Customer 32355 | Customer Claim | | | | | B21 | 11.1151249 | $0.00 |
| 3.36858 | Confidential Customer 32356 | Customer Claim | | | | | B21 | 14.6939975 | $0.00 |
| 3.36859 | Confidential Customer 32357 | Customer Claim | | | | | BTC | 0.00017786 | $5.22 |
| 3.36860 | Confidential Customer 32358 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |
| 3.36861 | Confidential Customer 32359 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36862 | Confidential Customer 32360 | Customer Claim | | | | | B21 | 6.62756403 | $0.00 |
| 3.36863 | Confidential Customer 32361 | Customer Claim | | | | | B21 | 46.44014334 | $0.00 |
| 3.36864 | Confidential Customer 32362 | Customer Claim | | | | | | | $9.98 |
| 3.36865 | Confidential Customer 32363 | Customer Claim | | | | | B21 | 84.03361344 | $0.00 |
| 3.36866 | Confidential Customer 32364 | Customer Claim | | | | | B21 | 38.61003861 | $0.00 |
| 3.36867 | Confidential Customer 32365 | Customer Claim | | | | | B21 | 93.45794392 | $0.00 |
| 3.36868 | Confidential Customer 32366 | Customer Claim | | | | | | | $3.08 |
| 3.36869 | Confidential Customer 32367 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.36870 | Confidential Customer 32368 | Customer Claim | | | | | B21 | 26.42356982 | $0.00 |
| 3.36871 | Confidential Customer 32369 | Customer Claim | | | | | B21 | 78.11792234 | $0.00 |
| 3.36872 | Confidential Customer 32370 | Customer Claim | | | | | B21 | 42.91845492 | $0.00 |
| 3.36873 | Confidential Customer 32371 | Customer Claim | | | | | | | $1.97 |
| 3.36874 | Confidential Customer 32372 | Customer Claim | | | | | B21 | 15.09785939 | $0.00 |
| 3.36875 | Confidential Customer 32373 | Customer Claim | | | | | B21 | 523.7041595 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36876 | Confidential Customer 32374 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.36877 | Confidential Customer 32375 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.36878 | Confidential Customer 32376 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.36879 | Confidential Customer 32377 | Customer Claim | | | | | | | $3.84 |
| 3.36880 | Confidential Customer 32378 | Customer Claim | | | | | B21 | 54.00460695 | $0.00 |
| 3.36881 | Confidential Customer 32379 | Customer Claim | | | | | | | $0.18 |
| 3.36882 | Confidential Customer 32380 | Customer Claim | | | | | B21 | 88.52952459 | $0.00 |
| 3.36883 | Confidential Customer 32381 | Customer Claim | | | | | B21 | 62.25986191 | $0.00 |
| 3.36884 | Confidential Customer 32382 | Customer Claim | | | | | B21 | 67.31626864 | $0.00 |
| 3.36885 | Confidential Customer 32383 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.36886 | Confidential Customer 32384 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36887 | Confidential Customer 32385 | Customer Claim | | | | | B21 | 107.6610846 | $0.00 |
| 3.36888 | Confidential Customer 32386 | Customer Claim | | | | | | | $5.00 |
| 3.36889 | Confidential Customer 32387 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36890 | Confidential Customer 32388 | Customer Claim | | | | | MATIC | 2.41021957 | $1.63 |
| 3.36891 | Confidential Customer 32389 | Customer Claim | | | | | B21 | 22.95947652 | $0.00 |
| 3.36892 | Confidential Customer 32390 | Customer Claim | | | | | B21 | 96.98209454 | $0.00 |
| 3.36893 | Confidential Customer 32391 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.36894 | Confidential Customer 32392 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.36895 | Confidential Customer 32393 | Customer Claim | | | | | BTC | 0.00007504 | $2.20 |
| 3.36896 | Confidential Customer 32394 | Customer Claim | | | | | | | $20.00 |
| 3.36897 | Confidential Customer 32394 | Customer Claim | | | | | BTC | 0.00118294 | $34.72 |
| 3.36898 | Confidential Customer 32395 | Customer Claim | | | | | B21 | 64.83612668 | $0.00 |
| 3.36899 | Confidential Customer 32396 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.36900 | Confidential Customer 32397 | Customer Claim | | | | | B21 | 17.95332136 | $0.00 |
| 3.36901 | Confidential Customer 32398 | Customer Claim | | | | | B21 | 11.48897058 | $0.00 |
| 3.36902 | Confidential Customer 32399 | Customer Claim | | | | | USDC | 0.00000001 | $0.00 |
| 3.36903 | Confidential Customer 32399 | Customer Claim | | | | | BTC | 0.00000242 | $0.07 |
| 3.36904 | Confidential Customer 32400 | Customer Claim | | | | | LINK | 0.14454467 | $1.07 |
| 3.36905 | Confidential Customer 32401 | Customer Claim | | | | | B21 | 289.9727295 | $0.00 |
| 3.36906 | Confidential Customer 32402 | Customer Claim | | | | | B21 | 25.6904303 | $0.00 |
| 3.36907 | Confidential Customer 32403 | Customer Claim | | | | | BTC | 0.00038651 | $11.34 |
| 3.36908 | Confidential Customer 32404 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |
| 3.36909 | Confidential Customer 32405 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.36910 | Confidential Customer 32406 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.36911 | Confidential Customer 32407 | Customer Claim | | | | | | | $0.40 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36912 | Confidential Customer 32408 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.36913 | Confidential Customer 32409 | Customer Claim | | | | | B21 | 81.46473594 | $0.00 |
| 3.36914 | Confidential Customer 32410 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.36915 | Confidential Customer 32411 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.36916 | Confidential Customer 32412 | Customer Claim | | | | | B21 | 89.33490165 | $0.00 |
| 3.36917 | Confidential Customer 32413 | Customer Claim | | | | | B21 | 29.48373971 | $0.00 |
| 3.36918 | Confidential Customer 32414 | Customer Claim | | | | | B21 | 62.48541159 | $0.00 |
| 3.36919 | Confidential Customer 32415 | Customer Claim | | | | | B21 | 92.81924035 | $0.00 |
| 3.36920 | Confidential Customer 32416 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36921 | Confidential Customer 32417 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.36922 | Confidential Customer 32418 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.36923 | Confidential Customer 32419 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.36924 | Confidential Customer 32420 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.36925 | Confidential Customer 32421 | Customer Claim | | | | | BTC | 0.00005667 | $1.66 |
| 3.36926 | Confidential Customer 32422 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.36927 | Confidential Customer 32423 | Customer Claim | | | | | B21 | 59.46982648 | $0.00 |
| 3.36928 | Confidential Customer 32424 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.36929 | Confidential Customer 32425 | Customer Claim | | | | | B21 | 67.31853446 | $0.00 |
| 3.36930 | Confidential Customer 32426 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.36931 | Confidential Customer 32427 | Customer Claim | | | | | B21 | 12.98490504 | $0.00 |
| 3.36932 | Confidential Customer 32428 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.36933 | Confidential Customer 32429 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.36934 | Confidential Customer 32430 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.36935 | Confidential Customer 32431 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.36936 | Confidential Customer 32432 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.36937 | Confidential Customer 32433 | Customer Claim | | | | | B21 | 25.1208943 | $0.00 |
| 3.36938 | Confidential Customer 32434 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.36939 | Confidential Customer 32435 | Customer Claim | | | | | B21 | 2105.747622 | $0.00 |
| 3.36940 | Confidential Customer 32435 | Customer Claim | | | | | USDT_ERC20 | 0.351409 | $0.35 |
| 3.36941 | Confidential Customer 32436 | Customer Claim | | | | | B21 | 7.33944954 | $0.00 |
| 3.36942 | Confidential Customer 32437 | Customer Claim | | | | | B21 | 15.37279016 | $0.00 |
| 3.36943 | Confidential Customer 32438 | Customer Claim | | | | | B21 | 10.2854204 | $0.00 |
| 3.36944 | Confidential Customer 32439 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.36945 | Confidential Customer 32440 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.36946 | Confidential Customer 32441 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.36947 | Confidential Customer 32442 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36948 | Confidential Customer 32443 | Customer Claim | | | | | B21 | 10.8134411 | $0.00 |
| 3.36949 | Confidential Customer 32444 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.36950 | Confidential Customer 32445 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.36951 | Confidential Customer 32446 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.36952 | Confidential Customer 32447 | Customer Claim | | | | | DOGE | 15.24986203 | $1.14 |
| 3.36953 | Confidential Customer 32448 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.36954 | Confidential Customer 32449 | Customer Claim | | | | | | | $2.06 |
| 3.36955 | Confidential Customer 32450 | Customer Claim | | | | | B21 | 53.39238161 | $0.00 |
| 3.36956 | Confidential Customer 32451 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.36957 | Confidential Customer 32452 | Customer Claim | | | | | B21 | 32.20611916 | $0.00 |
| 3.36958 | Confidential Customer 32453 | Customer Claim | | | | | B21 | 47.4822535 | $0.00 |
| 3.36959 | Confidential Customer 32454 | Customer Claim | | | | | B21 | 19.31434088 | $0.00 |
| 3.36960 | Confidential Customer 32455 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36961 | Confidential Customer 32456 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.36962 | Confidential Customer 32457 | Customer Claim | | | | | B21 | 45.04605958 | $0.00 |
| 3.36963 | Confidential Customer 32458 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.36964 | Confidential Customer 32459 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.36965 | Confidential Customer 32460 | Customer Claim | | | | | B21 | 17.6366843 | $0.00 |
| 3.36966 | Confidential Customer 32461 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.36967 | Confidential Customer 32462 | Customer Claim | | | | | B21 | 30.64476587 | $0.00 |
| 3.36968 | Confidential Customer 32463 | Customer Claim | | | | | B21 | 0.35861792 | $0.00 |
| 3.36969 | Confidential Customer 32464 | Customer Claim | | | | | B21 | 83.33333332 | $0.00 |
| 3.36970 | Confidential Customer 32465 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.36971 | Confidential Customer 32466 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.36972 | Confidential Customer 32467 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.36973 | Confidential Customer 32468 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.36974 | Confidential Customer 32469 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.36975 | Confidential Customer 32470 | Customer Claim | | | | | B21 | 81.27933676 | $0.00 |
| 3.36976 | Confidential Customer 32471 | Customer Claim | | | | | B21 | 10.05631536 | $0.00 |
| 3.36977 | Confidential Customer 32472 | Customer Claim | | | | | B21 | 13.00474673 | $0.00 |
| 3.36978 | Confidential Customer 32473 | Customer Claim | | | | | B21 | 187.7669812 | $0.00 |
| 3.36979 | Confidential Customer 32474 | Customer Claim | | | | | | | $500.00 |
| 3.36980 | Confidential Customer 32475 | Customer Claim | | | | | B21 | 55.70840201 | $0.00 |
| 3.36981 | Confidential Customer 32476 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36982 | Confidential Customer 32477 | Customer Claim | | | | | B21 | 61.33182048 | $0.00 |
| 3.36983 | Confidential Customer 32478 | Customer Claim | | | | | ETH | 0.00057947 | $1.07 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.36984 | Confidential Customer 32479 | Customer Claim | | | | | B21 | 46.0297145 | $0.00 |
| 3.36985 | Confidential Customer 32480 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.36986 | Confidential Customer 32481 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.36987 | Confidential Customer 32482 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.36988 | Confidential Customer 32483 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.36989 | Confidential Customer 32484 | Customer Claim | | | | | B21 | 18.11512158 | $0.00 |
| 3.36990 | Confidential Customer 32485 | Customer Claim | | | | | B21 | 107.6691675 | $0.00 |
| 3.36991 | Confidential Customer 32486 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.36992 | Confidential Customer 32487 | Customer Claim | | | | | B21 | 82.00754468 | $0.00 |
| 3.36993 | Confidential Customer 32488 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.36994 | Confidential Customer 32489 | Customer Claim | | | | | | | $1.72 |
| 3.36995 | Confidential Customer 32490 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.36996 | Confidential Customer 32491 | Customer Claim | | | | | B21 | 8.69565217 | $0.00 |
| 3.36997 | Confidential Customer 32492 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.36998 | Confidential Customer 32493 | Customer Claim | | | | | B21 | 97.93839674 | $0.00 |
| 3.36999 | Confidential Customer 32494 | Customer Claim | | | | | B21 | 72.75505192 | $0.00 |
| 3.37000 | Confidential Customer 32495 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37001 | Confidential Customer 32496 | Customer Claim | | | | | B21 | 59.53975766 | $0.00 |
| 3.37002 | Confidential Customer 32497 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.37003 | Confidential Customer 32498 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.37004 | Confidential Customer 32499 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.37005 | Confidential Customer 32500 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.37006 | Confidential Customer 32501 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.37007 | Confidential Customer 32502 | Customer Claim | | | | | | | $3.44 |
| 3.37008 | Confidential Customer 32503 | Customer Claim | | | | | B21 | 32.13771451 | $0.00 |
| 3.37009 | Confidential Customer 32504 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37010 | Confidential Customer 32505 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.37011 | Confidential Customer 32506 | Customer Claim | | | | | B21 | 26.12671456 | $0.00 |
| 3.37012 | Confidential Customer 32507 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.37013 | Confidential Customer 32508 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.37014 | Confidential Customer 32509 | Customer Claim | | | | | B21 | 10.20460227 | $0.00 |
| 3.37015 | Confidential Customer 32510 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.37016 | Confidential Customer 32511 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.37017 | Confidential Customer 32512 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.37018 | Confidential Customer 32513 | Customer Claim | | | | | B21 | 5.0168063 | $0.00 |
| 3.37019 | Confidential Customer 32514 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37020 | Confidential Customer 32515 | Customer Claim | | | | | B21 | 15.5945419 | $0.00 |
| 3.37021 | Confidential Customer 32516 | Customer Claim | | | | | B21 | 20.76843198 | $0.00 |
| 3.37022 | Confidential Customer 32517 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.37023 | Confidential Customer 32518 | Customer Claim | | | | | B21 | 2.43933932 | $0.00 |
| 3.37024 | Confidential Customer 32518 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.37025 | Confidential Customer 32519 | Customer Claim | | | | | B21 | 17.92114695 | $0.00 |
| 3.37026 | Confidential Customer 32520 | Customer Claim | | | | | B21 | 16.38806948 | $0.00 |
| 3.37027 | Confidential Customer 32521 | Customer Claim | | | | | | | $1.57 |
| 3.37028 | Confidential Customer 32522 | Customer Claim | | | | | B21 | 88.33514689 | $0.00 |
| 3.37029 | Confidential Customer 32523 | Customer Claim | | | | | B21 | 1.61116903 | $0.00 |
| 3.37030 | Confidential Customer 32524 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.37031 | Confidential Customer 32525 | Customer Claim | | | | | B21 | 33.32389156 | $0.00 |
| 3.37032 | Confidential Customer 32526 | Customer Claim | | | | | B21 | 18.83239171 | $0.00 |
| 3.37033 | Confidential Customer 32527 | Customer Claim | | | | | B21 | 24.18672148 | $0.00 |
| 3.37034 | Confidential Customer 32528 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37035 | Confidential Customer 32529 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37036 | Confidential Customer 32530 | Customer Claim | | | | | B21 | 22.6641736 | $0.00 |
| 3.37037 | Confidential Customer 32531 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37038 | Confidential Customer 32532 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.37039 | Confidential Customer 32533 | Customer Claim | | | | | | | $3.37 |
| 3.37040 | Confidential Customer 32534 | Customer Claim | | | | | B21 | 37.38317757 | $0.00 |
| 3.37041 | Confidential Customer 32535 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.37042 | Confidential Customer 32536 | Customer Claim | | | | | B21 | 20.37801212 | $0.00 |
| 3.37043 | Confidential Customer 32537 | Customer Claim | | | | | B21 | 5.10855683 | $0.00 |
| 3.37044 | Confidential Customer 32538 | Customer Claim | | | | | LINK | 0.1153012 | $0.85 |
| 3.37045 | Confidential Customer 32539 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.37046 | Confidential Customer 32540 | Customer Claim | | | | | B21 | 8.9770636 | $0.00 |
| 3.37047 | Confidential Customer 32541 | Customer Claim | | | | | DOGE | 25.89263028 | $1.93 |
| 3.37048 | Confidential Customer 32542 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.37049 | Confidential Customer 32543 | Customer Claim | | | | | | | $3.04 |
| 3.37050 | Confidential Customer 32544 | Customer Claim | | | | | DOGE | 35.52998263 | $2.65 |
| 3.37051 | Confidential Customer 32545 | Customer Claim | | | | | B21 | 12.67507446 | $0.00 |
| 3.37052 | Confidential Customer 32546 | Customer Claim | | | | | B21 | 41.49420636 | $0.00 |
| 3.37053 | Confidential Customer 32547 | Customer Claim | | | | | B21 | 67.46784735 | $0.00 |
| 3.37054 | Confidential Customer 32548 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37055 | Confidential Customer 32549 | Customer Claim | | | | | | | $95.15 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37056 | Confidential Customer 32550 | Customer Claim | | | | | B21 | 66.71892982 | $0.00 |
| 3.37057 | Confidential Customer 32551 | Customer Claim | | | | | DOGE | 42.5723988 | $3.18 |
| 3.37058 | Confidential Customer 32552 | Customer Claim | | | | | USDT_ERC20 | 4.98249612 | $4.98 |
| 3.37059 | Confidential Customer 32553 | Customer Claim | | | | | USDT_ERC20 | 0.00482757 | $0.00 |
| 3.37060 | Confidential Customer 32554 | Customer Claim | | | | | | | $0.02 |
| 3.37061 | Confidential Customer 32554 | Customer Claim | | | | | BTC | 0.00003035 | $0.89 |
| 3.37062 | Confidential Customer 32555 | Customer Claim | | | | | | | $234.61 |
| 3.37063 | Confidential Customer 32556 | Customer Claim | | | | | | | $129.83 |
| 3.37064 | Confidential Customer 32557 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.37065 | Confidential Customer 32558 | Customer Claim | | | | | ETH | 0.00126182 | $2.32 |
| 3.37066 | Confidential Customer 32559 | Customer Claim | | | | | B21 | 38.75968992 | $0.00 |
| 3.37067 | Confidential Customer 32560 | Customer Claim | | | | | B21 | 377.05258 | $0.00 |
| 3.37068 | Confidential Customer 32561 | Customer Claim | | | | | B21 | 51.3638393 | $0.00 |
| 3.37069 | Confidential Customer 32562 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.37070 | Confidential Customer 32563 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37071 | Confidential Customer 32564 | Customer Claim | | | | | ETH | 0.00067027 | $1.23 |
| 3.37072 | Confidential Customer 32565 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37073 | Confidential Customer 32566 | Customer Claim | | | | | B21 | 9.95024875 | $0.00 |
| 3.37074 | Confidential Customer 32567 | Customer Claim | | | | | B21 | 7.95544948 | $0.00 |
| 3.37075 | Confidential Customer 32568 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37076 | Confidential Customer 32569 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.37077 | Confidential Customer 32570 | Customer Claim | | | | | B21 | 14.81097492 | $0.00 |
| 3.37078 | Confidential Customer 32571 | Customer Claim | | | | | B21 | 58.98400058 | $0.00 |
| 3.37079 | Confidential Customer 32572 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.37080 | Confidential Customer 32573 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.37081 | Confidential Customer 32574 | Customer Claim | | | | | B21 | 8.37030216 | $0.00 |
| 3.37082 | Confidential Customer 32575 | Customer Claim | | | | | B21 | 56.93245092 | $0.00 |
| 3.37083 | Confidential Customer 32575 | Customer Claim | | | | | | | $2.48 |
| 3.37084 | Confidential Customer 32576 | Customer Claim | | | | | BTC | 0.00008242 | $2.42 |
| 3.37085 | Confidential Customer 32577 | Customer Claim | | | | | B21 | 7.25689404 | $0.00 |
| 3.37086 | Confidential Customer 32578 | Customer Claim | | | | | | | $750.00 |
| 3.37087 | Confidential Customer 32579 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.37088 | Confidential Customer 32580 | Customer Claim | | | | | B21 | 9.69461948 | $0.00 |
| 3.37089 | Confidential Customer 32581 | Customer Claim | | | | | B21 | 11.60833478 | $0.00 |
| 3.37090 | Confidential Customer 32582 | Customer Claim | | | | | | | $100.00 |
| 3.37091 | Confidential Customer 32583 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37092 | Confidential Customer 32584 | Customer Claim | | | | | B21 | 9.14076782 | $0.00 |
| 3.37093 | Confidential Customer 32585 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.37094 | Confidential Customer 32586 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.37095 | Confidential Customer 32587 | Customer Claim | | | | | B21 | 91.3242009 | $0.00 |
| 3.37096 | Confidential Customer 32588 | Customer Claim | | | | | B21 | 125.62025 | $0.00 |
| 3.37097 | Confidential Customer 32589 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.37098 | Confidential Customer 32590 | Customer Claim | | | | | DOGE | 50.76742968 | $3.79 |
| 3.37099 | Confidential Customer 32591 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.37100 | Confidential Customer 32592 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37101 | Confidential Customer 32593 | Customer Claim | | | | | B21 | 47.8457453 | $0.00 |
| 3.37102 | Confidential Customer 32594 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.37103 | Confidential Customer 32595 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.37104 | Confidential Customer 32596 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37105 | Confidential Customer 32597 | Customer Claim | | | | | B21 | 30.64194882 | $0.00 |
| 3.37106 | Confidential Customer 32598 | Customer Claim | | | | | | | $0.73 |
| 3.37107 | Confidential Customer 32598 | Customer Claim | | | | | ETH | 0.00093675 | $1.73 |
| 3.37108 | Confidential Customer 32599 | Customer Claim | | | | | B21 | 43.29004328 | |
| 3.37109 | Confidential Customer 32600 | Customer Claim | | | | | | | $1.21 |
| 3.37110 | Confidential Customer 32601 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.37111 | Confidential Customer 32602 | Customer Claim | | | | | B21 | 29.77830055 | $0.00 |
| 3.37112 | Confidential Customer 32603 | Customer Claim | | | | | B21 | 62.73280698 | $0.00 |
| 3.37113 | Confidential Customer 32604 | Customer Claim | | | | | B21 | 283.1136049 | $0.00 |
| 3.37114 | Confidential Customer 32605 | Customer Claim | | | | | B21 | 79.78776454 | $0.00 |
| 3.37115 | Confidential Customer 32606 | Customer Claim | | | | | B21 | 59.55394098 | $0.00 |
| 3.37116 | Confidential Customer 32607 | Customer Claim | | | | | | | $14.36 |
| 3.37117 | Confidential Customer 32608 | Customer Claim | | | | | LTC | 0.01796955 | $1.47 |
| 3.37118 | Confidential Customer 32609 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.37119 | Confidential Customer 32610 | Customer Claim | | | | | B21 | 21.78649237 | $0.00 |
| 3.37120 | Confidential Customer 32611 | Customer Claim | | | | | DOGE | 14.62942596 | $1.09 |
| 3.37121 | Confidential Customer 32612 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.37122 | Confidential Customer 32613 | Customer Claim | | | | | B21 | 43.77708706 | $0.00 |
| 3.37123 | Confidential Customer 32614 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.37124 | Confidential Customer 32615 | Customer Claim | | | | | B21 | 45.04504504 | $0.00 |
| 3.37125 | Confidential Customer 32616 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.37126 | Confidential Customer 32617 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.37127 | Confidential Customer 32618 | Customer Claim | | | | | | | $3.24 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37128 | Confidential Customer 32619 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37129 | Confidential Customer 32620 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37130 | Confidential Customer 32621 | Customer Claim | | | | | B21 | 58.97878238 | $0.00 |
| 3.37131 | Confidential Customer 32622 | Customer Claim | | | | | B21 | 8.96057347 | $0.00 |
| 3.37132 | Confidential Customer 32623 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.37133 | Confidential Customer 32624 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.37134 | Confidential Customer 32625 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.37135 | Confidential Customer 32626 | Customer Claim | | | | | B21 | 9.79407946 | $0.00 |
| 3.37136 | Confidential Customer 32627 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.37137 | Confidential Customer 32628 | Customer Claim | | | | | | | $2.82 |
| 3.37138 | Confidential Customer 32629 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.37139 | Confidential Customer 32630 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.37140 | Confidential Customer 32631 | Customer Claim | | | | | B21 | 8.74144976 | $0.00 |
| 3.37141 | Confidential Customer 32632 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.37142 | Confidential Customer 32633 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37143 | Confidential Customer 32634 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.37144 | Confidential Customer 32635 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37145 | Confidential Customer 32636 | Customer Claim | | | | | B21 | 66.71225336 | $0.00 |
| 3.37146 | Confidential Customer 32637 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.37147 | Confidential Customer 32638 | Customer Claim | | | | | BTC | 0.00005631 | $1.65 |
| 3.37148 | Confidential Customer 32639 | Customer Claim | | | | | B21 | 123.0544809 | $0.00 |
| 3.37149 | Confidential Customer 32640 | Customer Claim | | | | | B21 | 1.70173414 | $0.00 |
| 3.37150 | Confidential Customer 32641 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37151 | Confidential Customer 32642 | Customer Claim | | | | | USDT_ERC20 | 0.433487 | $0.43 |
| 3.37152 | Confidential Customer 32643 | Customer Claim | | | | | B21 | 20.74688796 | $0.00 |
| 3.37153 | Confidential Customer 32644 | Customer Claim | | | | | B21 | 10.19887812 | $0.00 |
| 3.37154 | Confidential Customer 32645 | Customer Claim | | | | | B21 | 37.55868544 | $0.00 |
| 3.37155 | Confidential Customer 32646 | Customer Claim | | | | | B21 | 6.5231572 | $0.00 |
| 3.37156 | Confidential Customer 32647 | Customer Claim | | | | | B21 | 26.28120892 | $0.00 |
| 3.37157 | Confidential Customer 32648 | Customer Claim | | | | | BTC | 0.00003597 | $1.06 |
| 3.37158 | Confidential Customer 32649 | Customer Claim | | | | | | | $0.76 |
| 3.37159 | Confidential Customer 32650 | Customer Claim | | | | | B21 | 17.71636105 | $0.00 |
| 3.37160 | Confidential Customer 32651 | Customer Claim | | | | | B21 | 42.11235576 | $0.00 |
| 3.37161 | Confidential Customer 32652 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.37162 | Confidential Customer 32653 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37163 | Confidential Customer 32654 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37164 | Confidential Customer 32655 | Customer Claim | | | | | ETH | 0.00131793 | $2.43 |
| 3.37165 | Confidential Customer 32656 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.37166 | Confidential Customer 32657 | Customer Claim | | | | | B21 | 24.33090024 | $0.00 |
| 3.37167 | Confidential Customer 32658 | Customer Claim | | | | | BTC | 0.00134658 | $39.52 |
| 3.37168 | Confidential Customer 32659 | Customer Claim | | | | | B21 | 6.55651636 | $0.00 |
| 3.37169 | Confidential Customer 32660 | Customer Claim | | | | | | | $3.26 |
| 3.37170 | Confidential Customer 32661 | Customer Claim | | | | | B21 | 13.13197636 | $0.00 |
| 3.37171 | Confidential Customer 32662 | Customer Claim | | | | | B21 | 16.38806948 | $0.00 |
| 3.37172 | Confidential Customer 32663 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.37173 | Confidential Customer 32664 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.37174 | Confidential Customer 32665 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.37175 | Confidential Customer 32666 | Customer Claim | | | | | B21 | 33.38285122 | $0.00 |
| 3.37176 | Confidential Customer 32667 | Customer Claim | | | | | | | $0.02 |
| 3.37177 | Confidential Customer 32668 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.37178 | Confidential Customer 32669 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.37179 | Confidential Customer 32670 | Customer Claim | | | | | B21 | 57.76271012 | $0.00 |
| 3.37180 | Confidential Customer 32671 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.37181 | Confidential Customer 32672 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37182 | Confidential Customer 32673 | Customer Claim | | | | | B21 | 12.26993865 | $0.00 |
| 3.37183 | Confidential Customer 32674 | Customer Claim | | | | | B21 | 26.0264168 | $0.00 |
| 3.37184 | Confidential Customer 32675 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.37185 | Confidential Customer 32676 | Customer Claim | | | | | B21 | 66.66666666 | $0.00 |
| 3.37186 | Confidential Customer 32677 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.37187 | Confidential Customer 32678 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.37188 | Confidential Customer 32679 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.37189 | Confidential Customer 32680 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.37190 | Confidential Customer 32680 | Customer Claim | | | | | | | $3.75 |
| 3.37191 | Confidential Customer 32681 | Customer Claim | | | | | B21 | 70.17543858 | $0.00 |
| 3.37192 | Confidential Customer 32682 | Customer Claim | | | | | B21 | 4.76190476 | $0.00 |
| 3.37193 | Confidential Customer 32683 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37194 | Confidential Customer 32684 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.37195 | Confidential Customer 32685 | Customer Claim | | | | | BTC | 0.0001852 | $5.44 |
| 3.37196 | Confidential Customer 32686 | Customer Claim | | | | | | | $0.18 |
| 3.37197 | Confidential Customer 32687 | Customer Claim | | | | | | | $2.65 |
| 3.37198 | Confidential Customer 32688 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.37199 | Confidential Customer 32689 | Customer Claim | | | | | B21 | 101.1430353 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37200 | Confidential Customer 32690 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.37201 | Confidential Customer 32691 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37202 | Confidential Customer 32692 | Customer Claim | | | | | B21 | 389.4839338 | $0.00 |
| 3.37203 | Confidential Customer 32693 | Customer Claim | | | | | B21 | 134.9345567 | $0.00 |
| 3.37204 | Confidential Customer 32694 | Customer Claim | | | | | B21 | 59.32260098 | $0.00 |
| 3.37205 | Confidential Customer 32695 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.37206 | Confidential Customer 32696 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37207 | Confidential Customer 32697 | Customer Claim | | | | | B21 | 59.000531 | $0.00 |
| 3.37208 | Confidential Customer 32698 | Customer Claim | | | | | B21 | 1097.650662 | $0.00 |
| 3.37209 | Confidential Customer 32699 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.37210 | Confidential Customer 32700 | Customer Claim | | | | | | | $12.89 |
| 3.37211 | Confidential Customer 32701 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.37212 | Confidential Customer 32701 | Customer Claim | | | | | MATIC | 3.08575466 | $2.08 |
| 3.37213 | Confidential Customer 32702 | Customer Claim | | | | | | | $1.21 |
| 3.37214 | Confidential Customer 32703 | Customer Claim | | | | | USDT_ERC20 | 2.155644 | $2.16 |
| 3.37215 | Confidential Customer 32704 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.37216 | Confidential Customer 32705 | Customer Claim | | | | | B21 | 23.68265244 | $0.00 |
| 3.37217 | Confidential Customer 32706 | Customer Claim | | | | | B21 | 174.5276535 | $0.00 |
| 3.37218 | Confidential Customer 32707 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37219 | Confidential Customer 32708 | Customer Claim | | | | | B21 | 17.89228842 | $0.00 |
| 3.37220 | Confidential Customer 32709 | Customer Claim | | | | | B21 | 64.81330255 | $0.00 |
| 3.37221 | Confidential Customer 32710 | Customer Claim | | | | | | | $1.95 |
| 3.37222 | Confidential Customer 32711 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.37223 | Confidential Customer 32712 | Customer Claim | | | | | | | $0.40 |
| 3.37224 | Confidential Customer 32713 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.37225 | Confidential Customer 32714 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.37226 | Confidential Customer 32715 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.37227 | Confidential Customer 32716 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.37228 | Confidential Customer 32717 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.37229 | Confidential Customer 32718 | Customer Claim | | | | | | | $1.86 |
| 3.37230 | Confidential Customer 32719 | Customer Claim | | | | | B21 | 46.56631624 | $0.00 |
| 3.37231 | Confidential Customer 32720 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.37232 | Confidential Customer 32721 | Customer Claim | | | | | B21 | 4184.470938 | $0.00 |
| 3.37233 | Confidential Customer 32722 | Customer Claim | | | | | B21 | 82.0058634 | $0.00 |
| 3.37234 | Confidential Customer 32723 | Customer Claim | | | | | B21 | 42.45324002 | $0.00 |
| 3.37235 | Confidential Customer 32724 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37236 | Confidential Customer 32725 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.37237 | Confidential Customer 32726 | Customer Claim | | | | | B21 | 282.5062663 | $0.00 |
| 3.37238 | Confidential Customer 32727 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.37239 | Confidential Customer 32728 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.37240 | Confidential Customer 32729 | Customer Claim | | | | | B21 | 30.62224399 | $0.00 |
| 3.37241 | Confidential Customer 32730 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.37242 | Confidential Customer 32731 | Customer Claim | | | | | B21 | 56.09576646 | $0.00 |
| 3.37243 | Confidential Customer 32732 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37244 | Confidential Customer 32733 | Customer Claim | | | | | B21 | 47.55224802 | $0.00 |
| 3.37245 | Confidential Customer 32734 | Customer Claim | | | | | B21 | 23.98081534 | $0.00 |
| 3.37246 | Confidential Customer 32735 | Customer Claim | | | | | B21 | 14.5037891 | $0.00 |
| 3.37247 | Confidential Customer 32736 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.37248 | Confidential Customer 32737 | Customer Claim | | | | | | | $1.25 |
| 3.37249 | Confidential Customer 32738 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.37250 | Confidential Customer 32739 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.37251 | Confidential Customer 32740 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.37252 | Confidential Customer 32741 | Customer Claim | | | | | B21 | 318.9847493 | $0.00 |
| 3.37253 | Confidential Customer 32742 | Customer Claim | | | | | B21 | 17.92114695 | $0.00 |
| 3.37254 | Confidential Customer 32743 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.37255 | Confidential Customer 32744 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37256 | Confidential Customer 32745 | Customer Claim | | | | | B21 | 20.53493504 | $0.00 |
| 3.37257 | Confidential Customer 32746 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.37258 | Confidential Customer 32747 | Customer Claim | | | | | B21 | 33.89830508 | $0.00 |
| 3.37259 | Confidential Customer 32748 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.37260 | Confidential Customer 32749 | Customer Claim | | | | | B21 | 26.40089762 | $0.00 |
| 3.37261 | Confidential Customer 32750 | Customer Claim | | | | | B21 | 70.67054568 | $0.00 |
| 3.37262 | Confidential Customer 32751 | Customer Claim | | | | | B21 | 313.9323162 | $0.00 |
| 3.37263 | Confidential Customer 32752 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.37264 | Confidential Customer 32753 | Customer Claim | | | | | B21 | 5.26535512 | $0.00 |
| 3.37265 | Confidential Customer 32753 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.37266 | Confidential Customer 32754 | Customer Claim | | | | | B21 | 47.28020614 | $0.00 |
| 3.37267 | Confidential Customer 32755 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.37268 | Confidential Customer 32756 | Customer Claim | | | | | B21 | 39.64714044 | $0.00 |
| 3.37269 | Confidential Customer 32757 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.37270 | Confidential Customer 32758 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.37271 | Confidential Customer 32759 | Customer Claim | | | | | B21 | 26.2470636 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37272 | Confidential Customer 32760 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.37273 | Confidential Customer 32761 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.37274 | Confidential Customer 32762 | Customer Claim | | | | | B21 | 44.55583402 | $0.00 |
| 3.37275 | Confidential Customer 32763 | Customer Claim | | | | | B21 | 20.10252286 | $0.00 |
| 3.37276 | Confidential Customer 32764 | Customer Claim | | | | | B21 | 24.18672148 | $0.00 |
| 3.37277 | Confidential Customer 32765 | Customer Claim | | | | | B21 | 41.4507772 | $0.00 |
| 3.37278 | Confidential Customer 32766 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |
| 3.37279 | Confidential Customer 32767 | Customer Claim | | | | | B21 | 7.02469179 | $0.00 |
| 3.37280 | Confidential Customer 32768 | Customer Claim | | | | | B21 | 7.2202166 | $0.00 |
| 3.37281 | Confidential Customer 32769 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.37282 | Confidential Customer 32770 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.37283 | Confidential Customer 32771 | Customer Claim | | | | | | | $3.22 |
| 3.37284 | Confidential Customer 32772 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.37285 | Confidential Customer 32773 | Customer Claim | | | | | | | $0.95 |
| 3.37286 | Confidential Customer 32774 | Customer Claim | | | | | B21 | 58.96661014 | $0.00 |
| 3.37287 | Confidential Customer 32775 | Customer Claim | | | | | B21 | 47.52878281 | $0.00 |
| 3.37288 | Confidential Customer 32776 | Customer Claim | | | | | B21 | 147.2537181 | $0.00 |
| 3.37289 | Confidential Customer 32777 | Customer Claim | | | | | B21 | 785.5870954 | $0.00 |
| 3.37290 | Confidential Customer 32778 | Customer Claim | | | | | B21 | 59.26119738 | $0.00 |
| 3.37291 | Confidential Customer 32779 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.37292 | Confidential Customer 32780 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.37293 | Confidential Customer 32781 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.37294 | Confidential Customer 32782 | Customer Claim | | | | | B21 | 64.84453522 | $0.00 |
| 3.37295 | Confidential Customer 32782 | Customer Claim | | | | | DOGE | 10.38943233 | $0.78 |
| 3.37296 | Confidential Customer 32783 | Customer Claim | | | | | B21 | 72.04869996 | $0.00 |
| 3.37297 | Confidential Customer 32784 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.37298 | Confidential Customer 32785 | Customer Claim | | | | | B21 | 0.80960957 | $0.00 |
| 3.37299 | Confidential Customer 32786 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.37300 | Confidential Customer 32787 | Customer Claim | | | | | B21 | 81.6993464 | $0.00 |
| 3.37301 | Confidential Customer 32788 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37302 | Confidential Customer 32789 | Customer Claim | | | | | B21 | 52.37129034 | $0.00 |
| 3.37303 | Confidential Customer 32790 | Customer Claim | | | | | B21 | 44.79845086 | $0.00 |
| 3.37304 | Confidential Customer 32791 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.37305 | Confidential Customer 32792 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.37306 | Confidential Customer 32793 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37307 | Confidential Customer 32794 | Customer Claim | | | | | | | $3.84 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37308 | Confidential Customer 32795 | Customer Claim | | | | | B21 | 46.83785904 | $0.00 |
| 3.37309 | Confidential Customer 32796 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37310 | Confidential Customer 32797 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.37311 | Confidential Customer 32798 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37312 | Confidential Customer 32799 | Customer Claim | | | | | B21 | 70.22203973 | $0.00 |
| 3.37313 | Confidential Customer 32800 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.37314 | Confidential Customer 32801 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.37315 | Confidential Customer 32802 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.37316 | Confidential Customer 32803 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.37317 | Confidential Customer 32804 | Customer Claim | | | | | B21 | 59.54684848 | $0.00 |
| 3.37318 | Confidential Customer 32805 | Customer Claim | | | | | B21 | 24.11614334 | $0.00 |
| 3.37319 | Confidential Customer 32806 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.37320 | Confidential Customer 32807 | Customer Claim | | | | | B21 | 41.49377592 | $0.00 |
| 3.37321 | Confidential Customer 32808 | Customer Claim | | | | | B21 | 15.91089896 | $0.00 |
| 3.37322 | Confidential Customer 32809 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37323 | Confidential Customer 32810 | Customer Claim | | | | | B21 | 3.25677021 | $0.00 |
| 3.37324 | Confidential Customer 32811 | Customer Claim | | | | | B21 | 18.18181818 | $0.00 |
| 3.37325 | Confidential Customer 32812 | Customer Claim | | | | | B21 | 59.51672418 | $0.00 |
| 3.37326 | Confidential Customer 32813 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |
| 3.37327 | Confidential Customer 32814 | Customer Claim | | | | | B21 | 53.19192715 | $0.00 |
| 3.37328 | Confidential Customer 32815 | Customer Claim | | | | | B21 | 30.66214911 | $0.00 |
| 3.37329 | Confidential Customer 32816 | Customer Claim | | | | | B21 | 22.47191011 | $0.00 |
| 3.37330 | Confidential Customer 32817 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.37331 | Confidential Customer 32818 | Customer Claim | | | | | B21 | 29.77652716 | $0.00 |
| 3.37332 | Confidential Customer 32819 | Customer Claim | | | | | B21 | 72.67837998 | $0.00 |
| 3.37333 | Confidential Customer 32820 | Customer Claim | | | | | B21 | 60.6124892 | $0.00 |
| 3.37334 | Confidential Customer 32821 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.37335 | Confidential Customer 32822 | Customer Claim | | | | | B21 | 41.74796244 | $0.00 |
| 3.37336 | Confidential Customer 32823 | Customer Claim | | | | | B21 | 14.27602698 | $0.00 |
| 3.37337 | Confidential Customer 32824 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.37338 | Confidential Customer 32825 | Customer Claim | | | | | B21 | 81.27273096 | $0.00 |
| 3.37339 | Confidential Customer 32826 | Customer Claim | | | | | B21 | 73.26007326 | $0.00 |
| 3.37340 | Confidential Customer 32827 | Customer Claim | | | | | B21 | 71.36918707 | $0.00 |
| 3.37341 | Confidential Customer 32828 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.37342 | Confidential Customer 32829 | Customer Claim | | | | | B21 | 39.28500244 | $0.00 |
| 3.37343 | Confidential Customer 32830 | Customer Claim | | | | | B21 | 313.8888889 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37344 | Confidential Customer 32830 | Customer Claim | | | | | EOS | 3.8794 | $2.78 |
| 3.37345 | Confidential Customer 32830 | Customer Claim | | | | | DASH | 0.13277639 | $4.21 |
| 3.37346 | Confidential Customer 32830 | Customer Claim | | | | | BCH | 0.04028322 | $9.23 |
| 3.37347 | Confidential Customer 32830 | Customer Claim | | | | | BTC | 0.00069611 | $20.43 |
| 3.37348 | Confidential Customer 32830 | Customer Claim | | | | | LTC | 0.33495986 | $27.43 |
| 3.37349 | Confidential Customer 32830 | Customer Claim | | | | | ETH | 0.03985665 | $73.40 |
| 3.37350 | Confidential Customer 32831 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.37351 | Confidential Customer 32832 | Customer Claim | | | | | ETH | 0.00070423 | $1.30 |
| 3.37352 | Confidential Customer 32833 | Customer Claim | | | | | B21 | 9.52380952 | $0.00 |
| 3.37353 | Confidential Customer 32834 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.37354 | Confidential Customer 32835 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.37355 | Confidential Customer 32836 | Customer Claim | | | | | B21 | 19.76284584 | $0.00 |
| 3.37356 | Confidential Customer 32837 | Customer Claim | | | | | | | $1.95 |
| 3.37357 | Confidential Customer 32838 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.37358 | Confidential Customer 32839 | Customer Claim | | | | | B21 | 60.74872806 | $0.00 |
| 3.37359 | Confidential Customer 32840 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37360 | Confidential Customer 32841 | Customer Claim | | | | | B21 | 66.66666667 | $0.00 |
| 3.37361 | Confidential Customer 32842 | Customer Claim | | | | | B21 | 45.9458528 | $0.00 |
| 3.37362 | Confidential Customer 32843 | Customer Claim | | | | | B21 | 0.97270954 | $0.00 |
| 3.37363 | Confidential Customer 32843 | Customer Claim | | | | | | | $3.73 |
| 3.37364 | Confidential Customer 32844 | Customer Claim | | | | | B21 | 47.81028876 | $0.00 |
| 3.37365 | Confidential Customer 32845 | Customer Claim | | | | | B21 | 67.16580893 | $0.00 |
| 3.37366 | Confidential Customer 32846 | Customer Claim | | | | | BTC | 0.0002116 | $6.21 |
| 3.37367 | Confidential Customer 32847 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37368 | Confidential Customer 32848 | Customer Claim | | | | | B21 | 10.24354016 | $0.00 |
| 3.37369 | Confidential Customer 32849 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.37370 | Confidential Customer 32850 | Customer Claim | | | | | B21 | 66.6622225 | $0.00 |
| 3.37371 | Confidential Customer 32851 | Customer Claim | | | | | B21 | 26.45677624 | $0.00 |
| 3.37372 | Confidential Customer 32852 | Customer Claim | | | | | B21 | 24.47980416 | $0.00 |
| 3.37373 | Confidential Customer 32853 | Customer Claim | | | | | B21 | 22.6770225 | $0.00 |
| 3.37374 | Confidential Customer 32854 | Customer Claim | | | | | B21 | 35.31073446 | $0.00 |
| 3.37375 | Confidential Customer 32855 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37376 | Confidential Customer 32856 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.37377 | Confidential Customer 32857 | Customer Claim | | | | | B21 | 59.51406762 | $0.00 |
| 3.37378 | Confidential Customer 32858 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.37379 | Confidential Customer 32859 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37380 | Confidential Customer 32860 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.37381 | Confidential Customer 32861 | Customer Claim | | | | | B21 | 88.52038179 | $0.00 |
| 3.37382 | Confidential Customer 32862 | Customer Claim | | | | | B21 | 66.0131366 | $0.00 |
| 3.37383 | Confidential Customer 32863 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37384 | Confidential Customer 32864 | Customer Claim | | | | | ETH | 0.00037499 | $0.69 |
| 3.37385 | Confidential Customer 32865 | Customer Claim | | | | | | | $0.25 |
| 3.37386 | Confidential Customer 32865 | Customer Claim | | | | | USDT_ERC20 | 6.253508 | $6.25 |
| 3.37387 | Confidential Customer 32866 | Customer Claim | | | | | ETH | 0.00187197 | $3.45 |
| 3.37388 | Confidential Customer 32867 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.37389 | Confidential Customer 32868 | Customer Claim | | | | | B21 | 39.13894324 | $0.00 |
| 3.37390 | Confidential Customer 32869 | Customer Claim | | | | | B21 | 7.99073075 | $0.00 |
| 3.37391 | Confidential Customer 32870 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.37392 | Confidential Customer 32871 | Customer Claim | | | | | | | $7.05 |
| 3.37393 | Confidential Customer 32872 | Customer Claim | | | | | BTC | 0.02726249 | $800.11 |
| 3.37394 | Confidential Customer 32873 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.37395 | Confidential Customer 32874 | Customer Claim | | | | | | | $200.00 |
| 3.37396 | Confidential Customer 32875 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.37397 | Confidential Customer 32876 | Customer Claim | | | | | | | $10.00 |
| 3.37398 | Confidential Customer 32876 | Customer Claim | | | | | BTC | 0.00035363 | $10.38 |
| 3.37399 | Confidential Customer 32877 | Customer Claim | | | | | USDT_ERC20 | 0.00000019 | $0.00 |
| 3.37400 | Confidential Customer 32877 | Customer Claim | | | | | | | $1.99 |
| 3.37401 | Confidential Customer 32878 | Customer Claim | | | | | | | $0.12 |
| 3.37402 | Confidential Customer 32878 | Customer Claim | | | | | ETH | 0.00203049 | $3.74 |
| 3.37403 | Confidential Customer 32879 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.37404 | Confidential Customer 32880 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.37405 | Confidential Customer 32881 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.37406 | Confidential Customer 32882 | Customer Claim | | | | | LTC | 0.01448558 | $1.19 |
| 3.37407 | Confidential Customer 32883 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.37408 | Confidential Customer 32884 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37409 | Confidential Customer 32885 | Customer Claim | | | | | | | $1.80 |
| 3.37410 | Confidential Customer 32886 | Customer Claim | | | | | B21 | 24.30133656 | $0.00 |
| 3.37411 | Confidential Customer 32887 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.37412 | Confidential Customer 32888 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37413 | Confidential Customer 32889 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.37414 | Confidential Customer 32890 | Customer Claim | | | | | B21 | 39.99600038 | $0.00 |

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37415 | Confidential Customer 32891 | Customer Claim | | | | | B21 | 26.26395272 | $0.00 |
| 3.37416 | Confidential Customer 32892 | Customer Claim | | | | | BAT | 4.00717776 | $0.84 |
| 3.37417 | Confidential Customer 32893 | Customer Claim | | | | | B21 | 9.94505356 | $0.00 |
| 3.37418 | Confidential Customer 32894 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.37419 | Confidential Customer 32895 | Customer Claim | | | | | B21 | 14.42585112 | $0.00 |
| 3.37420 | Confidential Customer 32896 | Customer Claim | | | | | B21 | 62.81407035 | $0.00 |
| 3.37421 | Confidential Customer 32896 | Customer Claim | | | | | | | $18.80 |
| 3.37422 | Confidential Customer 32897 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37423 | Confidential Customer 32898 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.37424 | Confidential Customer 32899 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.37425 | Confidential Customer 32900 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.37426 | Confidential Customer 32901 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.37427 | Confidential Customer 32902 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37428 | Confidential Customer 32903 | Customer Claim | | | | | B21 | 142.5135528 | $0.00 |
| 3.37429 | Confidential Customer 32904 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.37430 | Confidential Customer 32905 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.37431 | Confidential Customer 32906 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.37432 | Confidential Customer 32907 | Customer Claim | | | | | B21 | 8.83704489 | $0.00 |
| 3.37433 | Confidential Customer 32908 | Customer Claim | | | | | B21 | 29.77032196 | $0.00 |
| 3.37434 | Confidential Customer 32909 | Customer Claim | | | | | | | $0.85 |
| 3.37435 | Confidential Customer 32909 | Customer Claim | | | | | BTC | 0.00005331 | $1.56 |
| 3.37436 | Confidential Customer 32910 | Customer Claim | | | | | B21 | 7.06289508 | $0.00 |
| 3.37437 | Confidential Customer 32911 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37438 | Confidential Customer 32912 | Customer Claim | | | | | B21 | 0.6503848 | $0.00 |
| 3.37439 | Confidential Customer 32913 | Customer Claim | | | | | B21 | 26.37060861 | $0.00 |
| 3.37440 | Confidential Customer 32914 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.37441 | Confidential Customer 32915 | Customer Claim | | | | | | | $13.14 |
| 3.37442 | Confidential Customer 32916 | Customer Claim | | | | | B21 | 101.5228426 | $0.00 |
| 3.37443 | Confidential Customer 32917 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.37444 | Confidential Customer 32918 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.37445 | Confidential Customer 32919 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37446 | Confidential Customer 32920 | Customer Claim | | | | | B21 | 48.96020758 | $0.00 |
| 3.37447 | Confidential Customer 32921 | Customer Claim | | | | | B21 | 67.23254054 | $0.00 |
| 3.37448 | Confidential Customer 32922 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37449 | Confidential Customer 32923 | Customer Claim | | | | | B21 | 48.05825242 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37450 | Confidential Customer 32924 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.37451 | Confidential Customer 32925 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.37452 | Confidential Customer 32926 | Customer Claim | | | | | | | $5.00 |
| 3.37453 | Confidential Customer 32927 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.37454 | Confidential Customer 32927 | Customer Claim | | | | | LTC | 0.01025404 | $0.84 |
| 3.37455 | Confidential Customer 32928 | Customer Claim | | | | | B21 | 56.53404961 | $0.00 |
| 3.37456 | Confidential Customer 32929 | Customer Claim | | | | | USDT_ERC20 | 3.022745 | $3.02 |
| 3.37457 | Confidential Customer 32930 | Customer Claim | | | | | ETH | 0.00000099 | $0.00 |
| 3.37458 | Confidential Customer 32931 | Customer Claim | | | | | B21 | 115.0212347 | $0.00 |
| 3.37459 | Confidential Customer 32932 | Customer Claim | | | | | DOGE | 5.80188998 | $0.43 |
| 3.37460 | Confidential Customer 32933 | Customer Claim | | | | | LTC | 0.02623601 | $2.15 |
| 3.37461 | Confidential Customer 32934 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37462 | Confidential Customer 32935 | Customer Claim | | | | | B21 | 109.1226539 | $0.00 |
| 3.37463 | Confidential Customer 32936 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.37464 | Confidential Customer 32937 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.37465 | Confidential Customer 32938 | Customer Claim | | | | | B21 | 52.8450451 | $0.00 |
| 3.37466 | Confidential Customer 32939 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.37467 | Confidential Customer 32940 | Customer Claim | | | | | B21 | 7.92958528 | $0.00 |
| 3.37468 | Confidential Customer 32941 | Customer Claim | | | | | B21 | 98.02720254 | $0.00 |
| 3.37469 | Confidential Customer 32942 | Customer Claim | | | | | B21 | 57.15544071 | $0.00 |
| 3.37470 | Confidential Customer 32943 | Customer Claim | | | | | | | $8.95 |
| 3.37471 | Confidential Customer 32944 | Customer Claim | | | | | B21 | 51.44358535 | $0.00 |
| 3.37472 | Confidential Customer 32945 | Customer Claim | | | | | USDT_ERC20 | 0.00003447 | $0.00 |
| 3.37473 | Confidential Customer 32946 | Customer Claim | | | | | USDT_ERC20 | 0.00000066 | $0.00 |
| 3.37474 | Confidential Customer 32947 | Customer Claim | | | | | B21 | 13.60544217 | $0.00 |
| 3.37475 | Confidential Customer 32948 | Customer Claim | | | | | | | $279.52 |
| 3.37476 | Confidential Customer 32949 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.37477 | Confidential Customer 32950 | Customer Claim | | | | | B21 | 27.77970692 | $0.00 |
| 3.37478 | Confidential Customer 32951 | Customer Claim | | | | | B21 | 27.68166088 | $0.00 |
| 3.37479 | Confidential Customer 32952 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.37480 | Confidential Customer 32953 | Customer Claim | | | | | B21 | 32.44120032 | $0.00 |
| 3.37481 | Confidential Customer 32954 | Customer Claim | | | | | B21 | 30.79339613 | $0.00 |
| 3.37482 | Confidential Customer 32955 | Customer Claim | | | | | B21 | 59.51849536 | $0.00 |
| 3.37483 | Confidential Customer 32956 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.37484 | Confidential Customer 32957 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.37485 | Confidential Customer 32958 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37486 | Confidential Customer 32959 | Customer Claim | | | | | | | $16.37 |
| 3.37487 | Confidential Customer 32960 | Customer Claim | | | | | BTC | 0.00003571 | $1.05 |
| 3.37488 | Confidential Customer 32961 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.37489 | Confidential Customer 32962 | Customer Claim | | | | | | | $0.05 |
| 3.37490 | Confidential Customer 32963 | Customer Claim | | | | | BTC | 0.00057021 | $16.73 |
| 3.37491 | Confidential Customer 32964 | Customer Claim | | | | | | | $5.00 |
| 3.37492 | Confidential Customer 32965 | Customer Claim | | | | | BTC | 0.00057455 | $16.86 |
| 3.37493 | Confidential Customer 32966 | Customer Claim | | | | | | | $51,022.59 |
| 3.37494 | Confidential Customer 32967 | Customer Claim | | | | | | | $0.09 |
| 3.37495 | Confidential Customer 32968 | Customer Claim | | | | | | | $1,053.19 |
| 3.37496 | Confidential Customer 32969 | Customer Claim | | | | | | | $0.02 |
| 3.37497 | Confidential Customer 32970 | Customer Claim | | | | | USDT_ERC20 | 2.99366042 | $2.99 |
| 3.37498 | Confidential Customer 32970 | Customer Claim | | | | | | | $165.57 |
| 3.37499 | Confidential Customer 32971 | Customer Claim | | | | | | | $10.00 |
| 3.37500 | Confidential Customer 32972 | Customer Claim | | | | | BTC | 0.00036318 | $10.66 |
| 3.37501 | Confidential Customer 32973 | Customer Claim | | | | | | | $401.44 |
| 3.37502 | Confidential Customer 32974 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.37503 | Confidential Customer 32975 | Customer Claim | | | | | USDT_ERC20 | 0.00380883 | $0.00 |
| 3.37504 | Confidential Customer 32976 | Customer Claim | | | | | | | $4,546.00 |
| 3.37505 | Confidential Customer 32977 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37506 | Confidential Customer 32978 | Customer Claim | | | | | BTC | 0.04023067 | $1,180.71 |
| 3.37507 | Confidential Customer 32979 | Customer Claim | | | | | B21 | 16.58512314 | $0.00 |
| 3.37508 | Confidential Customer 32980 | Customer Claim | | | | | | | $500.00 |
| 3.37509 | Confidential Customer 32981 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.37510 | Confidential Customer 32982 | Customer Claim | | | | | TERRA_USD | 0.10945 | $0.00 |
| 3.37511 | Confidential Customer 32983 | Customer Claim | | | | | B21 | 9.10373708 | $0.00 |
| 3.37512 | Confidential Customer 32984 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.37513 | Confidential Customer 32985 | Customer Claim | | | | | | | $129.97 |
| 3.37514 | Confidential Customer 32986 | Customer Claim | | | | | BTC | 0.00004733 | $1.39 |
| 3.37515 | Confidential Customer 32986 | Customer Claim | | | | | ETH | 0.00107474 | $1.98 |
| 3.37516 | Confidential Customer 32987 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.37517 | Confidential Customer 32988 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37518 | Confidential Customer 32989 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.37519 | Confidential Customer 32990 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.37520 | Confidential Customer 32991 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.37521 | Confidential Customer 32992 | Customer Claim | | | | | B21 | 60.46316764 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37522 | Confidential Customer 32993 | Customer Claim | | | | | BTC | 0.00003663 | $1.08 |
| 3.37523 | Confidential Customer 32994 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.37524 | Confidential Customer 32995 | Customer Claim | | | | | B21 | 20.74710318 | $0.00 |
| 3.37525 | Confidential Customer 32996 | Customer Claim | | | | | | | $0.02 |
| 3.37526 | Confidential Customer 32997 | Customer Claim | | | | | | | $1,417.88 |
| 3.37527 | Confidential Customer 32998 | Customer Claim | | | | | | | $67.05 |
| 3.37528 | Confidential Customer 32998 | Customer Claim | | | | | ETH | 0.464471562 | $855.37 |
| 3.37529 | Confidential Customer 32999 | Customer Claim | | | | | BTC | 0.00779986 | $228.91 |
| 3.37530 | Confidential Customer 33000 | Customer Claim | | | | | ZRX | 2.092E-07 | $0.00 |
| 3.37531 | Confidential Customer 33001 | Customer Claim | | | | | | | $500.00 |
| 3.37532 | Confidential Customer 33002 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.37533 | Confidential Customer 33003 | Customer Claim | | | | | | | $100.00 |
| 3.37534 | Confidential Customer 33004 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.37535 | Confidential Customer 33005 | Customer Claim | | | | | | | $1,054.64 |
| 3.37536 | Confidential Customer 33006 | Customer Claim | | | | | ETH | 0.00191085 | $3.52 |
| 3.37537 | Confidential Customer 33006 | Customer Claim | | | | | BTC | 0.00081559 | $23.94 |
| 3.37538 | Confidential Customer 33007 | Customer Claim | | | | | | | $58.16 |
| 3.37539 | Confidential Customer 33008 | Customer Claim | | | | | | | $3,000.00 |
| 3.37540 | Confidential Customer 33009 | Customer Claim | | | | | BTC | 0.00000756 | $0.22 |
| 3.37541 | Confidential Customer 33010 | Customer Claim | | | | | | | $1.00 |
| 3.37542 | Confidential Customer 33011 | Customer Claim | | | | | LTC | 0.00000127 | $0.00 |
| 3.37543 | Confidential Customer 33011 | Customer Claim | | | | | BTC | 0.00000067 | $0.02 |
| 3.37544 | Confidential Customer 33012 | Customer Claim | | | | | | | $250.00 |
| 3.37545 | Confidential Customer 33013 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.37546 | Confidential Customer 33014 | Customer Claim | | | | | | | $5.00 |
| 3.37547 | Confidential Customer 33015 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.37548 | Confidential Customer 33016 | Customer Claim | | | | | | | $5.00 |
| 3.37549 | Confidential Customer 33017 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.37550 | Confidential Customer 33018 | Customer Claim | | | | | BTC | 0.00039145 | $11.49 |
| 3.37551 | Confidential Customer 33019 | Customer Claim | | | | | | | $10.00 |
| 3.37552 | Confidential Customer 33020 | Customer Claim | | | | | BTC | 0.00000236 | $0.07 |
| 3.37553 | Confidential Customer 33021 | Customer Claim | | | | | ETH | 0.00000161 | $0.00 |
| 3.37554 | Confidential Customer 33022 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.37555 | Confidential Customer 33023 | Customer Claim | | | | | | | $1,000.00 |
| 3.37556 | Confidential Customer 33024 | Customer Claim | | | | | BTC | 0.00023063 | $6.77 |
| 3.37557 | Confidential Customer 33025 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37558 | Confidential Customer 33026 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.37559 | Confidential Customer 33027 | Customer Claim | | | | | | | $0.37 |
| 3.37560 | Confidential Customer 33028 | Customer Claim | | | | | | | $75.00 |
| 3.37561 | Confidential Customer 33029 | Customer Claim | | | | | BTC | 0.00008263 | $2.43 |
| 3.37562 | Confidential Customer 33030 | Customer Claim | | | | | BTC | 0.0002978 | $8.74 |
| 3.37563 | Confidential Customer 33031 | Customer Claim | | | | | | | $1,400.00 |
| 3.37564 | Confidential Customer 33032 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 4428221 | $0.00 |
| 3.37565 | Confidential Customer 33033 | Customer Claim | | | | | BTC | 0.00003812 | $1.12 |
| 3.37566 | Confidential Customer 33033 | Customer Claim | | | | | | | $1,001.22 |
| 3.37567 | Confidential Customer 33034 | Customer Claim | | | | | | | $9.12 |
| 3.37568 | Confidential Customer 33035 | Customer Claim | | | | | | | $5.00 |
| 3.37569 | Confidential Customer 33036 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.37570 | Confidential Customer 33037 | Customer Claim | | | | | | | $0.06 |
| 3.37571 | Confidential Customer 33038 | Customer Claim | | | | | | | $5.00 |
| 3.37572 | Confidential Customer 33039 | Customer Claim | | | | | BTC | 0.00007291 | $2.14 |
| 3.37573 | Confidential Customer 33040 | Customer Claim | | | | | | | $10.00 |
| 3.37574 | Confidential Customer 33041 | Customer Claim | | | | | BTC | 0.00001795 | $0.53 |
| 3.37575 | Confidential Customer 33042 | Customer Claim | | | | | | | $100.00 |
| 3.37576 | Confidential Customer 33042 | Customer Claim | | | | | BTC | 0.02511255 | $737.02 |
| 3.37577 | Confidential Customer 33043 | Customer Claim | | | | | | | $5.03 |
| 3.37578 | Confidential Customer 33044 | Customer Claim | | | | | BTC | 0.000008 | $0.23 |
| 3.37579 | Confidential Customer 33045 | Customer Claim | | | | | B21 | 173.0178641 | $0.00 |
| 3.37580 | Confidential Customer 33046 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.37581 | Confidential Customer 33047 | Customer Claim | | | | | B21 | 6.81018457 | $0.00 |
| 3.37582 | Confidential Customer 33047 | Customer Claim | | | | | | | $0.44 |
| 3.37583 | Confidential Customer 33048 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37584 | Confidential Customer 33049 | Customer Claim | | | | | B21 | 59.01271724 | $0.00 |
| 3.37585 | Confidential Customer 33050 | Customer Claim | | | | | AUDIO | 8920565 | $1,707,396.14 |
| 3.37586 | Confidential Customer 33051 | Customer Claim | | | | | B21 | 30.99381673 | $0.00 |
| 3.37587 | Confidential Customer 33052 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37588 | Confidential Customer 33053 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.37589 | Confidential Customer 33054 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.37590 | Confidential Customer 33055 | Customer Claim | | | | | B21 | 61.2566808 | $0.00 |
| 3.37591 | Confidential Customer 33056 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.37592 | Confidential Customer 33057 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.37593 | Confidential Customer 33058 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37594 | Confidential Customer 33059 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.37595 | Confidential Customer 33060 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37596 | Confidential Customer 33061 | Customer Claim | | | | | B21 | 184.1875029 | $0.00 |
| 3.37597 | Confidential Customer 33062 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.37598 | Confidential Customer 33063 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.37599 | Confidential Customer 33064 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.37600 | Confidential Customer 33065 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.37601 | Confidential Customer 33066 | Customer Claim | | | | | B21 | 7.40548746 | $0.00 |
| 3.37602 | Confidential Customer 33067 | Customer Claim | | | | | B21 | 351.6826623 | $0.00 |
| 3.37603 | Confidential Customer 33068 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37604 | Confidential Customer 33069 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.37605 | Confidential Customer 33070 | Customer Claim | | | | | B21 | 109.5393294 | $0.00 |
| 3.37606 | Confidential Customer 33071 | Customer Claim | | | | | | | $500.00 |
| 3.37607 | Confidential Customer 33072 | Customer Claim | | | | | B21 | 34.3967667 | $0.00 |
| 3.37608 | Confidential Customer 33073 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.37609 | Confidential Customer 33074 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.37610 | Confidential Customer 33075 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.37611 | Confidential Customer 33076 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.37612 | Confidential Customer 33077 | Customer Claim | | | | | BTC | 0.00005748 | $1.69 |
| 3.37613 | Confidential Customer 33078 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.37614 | Confidential Customer 33079 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37615 | Confidential Customer 33080 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.37616 | Confidential Customer 33081 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.37617 | Confidential Customer 33082 | Customer Claim | | | | | | | $0.01 |
| 3.37618 | Confidential Customer 33083 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.37619 | Confidential Customer 33084 | Customer Claim | | | | | B21 | 14.5401672 | $0.00 |
| 3.37620 | Confidential Customer 33085 | Customer Claim | | | | | | | $0.40 |
| 3.37621 | Confidential Customer 33086 | Customer Claim | | | | | | | $126.82 |
| 3.37622 | Confidential Customer 33087 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.37623 | Confidential Customer 33088 | Customer Claim | | | | | USDT_ERC20 | 0.00000039 | $0.00 |
| 3.37624 | Confidential Customer 33089 | Customer Claim | | | | | | | $1.38 |
| 3.37625 | Confidential Customer 33090 | Customer Claim | | | | | ETH | 0.00000093 | $0.00 |
| 3.37626 | Confidential Customer 33091 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.37627 | Confidential Customer 33092 | Customer Claim | | | | | BTC | 0.0001765 | $5.18 |
| 3.37628 | Confidential Customer 33093 | Customer Claim | | | | | BTC | 0.00075048 | $22.03 |
| 3.37629 | Confidential Customer 33094 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37630 | Confidential Customer 33095 | Customer Claim | | | | | | | $103.87 |
| 3.37631 | Confidential Customer 33096 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.37632 | Confidential Customer 33097 | Customer Claim | | | | | BTC | 0.0000415 | $1.22 |
| 3.37633 | Confidential Customer 33097 | Customer Claim | | | | | | | $100.00 |
| 3.37634 | Confidential Customer 33098 | Customer Claim | | | | | | | $73.63 |
| 3.37635 | Confidential Customer 33099 | Customer Claim | | | | | | | $10.00 |
| 3.37636 | Confidential Customer 33100 | Customer Claim | | | | | BTC | 0.00532962 | $156.42 |
| 3.37637 | Confidential Customer 33101 | Customer Claim | | | | | USDT_ERC20 | 0.00000042 | $0.00 |
| 3.37638 | Confidential Customer 33102 | Customer Claim | | | | | LTC | 0.10085899 | $8.26 |
| 3.37639 | Confidential Customer 33103 | Customer Claim | | | | | BTC | 4.77493837 | $140,137.37 |
| 3.37640 | Confidential Customer 33104 | Customer Claim | | | | | B21 | 20.29529656 | $0.00 |
| 3.37641 | Confidential Customer 33105 | Customer Claim | | | | | B21 | 101.2334319 | $0.00 |
| 3.37642 | Confidential Customer 33106 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.37643 | Confidential Customer 33107 | Customer Claim | | | | | | | $120.02 |
| 3.37644 | Confidential Customer 33108 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.37645 | Confidential Customer 33109 | Customer Claim | | | | | | | $1.95 |
| 3.37646 | Confidential Customer 33110 | Customer Claim | | | | | BTC | 0.00007329 | $2.15 |
| 3.37647 | Confidential Customer 33111 | Customer Claim | | | | | | | $1.00 |
| 3.37648 | Confidential Customer 33112 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.37649 | Confidential Customer 33113 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.37650 | Confidential Customer 33114 | Customer Claim | | | | | B21 | 53.89180235 | $0.00 |
| 3.37651 | Confidential Customer 33115 | Customer Claim | | | | | B21 | 69.36287607 | $0.00 |
| 3.37652 | Confidential Customer 33116 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.37653 | Confidential Customer 33117 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.37654 | Confidential Customer 33118 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.37655 | Confidential Customer 33119 | Customer Claim | | | | | B21 | 42.7354993 | $0.00 |
| 3.37656 | Confidential Customer 33120 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.37657 | Confidential Customer 33121 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37658 | Confidential Customer 33122 | Customer Claim | | | | | B21 | 111.1111111 | $0.00 |
| 3.37659 | Confidential Customer 33123 | Customer Claim | | | | | B21 | 44.39558275 | $0.00 |
| 3.37660 | Confidential Customer 33124 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.37661 | Confidential Customer 33125 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.37662 | Confidential Customer 33126 | Customer Claim | | | | | | | $1.20 |
| 3.37663 | Confidential Customer 33127 | Customer Claim | | | | | B21 | 92.92816652 | $0.00 |
| 3.37664 | Confidential Customer 33128 | Customer Claim | | | | | B21 | 13.4966427 | $0.00 |
| 3.37665 | Confidential Customer 33129 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37666 | Confidential Customer 33130 | Customer Claim | | | | | B21 | 45.00753876 | $0.00 |
| 3.37667 | Confidential Customer 33131 | Customer Claim | | | | | B21 | 125.62025 | $0.00 |
| 3.37668 | Confidential Customer 33132 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.37669 | Confidential Customer 33133 | Customer Claim | | | | | B21 | 44.69273742 | $0.00 |
| 3.37670 | Confidential Customer 33134 | Customer Claim | | | | | B21 | 8.84994911 | $0.00 |
| 3.37671 | Confidential Customer 33135 | Customer Claim | | | | | B21 | 66.5719449 | $0.00 |
| 3.37672 | Confidential Customer 33136 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.37673 | Confidential Customer 33137 | Customer Claim | | | | | | | $1.97 |
| 3.37674 | Confidential Customer 33138 | Customer Claim | | | | | B21 | 70.84661706 | $0.00 |
| 3.37675 | Confidential Customer 33139 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.37676 | Confidential Customer 33140 | Customer Claim | | | | | B21 | 7.10000355 | $0.00 |
| 3.37677 | Confidential Customer 33141 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.37678 | Confidential Customer 33142 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.37679 | Confidential Customer 33143 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.37680 | Confidential Customer 33144 | Customer Claim | | | | | B21 | 53.31271908 | $0.00 |
| 3.37681 | Confidential Customer 33145 | Customer Claim | | | | | B21 | 6.39856672 | $0.00 |
| 3.37682 | Confidential Customer 33146 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.37683 | Confidential Customer 33147 | Customer Claim | | | | | B21 | 39.41275002 | $0.00 |
| 3.37684 | Confidential Customer 33148 | Customer Claim | | | | | B21 | 47.7252932 | $0.00 |
| 3.37685 | Confidential Customer 33149 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.37686 | Confidential Customer 33150 | Customer Claim | | | | | USDT_ERC20 | 0.8 | $0.80 |
| 3.37687 | Confidential Customer 33150 | Customer Claim | | | | | | | $89.43 |
| 3.37688 | Confidential Customer 33151 | Customer Claim | | | | | | | $5.00 |
| 3.37689 | Confidential Customer 33152 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 6500001 | $0.00 |
| 3.37690 | Confidential Customer 33153 | Customer Claim | | | | | | | $1.22 |
| 3.37691 | Confidential Customer 33154 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 900001 | $0.00 |
| 3.37692 | Confidential Customer 33155 | Customer Claim | | | | | | | $21.01 |
| 3.37693 | Confidential Customer 33156 | Customer Claim | | | | | | | $103.68 |
| 3.37694 | Confidential Customer 33157 | Customer Claim | | | | | USDT_ERC20 | 0.00000065 | $0.00 |
| 3.37695 | Confidential Customer 33158 | Customer Claim | | | | | | | $5.00 |
| 3.37696 | Confidential Customer 33159 | Customer Claim | | | | | BTC | 0.01924847 | $564.91 |
| 3.37697 | Confidential Customer 33160 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.37698 | Confidential Customer 33161 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.37699 | Confidential Customer 33162 | Customer Claim | | | | | B21 | 7.11490572 | $0.00 |
| 3.37700 | Confidential Customer 33163 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37701 | Confidential Customer 33164 | Customer Claim | | | | | B21 | 48.12203748 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37702 | Confidential Customer 33165 | Customer Claim | | | | | B21 | 42.57538504 | $0.00 |
| 3.37703 | Confidential Customer 33166 | Customer Claim | | | | | | | $5.00 |
| 3.37704 | Confidential Customer 33167 | Customer Claim | | | | | B21 | 15.5945419 | $0.00 |
| 3.37705 | Confidential Customer 33168 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.37706 | Confidential Customer 33169 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.37707 | Confidential Customer 33170 | Customer Claim | | | | | BTC | 0.00003535 | $1.04 |
| 3.37708 | Confidential Customer 33170 | Customer Claim | | | | | USDT_ERC20 | 9.95815035 | $9.96 |
| 3.37709 | Confidential Customer 33170 | Customer Claim | | | | | USDC | 9.965016 | $9.96 |
| 3.37710 | Confidential Customer 33170 | Customer Claim | | | | | ETH | 0.01763736 | $32.48 |
| 3.37711 | Confidential Customer 33170 | Customer Claim | | | | | | | $100.78 |
| 3.37712 | Confidential Customer 33171 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.37713 | Confidential Customer 33172 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.37714 | Confidential Customer 33173 | Customer Claim | | | | | B21 | 27.1057803 | $0.00 |
| 3.37715 | Confidential Customer 33174 | Customer Claim | | | | | | | $0.56 |
| 3.37716 | Confidential Customer 33175 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.37717 | Confidential Customer 33176 | Customer Claim | | | | | | | $0.01 |
| 3.37718 | Confidential Customer 33176 | Customer Claim | | | | | ETH | 0.0085 | $15.65 |
| 3.37719 | Confidential Customer 33177 | Customer Claim | | | | | B21 | 16.88561211 | $0.00 |
| 3.37720 | Confidential Customer 33178 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.37721 | Confidential Customer 33179 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.37722 | Confidential Customer 33180 | Customer Claim | | | | | B21 | 20.37801212 | $0.00 |
| 3.37723 | Confidential Customer 33181 | Customer Claim | | | | | ETH | 0.00058562 | $1.08 |
| 3.37724 | Confidential Customer 33182 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.37725 | Confidential Customer 33183 | Customer Claim | | | | | B21 | 10.51358881 | $0.00 |
| 3.37726 | Confidential Customer 33184 | Customer Claim | | | | | BTC | 0.00001754 | $0.51 |
| 3.37727 | Confidential Customer 33185 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.37728 | Confidential Customer 33186 | Customer Claim | | | | | | | $1.96 |
| 3.37729 | Confidential Customer 33187 | Customer Claim | | | | | B21 | 77.00430157 | $0.00 |
| 3.37730 | Confidential Customer 33188 | Customer Claim | | | | | B21 | 17.2191132 | $0.00 |
| 3.37731 | Confidential Customer 33189 | Customer Claim | | | | | B21 | 19.95012468 | $0.00 |
| 3.37732 | Confidential Customer 33190 | Customer Claim | | | | | BTC | 0.00005317 | $1.56 |
| 3.37733 | Confidential Customer 33191 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.37734 | Confidential Customer 33192 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.37735 | Confidential Customer 33193 | Customer Claim | | | | | BTC | 0.00096384 | $28.29 |
| 3.37736 | Confidential Customer 33194 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.37737 | Confidential Customer 33195 | Customer Claim | | | | | B21 | 8.63818943 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37738 | Confidential Customer 33196 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.37739 | Confidential Customer 33197 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.37740 | Confidential Customer 33198 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.37741 | Confidential Customer 33199 | Customer Claim | | | | | B21 | 22.5479143 | $0.00 |
| 3.37742 | Confidential Customer 33200 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.37743 | Confidential Customer 33201 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.37744 | Confidential Customer 33202 | Customer Claim | | | | | B21 | 144.8325479 | $0.00 |
| 3.37745 | Confidential Customer 33203 | Customer Claim | | | | | B21 | 13.15010848 | $0.00 |
| 3.37746 | Confidential Customer 33204 | Customer Claim | | | | | B21 | 12.1810098 | $0.00 |
| 3.37747 | Confidential Customer 33205 | Customer Claim | | | | | | | $5.00 |
| 3.37748 | Confidential Customer 33206 | Customer Claim | | | | | B21 | 13.11475409 | $0.00 |
| 3.37749 | Confidential Customer 33207 | Customer Claim | | | | | LTC | 0.02774534 | $2.27 |
| 3.37750 | Confidential Customer 33208 | Customer Claim | | | | | B21 | 13.15832756 | $0.00 |
| 3.37751 | Confidential Customer 33209 | Customer Claim | | | | | B21 | 24.30724354 | $0.00 |
| 3.37752 | Confidential Customer 33210 | Customer Claim | | | | | B21 | 24.45427982 | $0.00 |
| 3.37753 | Confidential Customer 33211 | Customer Claim | | | | | | | $250.00 |
| 3.37754 | Confidential Customer 33212 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.37755 | Confidential Customer 33213 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.37756 | Confidential Customer 33214 | Customer Claim | | | | | USDT_ERC20 | 4.06318 | $4.06 |
| 3.37757 | Confidential Customer 33215 | Customer Claim | | | | | B21 | 9.73236009 | $0.00 |
| 3.37758 | Confidential Customer 33216 | Customer Claim | | | | | B21 | 33.47784603 | $0.00 |
| 3.37759 | Confidential Customer 33217 | Customer Claim | | | | | | | $4.10 |
| 3.37760 | Confidential Customer 33218 | Customer Claim | | | | | B21 | 4980.564116 | $0.00 |
| 3.37761 | Confidential Customer 33219 | Customer Claim | | | | | B21 | 20.32520324 | $0.00 |
| 3.37762 | Confidential Customer 33220 | Customer Claim | | | | | B21 | 17.21170395 | $0.00 |
| 3.37763 | Confidential Customer 33221 | Customer Claim | | | | | B21 | 10.17863504 | $0.00 |
| 3.37764 | Confidential Customer 33222 | Customer Claim | | | | | B21 | 23.97391637 | $0.00 |
| 3.37765 | Confidential Customer 33223 | Customer Claim | | | | | B21 | 5.38604475 | $0.00 |
| 3.37766 | Confidential Customer 33224 | Customer Claim | | | | | | | $7.10 |
| 3.37767 | Confidential Customer 33225 | Customer Claim | | | | | | | $14.61 |
| 3.37768 | Confidential Customer 33226 | Customer Claim | | | | | | | $1.92 |
| 3.37769 | Confidential Customer 33227 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.37770 | Confidential Customer 33228 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.37771 | Confidential Customer 33229 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.37772 | Confidential Customer 33230 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.37773 | Confidential Customer 33231 | Customer Claim | | | | | B21 | 34.35792803 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37774 | Confidential Customer 33232 | Customer Claim | | | | | B21 | 88.77209676 | $0.00 |
| 3.37775 | Confidential Customer 33233 | Customer Claim | | | | | B21 | 42.23864836 | $0.00 |
| 3.37776 | Confidential Customer 33234 | Customer Claim | | | | | B21 | 14.83679524 | $0.00 |
| 3.37777 | Confidential Customer 33235 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.37778 | Confidential Customer 33236 | Customer Claim | | | | | | | $20.00 |
| 3.37779 | Confidential Customer 33237 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.37780 | Confidential Customer 33238 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.37781 | Confidential Customer 33239 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.37782 | Confidential Customer 33240 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.37783 | Confidential Customer 33241 | Customer Claim | | | | | B21 | 93.47760042 | $0.00 |
| 3.37784 | Confidential Customer 33242 | Customer Claim | | | | | B21 | 67.46784735 | $0.00 |
| 3.37785 | Confidential Customer 33243 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.37786 | Confidential Customer 33244 | Customer Claim | | | | | B21 | 59.77527091 | $0.00 |
| 3.37787 | Confidential Customer 33245 | Customer Claim | | | | | B21 | 81.2776852 | $0.00 |
| 3.37788 | Confidential Customer 33246 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.37789 | Confidential Customer 33247 | Customer Claim | | | | | BTC | 0.0000127 | $0.37 |
| 3.37790 | Confidential Customer 33248 | Customer Claim | | | | | BTC | 0.00002028 | $0.60 |
| 3.37791 | Confidential Customer 33249 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.37792 | Confidential Customer 33250 | Customer Claim | | | | | B21 | 136.2629876 | $0.00 |
| 3.37793 | Confidential Customer 33251 | Customer Claim | | | | | B21 | 102.3017903 | $0.00 |
| 3.37794 | Confidential Customer 33252 | Customer Claim | | | | | USDC | 0.000031 | $0.00 |
| 3.37795 | Confidential Customer 33252 | Customer Claim | | | | | USDT_ERC20 | 0.00161638 | $0.00 |
| 3.37796 | Confidential Customer 33253 | Customer Claim | | | | | | | $76.87 |
| 3.37797 | Confidential Customer 33254 | Customer Claim | | | | | SOL | 0.00000045 | $0.00 |
| 3.37798 | Confidential Customer 33255 | Customer Claim | | | | | B21 | 261.9035147 | $0.00 |
| 3.37799 | Confidential Customer 33256 | Customer Claim | | | | | BTC | 0.00037758 | $11.08 |
| 3.37800 | Confidential Customer 33257 | Customer Claim | | | | | BTC | 0.00587843 | $172.52 |
| 3.37801 | Confidential Customer 33258 | Customer Claim | | | | | B21 | 29.66038854 | $0.00 |
| 3.37802 | Confidential Customer 33259 | Customer Claim | | | | | BTC | 0.00020078 | $5.89 |
| 3.37803 | Confidential Customer 33259 | Customer Claim | | | | | | | $10.00 |
| 3.37804 | Confidential Customer 33260 | Customer Claim | | | | | ETH | 0.00000119 | $0.00 |
| 3.37805 | Confidential Customer 33261 | Customer Claim | | | | | | | $380.00 |
| 3.37806 | Confidential Customer 33262 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.37807 | Confidential Customer 33263 | Customer Claim | | | | | | | $1,016.57 |
| 3.37808 | Confidential Customer 33264 | Customer Claim | | | | | BTC | 0.00133735 | $39.25 |
| 3.37809 | Confidential Customer 33265 | Customer Claim | | | | | | | $0.99 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37810 | Confidential Customer 33266 | Customer Claim | | | | | B21 | 153.033897 | $0.00 |
| 3.37811 | Confidential Customer 33267 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.37812 | Confidential Customer 33268 | Customer Claim | | | | | BTC | 0.00000078 | $0.02 |
| 3.37813 | Confidential Customer 33269 | Customer Claim | | | | | B21 | 76.77543186 | $0.00 |
| 3.37814 | Confidential Customer 33270 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.37815 | Confidential Customer 33271 | Customer Claim | | | | | B21 | 70.02555933 | $0.00 |
| 3.37816 | Confidential Customer 33272 | Customer Claim | | | | | BTC | 0.00003705 | $1.09 |
| 3.37817 | Confidential Customer 33273 | Customer Claim | | | | | BTC | 0.00087874 | $25.79 |
| 3.37818 | Confidential Customer 33274 | Customer Claim | | | | | BTC | 0.00005545 | $1.63 |
| 3.37819 | Confidential Customer 33275 | Customer Claim | | | | | | | $50.00 |
| 3.37820 | Confidential Customer 33276 | Customer Claim | | | | | | | $6,787.00 |
| 3.37821 | Confidential Customer 33277 | Customer Claim | | | | | BTC | 0.00065671 | $19.27 |
| 3.37822 | Confidential Customer 33278 | Customer Claim | | | | | | | $5.00 |
| 3.37823 | Confidential Customer 33279 | Customer Claim | | | | | | | $110.00 |
| 3.37824 | Confidential Customer 33280 | Customer Claim | | | | | | | $5.00 |
| 3.37825 | Confidential Customer 33281 | Customer Claim | | | | | BTC | 0.00001677 | $0.49 |
| 3.37826 | Confidential Customer 33282 | Customer Claim | | | | | | | $334.54 |
| 3.37827 | Confidential Customer 33283 | Customer Claim | | | | | | | $10.00 |
| 3.37828 | Confidential Customer 33284 | Customer Claim | | | | | LTC | 0.00000015 | $0.00 |
| 3.37829 | Confidential Customer 33285 | Customer Claim | | | | | | | $0.62 |
| 3.37830 | Confidential Customer 33286 | Customer Claim | | | | | AUDIO | 34493.78424 | $6,602.11 |
| 3.37831 | Confidential Customer 33287 | Customer Claim | | | | | | | $2.96 |
| 3.37832 | Confidential Customer 33288 | Customer Claim | | | | | | | $5.00 |
| 3.37833 | Confidential Customer 33289 | Customer Claim | | | | | BTC | 0.00139979 | $41.08 |
| 3.37834 | Confidential Customer 33290 | Customer Claim | | | | | XLM | 51 | $6.89 |
| 3.37835 | Confidential Customer 33290 | Customer Claim | | | | | | | $37.84 |
| 3.37836 | Confidential Customer 33291 | Customer Claim | | | | | | | $700.00 |
| 3.37837 | Confidential Customer 33292 | Customer Claim | | | | | | | $2.00 |
| 3.37838 | Confidential Customer 33293 | Customer Claim | | | | | | | $2,551.18 |
| 3.37839 | Confidential Customer 33294 | Customer Claim | | | | | B21 | 1306.983828 | $0.00 |
| 3.37840 | Confidential Customer 33295 | Customer Claim | | | | | | | $5.00 |
| 3.37841 | Confidential Customer 33296 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.37842 | Confidential Customer 33297 | Customer Claim | | | | | BTC | 0.00034774 | $10.21 |
| 3.37843 | Confidential Customer 33298 | Customer Claim | | | | | | | $978.97 |
| 3.37844 | Confidential Customer 33299 | Customer Claim | | | | | USDC | 0.9905 | $0.99 |
| 3.37845 | Confidential Customer 33299 | Customer Claim | | | | | ETH | 0.00252554 | $4.65 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37846 | Confidential Customer 33299 | Customer Claim | | | | | BTC | 0.0002158 | $6.33 |
| 3.37847 | Confidential Customer 33300 | Customer Claim | | | | | | | $10.00 |
| 3.37848 | Confidential Customer 33301 | Customer Claim | | | | | | | $1.12 |
| 3.37849 | Confidential Customer 33302 | Customer Claim | | | | | BTC | 0.00043053 | $12.64 |
| 3.37850 | Confidential Customer 33303 | Customer Claim | | | | | | | $9,769.48 |
| 3.37851 | Confidential Customer 33304 | Customer Claim | | | | | | | $23.74 |
| 3.37852 | Confidential Customer 33305 | Customer Claim | | | | | | | $24.60 |
| 3.37853 | Confidential Customer 33306 | Customer Claim | | | | | ETH | 0.002 | $3.68 |
| 3.37854 | Confidential Customer 33307 | Customer Claim | | | | | | | $100.69 |
| 3.37855 | Confidential Customer 33308 | Customer Claim | | | | | | | $20.20 |
| 3.37856 | Confidential Customer 33308 | Customer Claim | | | | | BTC | 0.00660647 | $193.89 |
| 3.37857 | Confidential Customer 33309 | Customer Claim | | | | | SOL_USDC_PTHX | 48.381606 | $48.38 |
| 3.37858 | Confidential Customer 33310 | Customer Claim | | | | | ADA | 11.893906 | $3.45 |
| 3.37859 | Confidential Customer 33310 | Customer Claim | | | | | DOGE | 128.6293396 | $9.60 |
| 3.37860 | Confidential Customer 33311 | Customer Claim | | | | | | | $0.14 |
| 3.37861 | Confidential Customer 33312 | Customer Claim | | | | | | | $1.00 |
| 3.37862 | Confidential Customer 33313 | Customer Claim | | | | | | | $5.00 |
| 3.37863 | Confidential Customer 33314 | Customer Claim | | | | | BTC | 0.0104861 | $307.75 |
| 3.37864 | Confidential Customer 33315 | Customer Claim | | | | | | | $5.00 |
| 3.37865 | Confidential Customer 33316 | Customer Claim | | | | | | | $3.40 |
| 3.37866 | Confidential Customer 33316 | Customer Claim | | | | | BTC | 0.00103759 | $30.45 |
| 3.37867 | Confidential Customer 33317 | Customer Claim | | | | | | | $10.00 |
| 3.37868 | Confidential Customer 33318 | Customer Claim | | | | | | | $242.90 |
| 3.37869 | Confidential Customer 33319 | Customer Claim | | | | | BTC | 0.00005336 | $1.57 |
| 3.37870 | Confidential Customer 33320 | Customer Claim | | | | | | | $10.00 |
| 3.37871 | Confidential Customer 33321 | Customer Claim | | | | | | | $2.68 |
| 3.37872 | Confidential Customer 33322 | Customer Claim | | | | | BTC | 0.0028955 | $84.98 |
| 3.37873 | Confidential Customer 33323 | Customer Claim | | | | | AAVE | 0.00909432 | $0.59 |
| 3.37874 | Confidential Customer 33323 | Customer Claim | | | | | COMP | 0.01365654 | $0.76 |
| 3.37875 | Confidential Customer 33323 | Customer Claim | | | | | SNX | 0.34420268 | $0.85 |
| 3.37876 | Confidential Customer 33323 | Customer Claim | | | | | ETH | 0.00058426 | $1.08 |
| 3.37877 | Confidential Customer 33323 | Customer Claim | | | | | UNI | 0.17868598 | $1.11 |
| 3.37878 | Confidential Customer 33324 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.37879 | Confidential Customer 33324 | Customer Claim | | | | | LTC | 0.07898413 | $6.47 |
| 3.37880 | Confidential Customer 33325 | Customer Claim | | | | | | | $10.00 |
| 3.37881 | Confidential Customer 33326 | Customer Claim | | | | | BTC | 0.01846277 | $541.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37882 | Confidential Customer 33327 | Customer Claim | | | | | B21 | 24.89110142 | $0.00 |
| 3.37883 | Confidential Customer 33328 | Customer Claim | | | | | | | $1.98 |
| 3.37884 | Confidential Customer 33329 | Customer Claim | | | | | ETH | 0.05 | $92.08 |
| 3.37885 | Confidential Customer 33329 | Customer Claim | | | | | | | $2,408.08 |
| 3.37886 | Confidential Customer 33330 | Customer Claim | | | | | ETH | 0.23057506 | $424.63 |
| 3.37887 | Confidential Customer 33331 | Customer Claim | | | | | | | $0.60 |
| 3.37888 | Confidential Customer 33332 | Customer Claim | | | | | | | $3.87 |
| 3.37889 | Confidential Customer 33333 | Customer Claim | | | | | | | $5.33 |
| 3.37890 | Confidential Customer 33334 | Customer Claim | | | | | | | $0.91 |
| 3.37891 | Confidential Customer 33334 | Customer Claim | | | | | BTC | 0.00070839 | $20.79 |
| 3.37892 | Confidential Customer 33335 | Customer Claim | | | | | | | $1,932.00 |
| 3.37893 | Confidential Customer 33336 | Customer Claim | | | | | BTC | 0.02449888 | $719.01 |
| 3.37894 | Confidential Customer 33337 | Customer Claim | | | | | BTC | 0.00470358 | $138.04 |
| 3.37895 | Confidential Customer 33338 | Customer Claim | | | | | | | $945.17 |
| 3.37896 | Confidential Customer 33339 | Customer Claim | | | | | XLM | 381.1599808 | $51.49 |
| 3.37897 | Confidential Customer 33340 | Customer Claim | | | | | | | $15.00 |
| 3.37898 | Confidential Customer 33341 | Customer Claim | | | | | | | $14.38 |
| 3.37899 | Confidential Customer 33342 | Customer Claim | | | | | | | $5.90 |
| 3.37900 | Confidential Customer 33343 | Customer Claim | | | | | BTC | 0.00029723 | $8.72 |
| 3.37901 | Confidential Customer 33344 | Customer Claim | | | | | | | $0.09 |
| 3.37902 | Confidential Customer 33345 | Customer Claim | | | | | USDT_ERC20 | 0.00000034 | $0.00 |
| 3.37903 | Confidential Customer 33346 | Customer Claim | | | | | | | $1.72 |
| 3.37904 | Confidential Customer 33347 | Customer Claim | | | | | BTC | 0.01936898 | $568.45 |
| 3.37905 | Confidential Customer 33348 | Customer Claim | | | | | BTC | 0.00067814 | $19.90 |
| 3.37906 | Confidential Customer 33349 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.37907 | Confidential Customer 33350 | Customer Claim | | | | | | | $745.94 |
| 3.37908 | Confidential Customer 33351 | Customer Claim | | | | | | | $0.94 |
| 3.37909 | Confidential Customer 33352 | Customer Claim | | | | | B21 | 46.6853408 | $0.00 |
| 3.37910 | Confidential Customer 33353 | Customer Claim | | | | | | | $10.00 |
| 3.37911 | Confidential Customer 33354 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.37912 | Confidential Customer 33355 | Customer Claim | | | | | | | $5.00 |
| 3.37913 | Confidential Customer 33356 | Customer Claim | | | | | BTC | 0.00005311 | $1.56 |
| 3.37914 | Confidential Customer 33356 | Customer Claim | | | | | | | $5.59 |
| 3.37915 | Confidential Customer 33357 | Customer Claim | | | | | BTC | 0.00003503 | $1.03 |
| 3.37916 | Confidential Customer 33358 | Customer Claim | | | | | BTC | 0.00850447 | $249.59 |
| 3.37917 | Confidential Customer 33359 | Customer Claim | | | | | BTC | 0.01741303 | $511.05 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37918 | Confidential Customer 33360 | Customer Claim | | | | | | | $0.10 |
| 3.37919 | Confidential Customer 33361 | Customer Claim | | | | | | | $10.00 |
| 3.37920 | Confidential Customer 33362 | Customer Claim | | | | | B21 | 75.32956684 | $0.00 |
| 3.37921 | Confidential Customer 33363 | Customer Claim | | | | | | | $250.00 |
| 3.37922 | Confidential Customer 33364 | Customer Claim | | | | | | | $50.00 |
| 3.37923 | Confidential Customer 33364 | Customer Claim | | | | | BTC | 0.08927439 | $2,620.07 |
| 3.37924 | Confidential Customer 33365 | Customer Claim | | | | | | | $0.42 |
| 3.37925 | Confidential Customer 33365 | Customer Claim | | | | | TERRA_USD | 996 | $15.36 |
| 3.37926 | Confidential Customer 33366 | Customer Claim | | | | | B21 | 179.6138303 | $0.00 |
| 3.37927 | Confidential Customer 33367 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.37928 | Confidential Customer 33368 | Customer Claim | | | | | | | $10.00 |
| 3.37929 | Confidential Customer 33369 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.37930 | Confidential Customer 33370 | Customer Claim | | | | | B21 | 9.24214417 | $0.00 |
| 3.37931 | Confidential Customer 33371 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.37932 | Confidential Customer 33372 | Customer Claim | | | | | B21 | 66.80626781 | $0.00 |
| 3.37933 | Confidential Customer 33373 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.37934 | Confidential Customer 33374 | Customer Claim | | | | | | | $3.79 |
| 3.37935 | Confidential Customer 33375 | Customer Claim | | | | | | | $146.07 |
| 3.37936 | Confidential Customer 33376 | Customer Claim | | | | | BTC | 0.00268772 | $78.88 |
| 3.37937 | Confidential Customer 33377 | Customer Claim | | | | | | | $84.06 |
| 3.37938 | Confidential Customer 33377 | Customer Claim | | | | | BTC | 0.06266625 | $1,839.16 |
| 3.37939 | Confidential Customer 33378 | Customer Claim | | | | | B21 | 22.35760996 | $0.00 |
| 3.37940 | Confidential Customer 33379 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.37941 | Confidential Customer 33380 | Customer Claim | | | | | B21 | 13.49118014 | $0.00 |
| 3.37942 | Confidential Customer 33381 | Customer Claim | | | | | B21 | 11.75292325 | $0.00 |
| 3.37943 | Confidential Customer 33382 | Customer Claim | | | | | B21 | 7.83699059 | $0.00 |
| 3.37944 | Confidential Customer 33383 | Customer Claim | | | | | B21 | 241.6480396 | $0.00 |
| 3.37945 | Confidential Customer 33384 | Customer Claim | | | | | | | $0.15 |
| 3.37946 | Confidential Customer 33385 | Customer Claim | | | | | BTC | 0.00006216 | $1.82 |
| 3.37947 | Confidential Customer 33386 | Customer Claim | | | | | | | $5.00 |
| 3.37948 | Confidential Customer 33387 | Customer Claim | | | | | | | $10.00 |
| 3.37949 | Confidential Customer 33388 | Customer Claim | | | | | BTC | 0.00075441 | $22.14 |
| 3.37950 | Confidential Customer 33389 | Customer Claim | | | | | BTC | 0.00001616 | $0.47 |
| 3.37951 | Confidential Customer 33390 | Customer Claim | | | | | | | $25.00 |
| 3.37952 | Confidential Customer 33391 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.37953 | Confidential Customer 33392 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37954 | Confidential Customer 33393 | Customer Claim | | | | | | | $5.00 |
| 3.37955 | Confidential Customer 33393 | Customer Claim | | | | | BTC | 0.00138095 | $40.53 |
| 3.37956 | Confidential Customer 33394 | Customer Claim | | | | | B21 | 6.94951179 | $0.00 |
| 3.37957 | Confidential Customer 33395 | Customer Claim | | | | | BTC | 0.00005335 | $1.57 |
| 3.37958 | Confidential Customer 33396 | Customer Claim | | | | | | | $103.66 |
| 3.37959 | Confidential Customer 33397 | Customer Claim | | | | | BTC | 0.00007677 | $2.25 |
| 3.37960 | Confidential Customer 33397 | Customer Claim | | | | | | | $6.73 |
| 3.37961 | Confidential Customer 33398 | Customer Claim | | | | | | | $20.20 |
| 3.37962 | Confidential Customer 33398 | Customer Claim | | | | | BTC | 0.02899973 | $851.10 |
| 3.37963 | Confidential Customer 33399 | Customer Claim | | | | | BTC | 0.00016829 | $4.94 |
| 3.37964 | Confidential Customer 33400 | Customer Claim | | | | | | | $50.00 |
| 3.37965 | Confidential Customer 33401 | Customer Claim | | | | | BTC | 0.00014096 | $4.14 |
| 3.37966 | Confidential Customer 33402 | Customer Claim | | | | | | | $0.59 |
| 3.37967 | Confidential Customer 33403 | Customer Claim | | | | | BTC | 0.01718422 | $504.33 |
| 3.37968 | Confidential Customer 33404 | Customer Claim | | | | | | | $5.00 |
| 3.37969 | Confidential Customer 33405 | Customer Claim | | | | | BTC | 0.00044438 | $13.04 |
| 3.37970 | Confidential Customer 33406 | Customer Claim | | | | | | | $10.00 |
| 3.37971 | Confidential Customer 33406 | Customer Claim | | | | | BTC | 0.00041636 | $12.22 |
| 3.37972 | Confidential Customer 33407 | Customer Claim | | | | | SPRA | 500 | $2.34 |
| 3.37973 | Confidential Customer 33408 | Customer Claim | | | | | | | $0.70 |
| 3.37974 | Confidential Customer 33408 | Customer Claim | | | | | BTC | 0.03056153 | $896.94 |
| 3.37975 | Confidential Customer 33409 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.37976 | Confidential Customer 33410 | Customer Claim | | | | | | | $2.93 |
| 3.37977 | Confidential Customer 33411 | Customer Claim | | | | | BTC | 0.0002421 | $7.11 |
| 3.37978 | Confidential Customer 33412 | Customer Claim | | | | | BTC | 0.00000113 | $0.03 |
| 3.37979 | Confidential Customer 33413 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.37980 | Confidential Customer 33414 | Customer Claim | | | | | B21 | 79.79413114 | $0.00 |
| 3.37981 | Confidential Customer 33415 | Customer Claim | | | | | B21 | 1288.791111 | $0.00 |
| 3.37982 | Confidential Customer 33416 | Customer Claim | | | | | | | $0.26 |
| 3.37983 | Confidential Customer 33417 | Customer Claim | | | | | ETH | 0.000000004 | $0.00 |
| 3.37984 | Confidential Customer 33418 | Customer Claim | | | | | | | $96.47 |
| 3.37985 | Confidential Customer 33419 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |
| 3.37986 | Confidential Customer 33419 | Customer Claim | | | | | ETH | 0.00000059 | $0.00 |
| 3.37987 | Confidential Customer 33419 | Customer Claim | | | | | BTC | 0.00000188 | $0.06 |
| 3.37988 | Confidential Customer 33420 | Customer Claim | | | | | | | $50.00 |
| 3.37989 | Confidential Customer 33421 | Customer Claim | | | | | USDT_ERC20 | 0.00000056 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.37990 | Confidential Customer 33422 | Customer Claim | | | | | BTC | 0.0000019 | $0.06 |
| 3.37991 | Confidential Customer 33423 | Customer Claim | | | | | | | $1.98 |
| 3.37992 | Confidential Customer 33424 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.37993 | Confidential Customer 33425 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.37994 | Confidential Customer 33426 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.37995 | Confidential Customer 33427 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.37996 | Confidential Customer 33428 | Customer Claim | | | | | B21 | 1686.641352 | $0.00 |
| 3.37997 | Confidential Customer 33428 | Customer Claim | | | | | | | $7.24 |
| 3.37998 | Confidential Customer 33429 | Customer Claim | | | | | | | $1.95 |
| 3.37999 | Confidential Customer 33430 | Customer Claim | | | | | B21 | 8.59106529 | $0.00 |
| 3.38000 | Confidential Customer 33431 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.38001 | Confidential Customer 33432 | Customer Claim | | | | | B21 | 26.50762094 | $0.00 |
| 3.38002 | Confidential Customer 33433 | Customer Claim | | | | | B21 | 8.84093023 | $0.00 |
| 3.38003 | Confidential Customer 33434 | Customer Claim | | | | | B21 | 65.66865197 | $0.00 |
| 3.38004 | Confidential Customer 33434 | Customer Claim | | | | | | | $1.82 |
| 3.38005 | Confidential Customer 33435 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.38006 | Confidential Customer 33436 | Customer Claim | | | | | LTC | 0.02046355 | $1.68 |
| 3.38007 | Confidential Customer 33437 | Customer Claim | | | | | B21 | 26.52695802 | $0.00 |
| 3.38008 | Confidential Customer 33438 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.38009 | Confidential Customer 33439 | Customer Claim | | | | | LTC | 0.5 | $40.94 |
| 3.38010 | Confidential Customer 33440 | Customer Claim | | | | | USDT_ERC20 | 11716.48605 | $11,716.49 |
| 3.38011 | Confidential Customer 33441 | Customer Claim | | | | | | | $164,208.37 |
| 3.38012 | Confidential Customer 33442 | Customer Claim | | | | | ETH | 11.39824 | $20,991.00 |
| 3.38013 | Confidential Customer 33443 | Customer Claim | | | | | B21 | 9.97655509 | $0.00 |
| 3.38014 | Confidential Customer 33444 | Customer Claim | | | | | B21 | 20.7473184 | $0.00 |
| 3.38015 | Confidential Customer 33444 | Customer Claim | | | | | ADA | 1.73102 | $0.50 |
| 3.38016 | Confidential Customer 33445 | Customer Claim | | | | | USDT_ERC20 | 0.00000062 | $0.00 |
| 3.38017 | Confidential Customer 33446 | Customer Claim | | | | | | | $0.81 |
| 3.38018 | Confidential Customer 33447 | Customer Claim | | | | | | | $209.75 |
| 3.38019 | Confidential Customer 33448 | Customer Claim | | | | | | | $1.01 |
| 3.38020 | Confidential Customer 33449 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.38021 | Confidential Customer 33450 | Customer Claim | | | | | | | $1.24 |
| 3.38022 | Confidential Customer 33451 | Customer Claim | | | | | | | $39.83 |
| 3.38023 | Confidential Customer 33452 | Customer Claim | | | | | BTC | 0.01504219 | $441.47 |
| 3.38024 | Confidential Customer 33453 | Customer Claim | | | | | BTC | 0.00031128 | $9.14 |
| 3.38025 | Confidential Customer 33454 | Customer Claim | | | | | BTC | 0.00053343 | $15.66 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38026 | Confidential Customer 33455 | Customer Claim | | | | | B21 | 94.82268158 | $0.00 |
| 3.38027 | Confidential Customer 33456 | Customer Claim | | | | | B21 | 18.56234628 | $0.00 |
| 3.38028 | Confidential Customer 33457 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.38029 | Confidential Customer 33458 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.38030 | Confidential Customer 33459 | Customer Claim | | | | | BTC | 0.00000135 | $0.04 |
| 3.38031 | Confidential Customer 33460 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.38032 | Confidential Customer 33461 | Customer Claim | | | | | | | $106.89 |
| 3.38033 | Confidential Customer 33462 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.38034 | Confidential Customer 33463 | Customer Claim | | | | | | | $0.73 |
| 3.38035 | Confidential Customer 33464 | Customer Claim | | | | | | | $11.47 |
| 3.38036 | Confidential Customer 33465 | Customer Claim | | | | | BTC | 0.00010561 | $3.10 |
| 3.38037 | Confidential Customer 33466 | Customer Claim | | | | | USDC | 0.0062 | $0.01 |
| 3.38038 | Confidential Customer 33466 | Customer Claim | | | | | | | $0.01 |
| 3.38039 | Confidential Customer 33467 | Customer Claim | | | | | BTC | 0.00008232 | $2.42 |
| 3.38040 | Confidential Customer 33468 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.38041 | Confidential Customer 33469 | Customer Claim | | | | | | | $200.00 |
| 3.38042 | Confidential Customer 33470 | Customer Claim | | | | | | | $1.00 |
| 3.38043 | Confidential Customer 33470 | Customer Claim | | | | | ETH | 0.00609397 | $11.22 |
| 3.38044 | Confidential Customer 33470 | Customer Claim | | | | | BTC | 0.00038675 | $11.35 |
| 3.38045 | Confidential Customer 33471 | Customer Claim | | | | | BTC | 0.00387657 | $113.77 |
| 3.38046 | Confidential Customer 33472 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38047 | Confidential Customer 33473 | Customer Claim | | | | | BTC | 0.05273038 | $1,547.56 |
| 3.38048 | Confidential Customer 33474 | Customer Claim | | | | | BTC | 0.00006547 | $1.92 |
| 3.38049 | Confidential Customer 33475 | Customer Claim | | | | | | | $31.39 |
| 3.38050 | Confidential Customer 33476 | Customer Claim | | | | | | | $6.79 |
| 3.38051 | Confidential Customer 33477 | Customer Claim | | | | | BTC | 0.00138127 | $40.54 |
| 3.38052 | Confidential Customer 33478 | Customer Claim | | | | | BTC | 0.00041332 | $12.13 |
| 3.38053 | Confidential Customer 33478 | Customer Claim | | | | | | | $15.00 |
| 3.38054 | Confidential Customer 33479 | Customer Claim | | | | | BTC | 0.0023931 | $70.23 |
| 3.38055 | Confidential Customer 33480 | Customer Claim | | | | | BTC | 0.00000475 | $0.14 |
| 3.38056 | Confidential Customer 33481 | Customer Claim | | | | | | | $5.00 |
| 3.38057 | Confidential Customer 33482 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38058 | Confidential Customer 33483 | Customer Claim | | | | | B21 | 6.80735194 | $0.00 |
| 3.38059 | Confidential Customer 33484 | Customer Claim | | | | | B21 | 7.32332478 | $0.00 |
| 3.38060 | Confidential Customer 33485 | Customer Claim | | | | | BTC | 0.00001756 | $0.52 |
| 3.38061 | Confidential Customer 33486 | Customer Claim | | | | | B21 | 23.54326074 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38062 | Confidential Customer 33487 | Customer Claim | | | | | B21 | 8.52346104 | $0.00 |
| 3.38063 | Confidential Customer 33487 | Customer Claim | | | | | BTC | 0.00003714 | $1.09 |
| 3.38064 | Confidential Customer 33488 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.38065 | Confidential Customer 33489 | Customer Claim | | | | | B21 | 21.45922746 | $0.00 |
| 3.38066 | Confidential Customer 33490 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.38067 | Confidential Customer 33491 | Customer Claim | | | | | B21 | 63.21577482 | $0.00 |
| 3.38068 | Confidential Customer 33492 | Customer Claim | | | | | | | $1.95 |
| 3.38069 | Confidential Customer 33493 | Customer Claim | | | | | | | $0.49 |
| 3.38070 | Confidential Customer 33493 | Customer Claim | | | | | BTC | 0.00010157 | $2.98 |
| 3.38071 | Confidential Customer 33494 | Customer Claim | | | | | BTC | 0.00022127 | $6.49 |
| 3.38072 | Confidential Customer 33495 | Customer Claim | | | | | B21 | 9.16170407 | $0.00 |
| 3.38073 | Confidential Customer 33496 | Customer Claim | | | | | | | $1.92 |
| 3.38074 | Confidential Customer 33497 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.38075 | Confidential Customer 33498 | Customer Claim | | | | | BTC | 0.00006546 | $1.92 |
| 3.38076 | Confidential Customer 33499 | Customer Claim | | | | | BTC | 0.00004042 | $1.19 |
| 3.38077 | Confidential Customer 33500 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.38078 | Confidential Customer 33501 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.38079 | Confidential Customer 33502 | Customer Claim | | | | | | | $1.00 |
| 3.38080 | Confidential Customer 33503 | Customer Claim | | | | | | | $8.91 |
| 3.38081 | Confidential Customer 33504 | Customer Claim | | | | | | | $514.38 |
| 3.38082 | Confidential Customer 33505 | Customer Claim | | | | | | | $100.00 |
| 3.38083 | Confidential Customer 33506 | Customer Claim | | | | | B21 | 17.62192166 | $0.00 |
| 3.38084 | Confidential Customer 33507 | Customer Claim | | | | | BTC | 0.01196933 | $351.28 |
| 3.38085 | Confidential Customer 33508 | Customer Claim | | | | | | | $1,875.51 |
| 3.38086 | Confidential Customer 33509 | Customer Claim | | | | | | | $14.53 |
| 3.38087 | Confidential Customer 33510 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.38088 | Confidential Customer 33511 | Customer Claim | | | | | | | $12.22 |
| 3.38089 | Confidential Customer 33512 | Customer Claim | | | | | | | $250.00 |
| 3.38090 | Confidential Customer 33513 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.38091 | Confidential Customer 33514 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.38092 | Confidential Customer 33515 | Customer Claim | | | | | ETH | 0.00000076 | $0.00 |
| 3.38093 | Confidential Customer 33516 | Customer Claim | | | | | | | $244.40 |
| 3.38094 | Confidential Customer 33517 | Customer Claim | | | | | BTC | 0.00527308 | $154.76 |
| 3.38095 | Confidential Customer 33518 | Customer Claim | | | | | BTC | 0.00745309 | $218.74 |
| 3.38096 | Confidential Customer 33519 | Customer Claim | | | | | | | $4.69 |
| 3.38097 | Confidential Customer 33520 | Customer Claim | | | | | B21 | 580.4889927 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38098 | Confidential Customer 33521 | Customer Claim | | | | | BTC | 0.01410357 | $413.92 |
| 3.38099 | Confidential Customer 33522 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.38100 | Confidential Customer 33523 | Customer Claim | | | | | | | $20.00 |
| 3.38101 | Confidential Customer 33524 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.38102 | Confidential Customer 33525 | Customer Claim | | | | | ETH | 0.00000074 | $0.00 |
| 3.38103 | Confidential Customer 33526 | Customer Claim | | | | | BTC | 0.00081935 | $24.05 |
| 3.38104 | Confidential Customer 33527 | Customer Claim | | | | | | | $10.03 |
| 3.38105 | Confidential Customer 33528 | Customer Claim | | | | | AVAX | 0.00000062 | $0.00 |
| 3.38106 | Confidential Customer 33528 | Customer Claim | | | | | ETH | 0.00000041 | $0.00 |
| 3.38107 | Confidential Customer 33529 | Customer Claim | | | | | B21 | 20.43944812 | $0.00 |
| 3.38108 | Confidential Customer 33530 | Customer Claim | | | | | ETH | 1E-18 | $0.00 |
| 3.38109 | Confidential Customer 33531 | Customer Claim | | | | | | | $6.58 |
| 3.38110 | Confidential Customer 33532 | Customer Claim | | | | | BTC | 0.00868977 | $255.03 |
| 3.38111 | Confidential Customer 33533 | Customer Claim | | | | | | | $1.18 |
| 3.38112 | Confidential Customer 33534 | Customer Claim | | | | | BTC | 0.0008585 | $25.20 |
| 3.38113 | Confidential Customer 33535 | Customer Claim | | | | | | | $0.86 |
| 3.38114 | Confidential Customer 33535 | Customer Claim | | | | | BTC | 0.00489927 | $143.79 |
| 3.38115 | Confidential Customer 33536 | Customer Claim | | | | | | | $152.51 |
| 3.38116 | Confidential Customer 33537 | Customer Claim | | | | | | | $0.01 |
| 3.38117 | Confidential Customer 33538 | Customer Claim | | | | | | | $5.00 |
| 3.38118 | Confidential Customer 33539 | Customer Claim | | | | | | | $0.46 |
| 3.38119 | Confidential Customer 33539 | Customer Claim | | | | | ETH | 0.005554191 | $10.23 |
| 3.38120 | Confidential Customer 33540 | Customer Claim | | | | | | | $3,976.78 |
| 3.38121 | Confidential Customer 33541 | Customer Claim | | | | | | | $5.00 |
| 3.38122 | Confidential Customer 33542 | Customer Claim | | | | | | | $121.64 |
| 3.38123 | Confidential Customer 33543 | Customer Claim | | | | | BTC | 0.00031915 | $9.37 |
| 3.38124 | Confidential Customer 33544 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.38125 | Confidential Customer 33545 | Customer Claim | | | | | B21 | 7532.097577 | $0.00 |
| 3.38126 | Confidential Customer 33546 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.38127 | Confidential Customer 33547 | Customer Claim | | | | | B21 | 13.33333332 | $0.00 |
| 3.38128 | Confidential Customer 33548 | Customer Claim | | | | | B21 | 3.09917355 | $0.00 |
| 3.38129 | Confidential Customer 33548 | Customer Claim | | | | | LINK | 0.03062022 | $0.23 |
| 3.38130 | Confidential Customer 33548 | Customer Claim | | | | | BTC | 0.0001145 | $3.36 |
| 3.38131 | Confidential Customer 33548 | Customer Claim | | | | | ETH | 0.01887645 | $34.76 |
| 3.38132 | Confidential Customer 33549 | Customer Claim | | | | | | | $0.65 |
| 3.38133 | Confidential Customer 33550 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38134 | Confidential Customer 33550 | Customer Claim | | | | | BTC | 0.02294748 | $673.47 |
| 3.38135 | Confidential Customer 33551 | Customer Claim | | | | | | | $4,565.20 |
| 3.38136 | Confidential Customer 33552 | Customer Claim | | | | | B21 | 48.78139437 | $0.00 |
| 3.38137 | Confidential Customer 33553 | Customer Claim | | | | | | | $5.67 |
| 3.38138 | Confidential Customer 33554 | Customer Claim | | | | | LTC | 0.000049 | $0.00 |
| 3.38139 | Confidential Customer 33555 | Customer Claim | | | | | | | $5.00 |
| 3.38140 | Confidential Customer 33556 | Customer Claim | | | | | B21 | 311.0323163 | $0.00 |
| 3.38141 | Confidential Customer 33557 | Customer Claim | | | | | B21 | 61.83939644 | $0.00 |
| 3.38142 | Confidential Customer 33557 | Customer Claim | | | | | USDT_ERC20 | 94.058238 | $94.06 |
| 3.38143 | Confidential Customer 33558 | Customer Claim | | | | | BTC | 0.00006029 | $1.77 |
| 3.38144 | Confidential Customer 33559 | Customer Claim | | | | | | | $0.75 |
| 3.38145 | Confidential Customer 33560 | Customer Claim | | | | | | | $262.18 |
| 3.38146 | Confidential Customer 33561 | Customer Claim | | | | | | | $10.11 |
| 3.38147 | Confidential Customer 33562 | Customer Claim | | | | | | | $10.00 |
| 3.38148 | Confidential Customer 33563 | Customer Claim | | | | | BTC | 0.000195 | $5.72 |
| 3.38149 | Confidential Customer 33564 | Customer Claim | | | | | BTC | 0.00041704 | $12.24 |
| 3.38150 | Confidential Customer 33565 | Customer Claim | | | | | | | $600.00 |
| 3.38151 | Confidential Customer 33566 | Customer Claim | | | | | USDT_ERC20 | 0.00003446 | $0.00 |
| 3.38152 | Confidential Customer 33567 | Customer Claim | | | | | | | $5.00 |
| 3.38153 | Confidential Customer 33568 | Customer Claim | | | | | BTC | 0.0115964 | $340.34 |
| 3.38154 | Confidential Customer 33569 | Customer Claim | | | | | | | $5.00 |
| 3.38155 | Confidential Customer 33570 | Customer Claim | | | | | B21 | 29.51201876 | $0.00 |
| 3.38156 | Confidential Customer 33571 | Customer Claim | | | | | | | $60.66 |
| 3.38157 | Confidential Customer 33572 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38158 | Confidential Customer 33573 | Customer Claim | | | | | BTC | 0.00000127 | $0.04 |
| 3.38159 | Confidential Customer 33574 | Customer Claim | | | | | | | $5.00 |
| 3.38160 | Confidential Customer 33575 | Customer Claim | | | | | | | $79.92 |
| 3.38161 | Confidential Customer 33575 | Customer Claim | | | | | BTC | 0.10944046 | $3,211.92 |
| 3.38162 | Confidential Customer 33576 | Customer Claim | | | | | B21 | 13.41381623 | $0.00 |
| 3.38163 | Confidential Customer 33577 | Customer Claim | | | | | | | $700.00 |
| 3.38164 | Confidential Customer 33578 | Customer Claim | | | | | BTC | 0.00011395 | $3.34 |
| 3.38165 | Confidential Customer 33579 | Customer Claim | | | | | | | $500.00 |
| 3.38166 | Confidential Customer 33580 | Customer Claim | | | | | | | $451.20 |
| 3.38167 | Confidential Customer 33581 | Customer Claim | | | | | | | $2.77 |
| 3.38168 | Confidential Customer 33582 | Customer Claim | | | | | | | $1.00 |
| 3.38169 | Confidential Customer 33583 | Customer Claim | | | | | USDT_ERC20 | 0.00009294 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38170 | Confidential Customer 33583 | Customer Claim | | | | | | | $9.99 |
| 3.38171 | Confidential Customer 33584 | Customer Claim | | | | | | | $3,002.65 |
| 3.38172 | Confidential Customer 33585 | Customer Claim | | | | | BTC | 0.00006028 | $1.77 |
| 3.38173 | Confidential Customer 33586 | Customer Claim | | | | | | | $910.00 |
| 3.38174 | Confidential Customer 33587 | Customer Claim | | | | | | | $5.69 |
| 3.38175 | Confidential Customer 33588 | Customer Claim | | | | | | | $456.14 |
| 3.38176 | Confidential Customer 33589 | Customer Claim | | | | | BTC | 0.000747 | $21.92 |
| 3.38177 | Confidential Customer 33590 | Customer Claim | | | | | | | $2.10 |
| 3.38178 | Confidential Customer 33591 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38179 | Confidential Customer 33592 | Customer Claim | | | | | | | $3,078.99 |
| 3.38180 | Confidential Customer 33593 | Customer Claim | | | | | | | $1.73 |
| 3.38181 | Confidential Customer 33594 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.38182 | Confidential Customer 33594 | Customer Claim | | | | | DOGE | 35.05117361 | $2.62 |
| 3.38183 | Confidential Customer 33594 | Customer Claim | | | | | | | $4.71 |
| 3.38184 | Confidential Customer 33594 | Customer Claim | | | | | USDT_ERC20 | 4.922546 | $4.92 |
| 3.38185 | Confidential Customer 33595 | Customer Claim | | | | | B21 | 8.46023688 | $0.00 |
| 3.38186 | Confidential Customer 33596 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.38187 | Confidential Customer 33597 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.38188 | Confidential Customer 33598 | Customer Claim | | | | | BTC | 0.02341764 | $687.27 |
| 3.38189 | Confidential Customer 33599 | Customer Claim | | | | | B21 | 1.7487E-09 | $0.00 |
| 3.38190 | Confidential Customer 33600 | Customer Claim | | | | | | | $521.40 |
| 3.38191 | Confidential Customer 33601 | Customer Claim | | | | | | | $20.20 |
| 3.38192 | Confidential Customer 33601 | Customer Claim | | | | | BTC | 0.03079917 | $903.91 |
| 3.38193 | Confidential Customer 33602 | Customer Claim | | | | | | | $5.00 |
| 3.38194 | Confidential Customer 33603 | Customer Claim | | | | | | | $4.20 |
| 3.38195 | Confidential Customer 33604 | Customer Claim | | | | | ETH | 0.00198567 | $3.66 |
| 3.38196 | Confidential Customer 33604 | Customer Claim | | | | | BTC | 0.0003287 | $9.65 |
| 3.38197 | Confidential Customer 33605 | Customer Claim | | | | | BTC | 0.00000154 | $0.05 |
| 3.38198 | Confidential Customer 33606 | Customer Claim | | | | | XLM | 217 | $29.32 |
| 3.38199 | Confidential Customer 33607 | Customer Claim | | | | | BTC | 0.00490565 | $143.97 |
| 3.38200 | Confidential Customer 33608 | Customer Claim | | | | | BTC | 0.00018064 | $5.30 |
| 3.38201 | Confidential Customer 33609 | Customer Claim | | | | | BTC | 0.00053448 | $15.69 |
| 3.38202 | Confidential Customer 33610 | Customer Claim | | | | | BTC | 0.024008 | $704.60 |
| 3.38203 | Confidential Customer 33611 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.38204 | Confidential Customer 33612 | Customer Claim | | | | | | | $0.69 |
| 3.38205 | Confidential Customer 33613 | Customer Claim | | | | | | | $0.65 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38206 | Confidential Customer 33614 | Customer Claim | | | | | | | $301.85 |
| 3.38207 | Confidential Customer 33615 | Customer Claim | | | | | BTC | 0.00085321 | $25.04 |
| 3.38208 | Confidential Customer 33616 | Customer Claim | | | | | BTC | 0.00044167 | $12.96 |
| 3.38209 | Confidential Customer 33617 | Customer Claim | | | | | BTC | 0.0009966 | $29.25 |
| 3.38210 | Confidential Customer 33618 | Customer Claim | | | | | | | $1,000.00 |
| 3.38211 | Confidential Customer 33619 | Customer Claim | | | | | | | $38.77 |
| 3.38212 | Confidential Customer 33620 | Customer Claim | | | | | | | $500.00 |
| 3.38213 | Confidential Customer 33621 | Customer Claim | | | | | BTC | 0.000014 | $0.41 |
| 3.38214 | Confidential Customer 33622 | Customer Claim | | | | | BTC | 0.00000291 | $0.09 |
| 3.38215 | Confidential Customer 33623 | Customer Claim | | | | | BTC | 0.00223172 | $65.50 |
| 3.38216 | Confidential Customer 33624 | Customer Claim | | | | | | | $101.99 |
| 3.38217 | Confidential Customer 33625 | Customer Claim | | | | | | | $26.11 |
| 3.38218 | Confidential Customer 33626 | Customer Claim | | | | | | | $0.49 |
| 3.38219 | Confidential Customer 33627 | Customer Claim | | | | | BTC | 0.00000378 | $0.11 |
| 3.38220 | Confidential Customer 33627 | Customer Claim | | | | | | | $24.74 |
| 3.38221 | Confidential Customer 33628 | Customer Claim | | | | | BTC | 0.01063046 | $311.99 |
| 3.38222 | Confidential Customer 33629 | Customer Claim | | | | | BTC | 0.16000101 | $4,695.79 |
| 3.38223 | Confidential Customer 33630 | Customer Claim | | | | | | | $9.20 |
| 3.38224 | Confidential Customer 33631 | Customer Claim | | | | | | | $1,000.00 |
| 3.38225 | Confidential Customer 33632 | Customer Claim | | | | | BTC | 0.00004414 | $1.30 |
| 3.38226 | Confidential Customer 33633 | Customer Claim | | | | | | | $10.00 |
| 3.38227 | Confidential Customer 33634 | Customer Claim | | | | | | | $1,056.77 |
| 3.38228 | Confidential Customer 33635 | Customer Claim | | | | | BTC | 0.00003824 | $1.12 |
| 3.38229 | Confidential Customer 33636 | Customer Claim | | | | | BTC | 0.00045767 | $13.43 |
| 3.38230 | Confidential Customer 33637 | Customer Claim | | | | | | | $5.00 |
| 3.38231 | Confidential Customer 33637 | Customer Claim | | | | | BTC | 0.00204387 | $59.98 |
| 3.38232 | Confidential Customer 33638 | Customer Claim | | | | | | | $2.00 |
| 3.38233 | Confidential Customer 33639 | Customer Claim | | | | | | | $60.10 |
| 3.38234 | Confidential Customer 33640 | Customer Claim | | | | | | | $5.00 |
| 3.38235 | Confidential Customer 33641 | Customer Claim | | | | | | | $0.28 |
| 3.38236 | Confidential Customer 33642 | Customer Claim | | | | | | | $49.00 |
| 3.38237 | Confidential Customer 33643 | Customer Claim | | | | | | | $19,356.01 |
| 3.38238 | Confidential Customer 33644 | Customer Claim | | | | | | | $0.01 |
| 3.38239 | Confidential Customer 33645 | Customer Claim | | | | | | | $36.73 |
| 3.38240 | Confidential Customer 33646 | Customer Claim | | | | | BTC | 0.00416571 | $122.26 |
| 3.38241 | Confidential Customer 33647 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38242 | Confidential Customer 33648 | Customer Claim | | | | | | | $139.40 |
| 3.38243 | Confidential Customer 33649 | Customer Claim | | | | | | | $13.00 |
| 3.38244 | Confidential Customer 33650 | Customer Claim | | | | | | | $243.66 |
| 3.38245 | Confidential Customer 33651 | Customer Claim | | | | | | | $100.00 |
| 3.38246 | Confidential Customer 33652 | Customer Claim | | | | | | | $2.05 |
| 3.38247 | Confidential Customer 33653 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.38248 | Confidential Customer 33654 | Customer Claim | | | | | | | $157.25 |
| 3.38249 | Confidential Customer 33655 | Customer Claim | | | | | BTC | 0.0056851 | $166.85 |
| 3.38250 | Confidential Customer 33656 | Customer Claim | | | | | | | $21.27 |
| 3.38251 | Confidential Customer 33657 | Customer Claim | | | | | | | $25.00 |
| 3.38252 | Confidential Customer 33658 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.38253 | Confidential Customer 33659 | Customer Claim | | | | | BTC | 0.00880496 | $258.41 |
| 3.38254 | Confidential Customer 33660 | Customer Claim | | | | | BTC | 0.00000048 | $0.01 |
| 3.38255 | Confidential Customer 33661 | Customer Claim | | | | | | | $11.00 |
| 3.38256 | Confidential Customer 33662 | Customer Claim | | | | | | | $0.18 |
| 3.38257 | Confidential Customer 33663 | Customer Claim | | | | | BSV | 0.00059055 | $0.02 |
| 3.38258 | Confidential Customer 33663 | Customer Claim | | | | | LTC | 0.000549 | $0.04 |
| 3.38259 | Confidential Customer 33663 | Customer Claim | | | | | ETH | 0.0000486 | $0.09 |
| 3.38260 | Confidential Customer 33663 | Customer Claim | | | | | USDT_ERC20 | 2.094142 | $2.09 |
| 3.38261 | Confidential Customer 33664 | Customer Claim | | | | | | | $0.01 |
| 3.38262 | Confidential Customer 33665 | Customer Claim | | | | | | | $435.80 |
| 3.38263 | Confidential Customer 33666 | Customer Claim | | | | | | | $5.00 |
| 3.38264 | Confidential Customer 33667 | Customer Claim | | | | | | | $150.00 |
| 3.38265 | Confidential Customer 33668 | Customer Claim | | | | | B21 | 264.3824027 | $0.00 |
| 3.38266 | Confidential Customer 33669 | Customer Claim | | | | | | | $1,000.87 |
| 3.38267 | Confidential Customer 33670 | Customer Claim | | | | | BTC | 0.00994617 | $291.91 |
| 3.38268 | Confidential Customer 33671 | Customer Claim | | | | | | | $673.39 |
| 3.38269 | Confidential Customer 33672 | Customer Claim | | | | | | | $0.01 |
| 3.38270 | Confidential Customer 33673 | Customer Claim | | | | | | | $0.50 |
| 3.38271 | Confidential Customer 33674 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.38272 | Confidential Customer 33675 | Customer Claim | | | | | BTC | 0.00024401 | $7.16 |
| 3.38273 | Confidential Customer 33676 | Customer Claim | | | | | | | $0.01 |
| 3.38274 | Confidential Customer 33677 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 16333336 | $0.00 |
| 3.38275 | Confidential Customer 33678 | Customer Claim | | | | | BTC | 0.00051062 | $14.99 |
| 3.38276 | Confidential Customer 33679 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.38277 | Confidential Customer 33680 | Customer Claim | | | | | | | $5,744.04 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38278 | Confidential Customer 33681 | Customer Claim | | | | | | | $4,606.44 |
| 3.38279 | Confidential Customer 33682 | Customer Claim | | | | | | | $0.93 |
| 3.38280 | Confidential Customer 33683 | Customer Claim | | | | | | | $22.04 |
| 3.38281 | Confidential Customer 33684 | Customer Claim | | | | | | | $94.04 |
| 3.38282 | Confidential Customer 33685 | Customer Claim | | | | | | | $0.27 |
| 3.38283 | Confidential Customer 33686 | Customer Claim | | | | | | | $3.57 |
| 3.38284 | Confidential Customer 33687 | Customer Claim | | | | | | | $2,161.35 |
| 3.38285 | Confidential Customer 33688 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.38286 | Confidential Customer 33689 | Customer Claim | | | | | BTC | 0.00725133 | $212.82 |
| 3.38287 | Confidential Customer 33690 | Customer Claim | | | | | | | $10.00 |
| 3.38288 | Confidential Customer 33691 | Customer Claim | | | | | | | $21.01 |
| 3.38289 | Confidential Customer 33692 | Customer Claim | | | | | | | $553.48 |
| 3.38290 | Confidential Customer 33693 | Customer Claim | | | | | LTC | 0.00000044 | $0.00 |
| 3.38291 | Confidential Customer 33694 | Customer Claim | | | | | | | $9.66 |
| 3.38292 | Confidential Customer 33695 | Customer Claim | | | | | | | $2.49 |
| 3.38293 | Confidential Customer 33696 | Customer Claim | | | | | | | $0.65 |
| 3.38294 | Confidential Customer 33697 | Customer Claim | | | | | BTC | 0.00003477 | $1.02 |
| 3.38295 | Confidential Customer 33698 | Customer Claim | | | | | BTC | 0.02717251 | $797.47 |
| 3.38296 | Confidential Customer 33699 | Customer Claim | | | | | | | $0.37 |
| 3.38297 | Confidential Customer 33700 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.38298 | Confidential Customer 33701 | Customer Claim | | | | | BTC | 0.00032511 | $9.54 |
| 3.38299 | Confidential Customer 33702 | Customer Claim | | | | | | | $2,866.80 |
| 3.38300 | Confidential Customer 33703 | Customer Claim | | | | | | | $2,640.78 |
| 3.38301 | Confidential Customer 33704 | Customer Claim | | | | | BTC | 0.00020399 | $5.99 |
| 3.38302 | Confidential Customer 33705 | Customer Claim | | | | | BTC | 0.00019009 | $5.58 |
| 3.38303 | Confidential Customer 33706 | Customer Claim | | | | | BTC | 0.00002163 | $0.63 |
| 3.38304 | Confidential Customer 33706 | Customer Claim | | | | | | | $78.47 |
| 3.38305 | Confidential Customer 33707 | Customer Claim | | | | | USDT_ERC20 | 0.00000082 | $0.00 |
| 3.38306 | Confidential Customer 33708 | Customer Claim | | | | | | | $20.99 |
| 3.38307 | Confidential Customer 33708 | Customer Claim | | | | | BTC | 0.08436668 | $2,476.04 |
| 3.38308 | Confidential Customer 33709 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.38309 | Confidential Customer 33710 | Customer Claim | | | | | | | $39.45 |
| 3.38310 | Confidential Customer 33711 | Customer Claim | | | | | BTC | 0.2200974 | $6,459.53 |
| 3.38311 | Confidential Customer 33712 | Customer Claim | | | | | | | $10.00 |
| 3.38312 | Confidential Customer 33713 | Customer Claim | | | | | | | $0.63 |
| 3.38313 | Confidential Customer 33714 | Customer Claim | | | | | | | $250.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38314 | Confidential Customer 33715 | Customer Claim | | | | | | | $0.36 |
| 3.38315 | Confidential Customer 33716 | Customer Claim | | | | | | | $42.63 |
| 3.38316 | Confidential Customer 33717 | Customer Claim | | | | | | | $7.97 |
| 3.38317 | Confidential Customer 33718 | Customer Claim | | | | | | | $33.02 |
| 3.38318 | Confidential Customer 33719 | Customer Claim | | | | | | | $1,100.00 |
| 3.38319 | Confidential Customer 33720 | Customer Claim | | | | | | | $0.86 |
| 3.38320 | Confidential Customer 33721 | Customer Claim | | | | | ETH | 0.00026577 | $0.49 |
| 3.38321 | Confidential Customer 33722 | Customer Claim | | | | | | | $10.00 |
| 3.38322 | Confidential Customer 33723 | Customer Claim | | | | | | | $13.33 |
| 3.38323 | Confidential Customer 33724 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38324 | Confidential Customer 33725 | Customer Claim | | | | | | | $1,128.34 |
| 3.38325 | Confidential Customer 33726 | Customer Claim | | | | | | | $59.57 |
| 3.38326 | Confidential Customer 33727 | Customer Claim | | | | | | | $86.65 |
| 3.38327 | Confidential Customer 33728 | Customer Claim | | | | | BTC | 0.00012911 | $3.79 |
| 3.38328 | Confidential Customer 33728 | Customer Claim | | | | | | | $6.46 |
| 3.38329 | Confidential Customer 33729 | Customer Claim | | | | | | | $20.20 |
| 3.38330 | Confidential Customer 33729 | Customer Claim | | | | | BTC | 0.05814734 | $1,706.54 |
| 3.38331 | Confidential Customer 33730 | Customer Claim | | | | | BTC | 0.00239747 | $70.36 |
| 3.38332 | Confidential Customer 33731 | Customer Claim | | | | | | | $30.00 |
| 3.38333 | Confidential Customer 33732 | Customer Claim | | | | | BTC | 0.00281533 | $82.63 |
| 3.38334 | Confidential Customer 33733 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |
| 3.38335 | Confidential Customer 33734 | Customer Claim | | | | | | | $0.89 |
| 3.38336 | Confidential Customer 33735 | Customer Claim | | | | | BTC | 0.00000842 | $0.25 |
| 3.38337 | Confidential Customer 33736 | Customer Claim | | | | | BTC | 0.00028063 | $8.24 |
| 3.38338 | Confidential Customer 33737 | Customer Claim | | | | | B21 | 5108.249473 | $0.00 |
| 3.38339 | Confidential Customer 33738 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38340 | Confidential Customer 33738 | Customer Claim | | | | | ETH | 0.00000261 | $0.00 |
| 3.38341 | Confidential Customer 33739 | Customer Claim | | | | | | | $2,400.00 |
| 3.38342 | Confidential Customer 33740 | Customer Claim | | | | | B21 | 22.5479143 | $0.00 |
| 3.38343 | Confidential Customer 33741 | Customer Claim | | | | | | | $200.00 |
| 3.38344 | Confidential Customer 33742 | Customer Claim | | | | | | | $5.00 |
| 3.38345 | Confidential Customer 33743 | Customer Claim | | | | | | | $0.02 |
| 3.38346 | Confidential Customer 33744 | Customer Claim | | | | | | | $5.00 |
| 3.38347 | Confidential Customer 33745 | Customer Claim | | | | | | | $137.83 |
| 3.38348 | Confidential Customer 33746 | Customer Claim | | | | | B21 | 35.8422939 | $0.00 |
| 3.38349 | Confidential Customer 33747 | Customer Claim | | | | | | | $113.91 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38350 | Confidential Customer 33748 | Customer Claim | | | | | LTC | 0.00057561 | $0.05 |
| 3.38351 | Confidential Customer 33749 | Customer Claim | | | | | | | $70.70 |
| 3.38352 | Confidential Customer 33749 | Customer Claim | | | | | BTC | 0.00589081 | $172.89 |
| 3.38353 | Confidential Customer 33750 | Customer Claim | | | | | | | $4.60 |
| 3.38354 | Confidential Customer 33751 | Customer Claim | | | | | ETH | 0.00000035 | $0.00 |
| 3.38355 | Confidential Customer 33752 | Customer Claim | | | | | | | $10.00 |
| 3.38356 | Confidential Customer 33753 | Customer Claim | | | | | B21 | 30.60825688 | $0.00 |
| 3.38357 | Confidential Customer 33754 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.38358 | Confidential Customer 33755 | Customer Claim | | | | | BTC | 0.00017234 | $5.06 |
| 3.38359 | Confidential Customer 33756 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.38360 | Confidential Customer 33757 | Customer Claim | | | | | | | $406.06 |
| 3.38361 | Confidential Customer 33758 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38362 | Confidential Customer 33759 | Customer Claim | | | | | | | $100.00 |
| 3.38363 | Confidential Customer 33760 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.38364 | Confidential Customer 33761 | Customer Claim | | | | | | | $275.42 |
| 3.38365 | Confidential Customer 33762 | Customer Claim | | | | | BTC | 0.00000054 | $0.02 |
| 3.38366 | Confidential Customer 33763 | Customer Claim | | | | | BTC | 0.00005065 | $1.49 |
| 3.38367 | Confidential Customer 33764 | Customer Claim | | | | | AVAX | 0.00000071 | $0.00 |
| 3.38368 | Confidential Customer 33765 | Customer Claim | | | | | BTC | 0.0004654 | $13.66 |
| 3.38369 | Confidential Customer 33766 | Customer Claim | | | | | | | $0.00 |
| 3.38370 | Confidential Customer 33767 | Customer Claim | | | | | | | $233.23 |
| 3.38371 | Confidential Customer 33768 | Customer Claim | | | | | | | $5.00 |
| 3.38372 | Confidential Customer 33769 | Customer Claim | | | | | BTC | 0.00093864 | $27.55 |
| 3.38373 | Confidential Customer 33770 | Customer Claim | | | | | BTC | 0.00024638 | $7.23 |
| 3.38374 | Confidential Customer 33771 | Customer Claim | | | | | BTC | 0.00357871 | $105.03 |
| 3.38375 | Confidential Customer 33772 | Customer Claim | | | | | | | $830.05 |
| 3.38376 | Confidential Customer 33773 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.38377 | Confidential Customer 33774 | Customer Claim | | | | | B21 | 710.3158811 | $0.00 |
| 3.38378 | Confidential Customer 33775 | Customer Claim | | | | | | | $8,550.00 |
| 3.38379 | Confidential Customer 33776 | Customer Claim | | | | | | | $134.66 |
| 3.38380 | Confidential Customer 33777 | Customer Claim | | | | | USDT_ERC20 | 0.00000893 | $0.00 |
| 3.38381 | Confidential Customer 33778 | Customer Claim | | | | | | | $362.99 |
| 3.38382 | Confidential Customer 33779 | Customer Claim | | | | | BTC | 0.00000193 | $0.06 |
| 3.38383 | Confidential Customer 33780 | Customer Claim | | | | | B21 | 22.49420636 | $0.00 |
| 3.38384 | Confidential Customer 33780 | Customer Claim | | | | | ETH | 0.00049912 | $0.92 |
| 3.38385 | Confidential Customer 33781 | Customer Claim | | | | | B21 | 9.70638194 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38386 | Confidential Customer 33782 | Customer Claim | | | | | B21 | 0.16366269 | $0.00 |
| 3.38387 | Confidential Customer 33782 | Customer Claim | | | | | USDC | 0.00000095 | $0.00 |
| 3.38388 | Confidential Customer 33783 | Customer Claim | | | | | B21 | 25.0783699 | $0.00 |
| 3.38389 | Confidential Customer 33784 | Customer Claim | | | | | | | $3.94 |
| 3.38390 | Confidential Customer 33785 | Customer Claim | | | | | B21 | 261.8623651 | $0.00 |
| 3.38391 | Confidential Customer 33786 | Customer Claim | | | | | B21 | 20.1005025 | $0.00 |
| 3.38392 | Confidential Customer 33787 | Customer Claim | | | | | B21 | 7500 | $0.00 |
| 3.38393 | Confidential Customer 33788 | Customer Claim | | | | | B21 | 23.00210637 | $0.00 |
| 3.38394 | Confidential Customer 33789 | Customer Claim | | | | | B21 | 12.53132832 | $0.00 |
| 3.38395 | Confidential Customer 33790 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.38396 | Confidential Customer 33791 | Customer Claim | | | | | B21 | 35.0262697 | $0.00 |
| 3.38397 | Confidential Customer 33792 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.38398 | Confidential Customer 33793 | Customer Claim | | | | | B21 | 39.683317 | $0.00 |
| 3.38399 | Confidential Customer 33794 | Customer Claim | | | | | B21 | 261.8692225 | $0.00 |
| 3.38400 | Confidential Customer 33795 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.38401 | Confidential Customer 33796 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.38402 | Confidential Customer 33797 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.38403 | Confidential Customer 33798 | Customer Claim | | | | | B21 | 44.21599512 | $0.00 |
| 3.38404 | Confidential Customer 33799 | Customer Claim | | | | | B21 | 25.71459109 | $0.00 |
| 3.38405 | Confidential Customer 33800 | Customer Claim | | | | | B21 | 15081.23642 | $0.00 |
| 3.38406 | Confidential Customer 33800 | Customer Claim | | | | | | | $293.85 |
| 3.38407 | Confidential Customer 33801 | Customer Claim | | | | | B21 | 42.91845493 | $0.00 |
| 3.38408 | Confidential Customer 33802 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.38409 | Confidential Customer 33803 | Customer Claim | | | | | B21 | 2493.837678 | $0.00 |
| 3.38410 | Confidential Customer 33804 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.38411 | Confidential Customer 33805 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.38412 | Confidential Customer 33806 | Customer Claim | | | | | | | $5.00 |
| 3.38413 | Confidential Customer 33807 | Customer Claim | | | | | ETH | 0.02223389 | $40.95 |
| 3.38414 | Confidential Customer 33808 | Customer Claim | | | | | | | $50.79 |
| 3.38415 | Confidential Customer 33809 | Customer Claim | | | | | B21 | 21.59827212 | $0.00 |
| 3.38416 | Confidential Customer 33810 | Customer Claim | | | | | B21 | 109.9565671 | $0.00 |
| 3.38417 | Confidential Customer 33811 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.38418 | Confidential Customer 33812 | Customer Claim | | | | | B21 | 7.94628312 | $0.00 |
| 3.38419 | Confidential Customer 33813 | Customer Claim | | | | | B21 | 23.17094362 | $0.00 |
| 3.38420 | Confidential Customer 33814 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.38421 | Confidential Customer 33815 | Customer Claim | | | | | B21 | 15233.58663 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38422 | Confidential Customer 33816 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.38423 | Confidential Customer 33817 | Customer Claim | | | | | B21 | 59.51672418 | $0.00 |
| 3.38424 | Confidential Customer 33818 | Customer Claim | | | | | B21 | 8.20681165 | $0.00 |
| 3.38425 | Confidential Customer 33819 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.38426 | Confidential Customer 33820 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.38427 | Confidential Customer 33821 | Customer Claim | | | | | B21 | 22.53648092 | $0.00 |
| 3.38428 | Confidential Customer 33822 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.38429 | Confidential Customer 33823 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.38430 | Confidential Customer 33824 | Customer Claim | | | | | B21 | 26.95599432 | $0.00 |
| 3.38431 | Confidential Customer 33825 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.38432 | Confidential Customer 33826 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.38433 | Confidential Customer 33827 | Customer Claim | | | | | B21 | 81.26942846 | $0.00 |
| 3.38434 | Confidential Customer 33828 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.38435 | Confidential Customer 33829 | Customer Claim | | | | | B21 | 38.29216925 | $0.00 |
| 3.38436 | Confidential Customer 33830 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.38437 | Confidential Customer 33831 | Customer Claim | | | | | B21 | 119.1167493 | $0.00 |
| 3.38438 | Confidential Customer 33832 | Customer Claim | | | | | B21 | 373.4618042 | $0.00 |
| 3.38439 | Confidential Customer 33833 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.38440 | Confidential Customer 33834 | Customer Claim | | | | | B21 | 44.89438594 | $0.00 |
| 3.38441 | Confidential Customer 33835 | Customer Claim | | | | | | | $350.00 |
| 3.38442 | Confidential Customer 33836 | Customer Claim | | | | | B21 | 8.27814569 | $0.00 |
| 3.38443 | Confidential Customer 33837 | Customer Claim | | | | | B21 | 81.29172572 | $0.00 |
| 3.38444 | Confidential Customer 33838 | Customer Claim | | | | | B21 | 41.01722723 | $0.00 |
| 3.38445 | Confidential Customer 33839 | Customer Claim | | | | | B21 | 19.89060168 | $0.00 |
| 3.38446 | Confidential Customer 33840 | Customer Claim | | | | | AVAX | 0.0379401 | $0.47 |
| 3.38447 | Confidential Customer 33840 | Customer Claim | | | | | | | $7.44 |
| 3.38448 | Confidential Customer 33840 | Customer Claim | | | | | ETH | 0.01173933 | $21.62 |
| 3.38449 | Confidential Customer 33840 | Customer Claim | | | | | BTC | 0.00095132 | $27.92 |
| 3.38450 | Confidential Customer 33841 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.38451 | Confidential Customer 33842 | Customer Claim | | | | | | | $1.93 |
| 3.38452 | Confidential Customer 33843 | Customer Claim | | | | | ETH | 0.00049595 | $0.91 |
| 3.38453 | Confidential Customer 33844 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.38454 | Confidential Customer 33845 | Customer Claim | | | | | | | $5.76 |
| 3.38455 | Confidential Customer 33846 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.38456 | Confidential Customer 33847 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.38457 | Confidential Customer 33848 | Customer Claim | | | | | B21 | 7.1280918 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38458 | Confidential Customer 33849 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.38459 | Confidential Customer 33850 | Customer Claim | | | | | B21 | 10.23541453 | $0.00 |
| 3.38460 | Confidential Customer 33851 | Customer Claim | | | | | B21 | 15.08265802 | $0.00 |
| 3.38461 | Confidential Customer 33852 | Customer Claim | | | | | B21 | 16.5250483 | $0.00 |
| 3.38462 | Confidential Customer 33853 | Customer Claim | | | | | B21 | 24.66091244 | $0.00 |
| 3.38463 | Confidential Customer 33854 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.38464 | Confidential Customer 33855 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.38465 | Confidential Customer 33856 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.38466 | Confidential Customer 33857 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.38467 | Confidential Customer 33858 | Customer Claim | | | | | B21 | 17.68346594 | $0.00 |
| 3.38468 | Confidential Customer 33859 | Customer Claim | | | | | B21 | 81.51952392 | $0.00 |
| 3.38469 | Confidential Customer 33860 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38470 | Confidential Customer 33861 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.38471 | Confidential Customer 33862 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.38472 | Confidential Customer 33863 | Customer Claim | | | | | ETH | 0.00157006 | $2.89 |
| 3.38473 | Confidential Customer 33864 | Customer Claim | | | | | B21 | 6.29128656 | $0.00 |
| 3.38474 | Confidential Customer 33865 | Customer Claim | | | | | B21 | 38.57429409 | $0.00 |
| 3.38475 | Confidential Customer 33866 | Customer Claim | | | | | B21 | 13.33333332 | $0.00 |
| 3.38476 | Confidential Customer 33867 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.38477 | Confidential Customer 33868 | Customer Claim | | | | | B21 | 20.0611866 | $0.00 |
| 3.38478 | Confidential Customer 33869 | Customer Claim | | | | | B21 | 68.29703069 | $0.00 |
| 3.38479 | Confidential Customer 33870 | Customer Claim | | | | | B21 | 10.28806584 | $0.00 |
| 3.38480 | Confidential Customer 33871 | Customer Claim | | | | | BTC | 0.00003705 | $1.09 |
| 3.38481 | Confidential Customer 33872 | Customer Claim | | | | | B21 | 52.98083418 | $0.00 |
| 3.38482 | Confidential Customer 33873 | Customer Claim | | | | | | | $0.69 |
| 3.38483 | Confidential Customer 33874 | Customer Claim | | | | | ADA | 74.47434 | $21.58 |
| 3.38484 | Confidential Customer 33875 | Customer Claim | | | | | B21 | 69.55164942 | $0.00 |
| 3.38485 | Confidential Customer 33876 | Customer Claim | | | | | B21 | 58.13953488 | $0.00 |
| 3.38486 | Confidential Customer 33877 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.38487 | Confidential Customer 33878 | Customer Claim | | | | | BTC | 0.0000452 | $1.33 |
| 3.38488 | Confidential Customer 33879 | Customer Claim | | | | | B21 | 41.01722723 | $0.00 |
| 3.38489 | Confidential Customer 33880 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.38490 | Confidential Customer 33881 | Customer Claim | | | | | | | $2.42 |
| 3.38491 | Confidential Customer 33882 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.38492 | Confidential Customer 33883 | Customer Claim | | | | | B21 | 14.84531693 | $0.00 |
| 3.38493 | Confidential Customer 33884 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38494 | Confidential Customer 33885 | Customer Claim | | | | | | | $200.00 |
| 3.38495 | Confidential Customer 33886 | Customer Claim | | | | | USDT_ERC20 | 0.00000022 | $0.00 |
| 3.38496 | Confidential Customer 33887 | Customer Claim | | | | | BTC | 0.00000652 | $0.19 |
| 3.38497 | Confidential Customer 33888 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.38498 | Confidential Customer 33889 | Customer Claim | | | | | DOGE | 3.73675075 | $0.28 |
| 3.38499 | Confidential Customer 33890 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.38500 | Confidential Customer 33891 | Customer Claim | | | | | | | $20.02 |
| 3.38501 | Confidential Customer 33892 | Customer Claim | | | | | | | $272.70 |
| 3.38502 | Confidential Customer 33893 | Customer Claim | | | | | | | $0.81 |
| 3.38503 | Confidential Customer 33894 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.38504 | Confidential Customer 33895 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.38505 | Confidential Customer 33896 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.38506 | Confidential Customer 33897 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.38507 | Confidential Customer 33898 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.38508 | Confidential Customer 33899 | Customer Claim | | | | | B21 | 20.80191376 | $0.00 |
| 3.38509 | Confidential Customer 33900 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.38510 | Confidential Customer 33901 | Customer Claim | | | | | BTC | 0.00023267 | $6.83 |
| 3.38511 | Confidential Customer 33902 | Customer Claim | | | | | B21 | 0.02602077 | $0.00 |
| 3.38512 | Confidential Customer 33902 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.38513 | Confidential Customer 33902 | Customer Claim | | | | | DOGE | 4.81046017 | $0.36 |
| 3.38514 | Confidential Customer 33903 | Customer Claim | | | | | B21 | 39.84063745 | $0.00 |
| 3.38515 | Confidential Customer 33904 | Customer Claim | | | | | B21 | 8.98109479 | $0.00 |
| 3.38516 | Confidential Customer 33905 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.38517 | Confidential Customer 33906 | Customer Claim | | | | | | | $2,055.63 |
| 3.38518 | Confidential Customer 33907 | Customer Claim | | | | | | | $20.65 |
| 3.38519 | Confidential Customer 33908 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.38520 | Confidential Customer 33909 | Customer Claim | | | | | | | $98.42 |
| 3.38521 | Confidential Customer 33910 | Customer Claim | | | | | | | $320.00 |
| 3.38522 | Confidential Customer 33910 | Customer Claim | | | | | BTC | 0.01379838 | $404.96 |
| 3.38523 | Confidential Customer 33911 | Customer Claim | | | | | BTC | 0.00074644 | $21.91 |
| 3.38524 | Confidential Customer 33912 | Customer Claim | | | | | BTC | 0.00035512 | $10.42 |
| 3.38525 | Confidential Customer 33913 | Customer Claim | | | | | BTC | 0.00000438 | $0.13 |
| 3.38526 | Confidential Customer 33913 | Customer Claim | | | | | | | $0.33 |
| 3.38527 | Confidential Customer 33914 | Customer Claim | | | | | B21 | 14.8148148 | $0.00 |
| 3.38528 | Confidential Customer 33915 | Customer Claim | | | | | BTC | 0.00108217 | $31.76 |
| 3.38529 | Confidential Customer 33916 | Customer Claim | | | | | BTC | 0.00001844 | $0.54 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38530 | Confidential Customer 33917 | Customer Claim | | | | | B21 | 37.38317757 | $0.00 |
| 3.38531 | Confidential Customer 33918 | Customer Claim | | | | | | | $1.80 |
| 3.38532 | Confidential Customer 33919 | Customer Claim | | | | | B21 | 34.11825863 | $0.00 |
| 3.38533 | Confidential Customer 33920 | Customer Claim | | | | | BTC | 0.00008025 | $2.36 |
| 3.38534 | Confidential Customer 33921 | Customer Claim | | | | | B21 | 40.36652807 | $0.00 |
| 3.38535 | Confidential Customer 33922 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.38536 | Confidential Customer 33923 | Customer Claim | | | | | | | $0.35 |
| 3.38537 | Confidential Customer 33924 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.38538 | Confidential Customer 33925 | Customer Claim | | | | | B21 | 20.51408291 | $0.00 |
| 3.38539 | Confidential Customer 33926 | Customer Claim | | | | | B21 | 52.84853608 | $0.00 |
| 3.38540 | Confidential Customer 33927 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.38541 | Confidential Customer 33928 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.38542 | Confidential Customer 33929 | Customer Claim | | | | | B21 | 62.53253643 | $0.00 |
| 3.38543 | Confidential Customer 33930 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.38544 | Confidential Customer 33931 | Customer Claim | | | | | B21 | 16.97072548 | $0.00 |
| 3.38545 | Confidential Customer 33932 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.38546 | Confidential Customer 33933 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.38547 | Confidential Customer 33934 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.38548 | Confidential Customer 33935 | Customer Claim | | | | | B21 | 95.01187648 | $0.00 |
| 3.38549 | Confidential Customer 33936 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.38550 | Confidential Customer 33937 | Customer Claim | | | | | B21 | 13.16699034 | $0.00 |
| 3.38551 | Confidential Customer 33938 | Customer Claim | | | | | B21 | 38.83495144 | $0.00 |
| 3.38552 | Confidential Customer 33939 | Customer Claim | | | | | BAT | 3.21934545 | $0.68 |
| 3.38553 | Confidential Customer 33940 | Customer Claim | | | | | | | $3.11 |
| 3.38554 | Confidential Customer 33941 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.38555 | Confidential Customer 33942 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38556 | Confidential Customer 33943 | Customer Claim | | | | | B21 | 7.93021411 | $0.00 |
| 3.38557 | Confidential Customer 33944 | Customer Claim | | | | | B21 | 20.64729262 | $0.00 |
| 3.38558 | Confidential Customer 33945 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.38559 | Confidential Customer 33946 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.38560 | Confidential Customer 33947 | Customer Claim | | | | | B21 | 41.41128488 | $0.00 |
| 3.38561 | Confidential Customer 33948 | Customer Claim | | | | | B21 | 0.00050793 | $0.00 |
| 3.38562 | Confidential Customer 33948 | Customer Claim | | | | | | | $1.97 |
| 3.38563 | Confidential Customer 33949 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.38564 | Confidential Customer 33950 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.38565 | Confidential Customer 33951 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38566 | Confidential Customer 33952 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.38567 | Confidential Customer 33953 | Customer Claim | | | | | | | $0.44 |
| 3.38568 | Confidential Customer 33954 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.38569 | Confidential Customer 33955 | Customer Claim | | | | | B21 | 22.02036884 | $0.00 |
| 3.38570 | Confidential Customer 33956 | Customer Claim | | | | | B21 | 47.98176692 | $0.00 |
| 3.38571 | Confidential Customer 33957 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.38572 | Confidential Customer 33958 | Customer Claim | | | | | B21 | 444.9601152 | $0.00 |
| 3.38573 | Confidential Customer 33958 | Customer Claim | | | | | EOS | 0.7103 | $0.51 |
| 3.38574 | Confidential Customer 33958 | Customer Claim | | | | | ETH | 0.00198824 | $3.66 |
| 3.38575 | Confidential Customer 33958 | Customer Claim | | | | | BTC | 0.00015754 | $4.62 |
| 3.38576 | Confidential Customer 33959 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38577 | Confidential Customer 33960 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.38578 | Confidential Customer 33961 | Customer Claim | | | | | B21 | 80.17156714 | $0.00 |
| 3.38579 | Confidential Customer 33962 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.38580 | Confidential Customer 33963 | Customer Claim | | | | | | | $2.07 |
| 3.38581 | Confidential Customer 33964 | Customer Claim | | | | | B21 | 4.21958732 | $0.00 |
| 3.38582 | Confidential Customer 33965 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.38583 | Confidential Customer 33966 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.38584 | Confidential Customer 33967 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.38585 | Confidential Customer 33968 | Customer Claim | | | | | B21 | 4.89308606 | $0.00 |
| 3.38586 | Confidential Customer 33969 | Customer Claim | | | | | BTC | 0.00016792 | $4.93 |
| 3.38587 | Confidential Customer 33970 | Customer Claim | | | | | USDT_ERC20 | 0.00000057 | $0.00 |
| 3.38588 | Confidential Customer 33971 | Customer Claim | | | | | | | $60,000.00 |
| 3.38589 | Confidential Customer 33972 | Customer Claim | | | | | B21 | 112.3532386 | $0.00 |
| 3.38590 | Confidential Customer 33973 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.38591 | Confidential Customer 33974 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.38592 | Confidential Customer 33975 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.38593 | Confidential Customer 33976 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.38594 | Confidential Customer 33977 | Customer Claim | | | | | | | $0.18 |
| 3.38595 | Confidential Customer 33978 | Customer Claim | | | | | B21 | 36.27986286 | $0.00 |
| 3.38596 | Confidential Customer 33979 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.38597 | Confidential Customer 33980 | Customer Claim | | | | | B21 | 14.85939298 | $0.00 |
| 3.38598 | Confidential Customer 33981 | Customer Claim | | | | | B21 | 69.17334057 | $0.00 |
| 3.38599 | Confidential Customer 33982 | Customer Claim | | | | | | | $5.00 |
| 3.38600 | Confidential Customer 33983 | Customer Claim | | | | | B21 | 16596.85431 | $0.00 |
| 3.38601 | Confidential Customer 33984 | Customer Claim | | | | | B21 | 0.06683428 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38602 | Confidential Customer 33985 | Customer Claim | | | | | B21 | 101.1352431 | $0.00 |
| 3.38603 | Confidential Customer 33986 | Customer Claim | | | | | B21 | 21.62162162 | $0.00 |
| 3.38604 | Confidential Customer 33987 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.38605 | Confidential Customer 33988 | Customer Claim | | | | | B21 | 143.3691756 | $0.00 |
| 3.38606 | Confidential Customer 33989 | Customer Claim | | | | | BTC | 0.00000348 | $0.10 |
| 3.38607 | Confidential Customer 33989 | Customer Claim | | | | | | | $1.51 |
| 3.38608 | Confidential Customer 33990 | Customer Claim | | | | | BTC | 0.00536136 | $157.35 |
| 3.38609 | Confidential Customer 33991 | Customer Claim | | | | | | | $1,272.35 |
| 3.38610 | Confidential Customer 33991 | Customer Claim | | | | | BTC | 0.07526962 | $2,209.05 |
| 3.38611 | Confidential Customer 33992 | Customer Claim | | | | | BTC | 0.00005711 | $1.68 |
| 3.38612 | Confidential Customer 33993 | Customer Claim | | | | | | | $105.00 |
| 3.38613 | Confidential Customer 33994 | Customer Claim | | | | | | | $20.20 |
| 3.38614 | Confidential Customer 33994 | Customer Claim | | | | | BTC | 0.0119366 | $350.32 |
| 3.38615 | Confidential Customer 33995 | Customer Claim | | | | | BTC | 0.00298541 | $87.62 |
| 3.38616 | Confidential Customer 33996 | Customer Claim | | | | | | | $0.04 |
| 3.38617 | Confidential Customer 33997 | Customer Claim | | | | | | | $20.20 |
| 3.38618 | Confidential Customer 33997 | Customer Claim | | | | | BTC | 0.06024541 | $1,768.11 |
| 3.38619 | Confidential Customer 33998 | Customer Claim | | | | | LTC | 0.00000153 | $0.00 |
| 3.38620 | Confidential Customer 33999 | Customer Claim | | | | | | | $69.61 |
| 3.38621 | Confidential Customer 34000 | Customer Claim | | | | | B21 | 20.79261446 | $0.00 |
| 3.38622 | Confidential Customer 34001 | Customer Claim | | | | | | | $5.00 |
| 3.38623 | Confidential Customer 34002 | Customer Claim | | | | | | | $7,107.84 |
| 3.38624 | Confidential Customer 34003 | Customer Claim | | | | | BTC | 0.00000151 | $0.04 |
| 3.38625 | Confidential Customer 34004 | Customer Claim | | | | | BTC | 0.00268692 | $78.86 |
| 3.38626 | Confidential Customer 34005 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.38627 | Confidential Customer 34006 | Customer Claim | | | | | | | $5.00 |
| 3.38628 | Confidential Customer 34007 | Customer Claim | | | | | MANA | 0.22358546 | $0.08 |
| 3.38629 | Confidential Customer 34007 | Customer Claim | | | | | DASH | 0.00459161 | $0.15 |
| 3.38630 | Confidential Customer 34007 | Customer Claim | | | | | ETH | 0.00093408 | $1.72 |
| 3.38631 | Confidential Customer 34007 | Customer Claim | | | | | BTC | 0.00014075 | $4.13 |
| 3.38632 | Confidential Customer 34008 | Customer Claim | | | | | BTC | 0.00000479 | $0.14 |
| 3.38633 | Confidential Customer 34008 | Customer Claim | | | | | ETH | 0.00042521 | $0.78 |
| 3.38634 | Confidential Customer 34009 | Customer Claim | | | | | EOS | 10 | $7.16 |
| 3.38635 | Confidential Customer 34010 | Customer Claim | | | | | | | $5.00 |
| 3.38636 | Confidential Customer 34011 | Customer Claim | | | | | | | $5.00 |
| 3.38637 | Confidential Customer 34012 | Customer Claim | | | | | | | $1.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38638 | Confidential Customer 34013 | Customer Claim | | | | | B21 | 36.37884933 | $0.00 |
| 3.38639 | Confidential Customer 34014 | Customer Claim | | | | | | | $0.51 |
| 3.38640 | Confidential Customer 34015 | Customer Claim | | | | | | | $235.93 |
| 3.38641 | Confidential Customer 34016 | Customer Claim | | | | | BTC | 0.00059669 | $17.51 |
| 3.38642 | Confidential Customer 34017 | Customer Claim | | | | | BTC | 0.00051897 | $15.23 |
| 3.38643 | Confidential Customer 34018 | Customer Claim | | | | | USDT_ERC20 | 0.00000071 | $0.00 |
| 3.38644 | Confidential Customer 34018 | Customer Claim | | | | | BTC | 0.00000213 | $0.06 |
| 3.38645 | Confidential Customer 34019 | Customer Claim | | | | | BTC | 0.00002042 | $0.60 |
| 3.38646 | Confidential Customer 34020 | Customer Claim | | | | | | | $0.26 |
| 3.38647 | Confidential Customer 34021 | Customer Claim | | | | | BTC | 0.01032484 | $303.02 |
| 3.38648 | Confidential Customer 34022 | Customer Claim | | | | | | | $2.16 |
| 3.38649 | Confidential Customer 34023 | Customer Claim | | | | | | | $1,841.84 |
| 3.38650 | Confidential Customer 34024 | Customer Claim | | | | | BTC | 0.00046401 | $13.62 |
| 3.38651 | Confidential Customer 34025 | Customer Claim | | | | | | | $24.66 |
| 3.38652 | Confidential Customer 34026 | Customer Claim | | | | | | | $10.00 |
| 3.38653 | Confidential Customer 34027 | Customer Claim | | | | | BTC | 0.001045 | $30.67 |
| 3.38654 | Confidential Customer 34028 | Customer Claim | | | | | | | $7,279.16 |
| 3.38655 | Confidential Customer 34028 | Customer Claim | | | | | ETH | 20.2333361 | $37,261.71 |
| 3.38656 | Confidential Customer 34029 | Customer Claim | | | | | USDC | 14.688553 | $14.69 |
| 3.38657 | Confidential Customer 34030 | Customer Claim | | | | | B21 | 13.9275766 | $0.00 |
| 3.38658 | Confidential Customer 34031 | Customer Claim | | | | | | | $88.68 |
| 3.38659 | Confidential Customer 34032 | Customer Claim | | | | | | | $10.00 |
| 3.38660 | Confidential Customer 34033 | Customer Claim | | | | | | | $10.00 |
| 3.38661 | Confidential Customer 34034 | Customer Claim | | | | | BTC | 0.00005194 | $1.52 |
| 3.38662 | Confidential Customer 34035 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.38663 | Confidential Customer 34036 | Customer Claim | | | | | | | $2,809.37 |
| 3.38664 | Confidential Customer 34037 | Customer Claim | | | | | B21 | 13.55932202 | $0.00 |
| 3.38665 | Confidential Customer 34038 | Customer Claim | | | | | | | $10.00 |
| 3.38666 | Confidential Customer 34039 | Customer Claim | | | | | | | $658.37 |
| 3.38667 | Confidential Customer 34040 | Customer Claim | | | | | BTC | 0.01224133 | $359.26 |
| 3.38668 | Confidential Customer 34041 | Customer Claim | | | | | | | $9.76 |
| 3.38669 | Confidential Customer 34042 | Customer Claim | | | | | | | $250.00 |
| 3.38670 | Confidential Customer 34043 | Customer Claim | | | | | BTC | 0.02104323 | $617.59 |
| 3.38671 | Confidential Customer 34044 | Customer Claim | | | | | | | $7.27 |
| 3.38672 | Confidential Customer 34045 | Customer Claim | | | | | | | $100.00 |
| 3.38673 | Confidential Customer 34046 | Customer Claim | | | | | BTC | 0.00306949 | $90.08 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38674 | Confidential Customer 34047 | Customer Claim | | | | | BTC | 0.01159901 | $340.41 |
| 3.38675 | Confidential Customer 34048 | Customer Claim | | | | | B21 | 35.41076486 | $0.00 |
| 3.38676 | Confidential Customer 34049 | Customer Claim | | | | | | | $3,000.00 |
| 3.38677 | Confidential Customer 34050 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.38678 | Confidential Customer 34051 | Customer Claim | | | | | BTC | 0.00231689 | $68.00 |
| 3.38679 | Confidential Customer 34052 | Customer Claim | | | | | | | $5.00 |
| 3.38680 | Confidential Customer 34053 | Customer Claim | | | | | BTC | 0.00049927 | $14.65 |
| 3.38681 | Confidential Customer 34054 | Customer Claim | | | | | | | $75.00 |
| 3.38682 | Confidential Customer 34055 | Customer Claim | | | | | | | $9,800.00 |
| 3.38683 | Confidential Customer 34056 | Customer Claim | | | | | BTC | 0.00000033 | $0.01 |
| 3.38684 | Confidential Customer 34057 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 550001 | $0.00 |
| 3.38685 | Confidential Customer 34058 | Customer Claim | | | | | | | $5.00 |
| 3.38686 | Confidential Customer 34059 | Customer Claim | | | | | BTC | 0.00046356 | $13.60 |
| 3.38687 | Confidential Customer 34059 | Customer Claim | | | | | USDT_ERC20 | 20.795107 | $20.80 |
| 3.38688 | Confidential Customer 34059 | Customer Claim | | | | | ETH | 0.0130323 | $24.00 |
| 3.38689 | Confidential Customer 34060 | Customer Claim | | | | | | | $1,443.61 |
| 3.38690 | Confidential Customer 34061 | Customer Claim | | | | | BTC | 0.00007297 | $2.14 |
| 3.38691 | Confidential Customer 34062 | Customer Claim | | | | | | | $5.00 |
| 3.38692 | Confidential Customer 34063 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.38693 | Confidential Customer 34063 | Customer Claim | | | | | | | $48.55 |
| 3.38694 | Confidential Customer 34063 | Customer Claim | | | | | BTC | 1.00047613 | $29,362.49 |
| 3.38695 | Confidential Customer 34064 | Customer Claim | | | | | BTC | 0.01328556 | $389.91 |
| 3.38696 | Confidential Customer 34065 | Customer Claim | | | | | | | $50.50 |
| 3.38697 | Confidential Customer 34065 | Customer Claim | | | | | BTC | 0.04489538 | $1,317.61 |
| 3.38698 | Confidential Customer 34066 | Customer Claim | | | | | BTC | 0.00433991 | $127.37 |
| 3.38699 | Confidential Customer 34067 | Customer Claim | | | | | | | $4.00 |
| 3.38700 | Confidential Customer 34068 | Customer Claim | | | | | | | $0.48 |
| 3.38701 | Confidential Customer 34069 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.38702 | Confidential Customer 34070 | Customer Claim | | | | | ZRX | 2.4E-09 | $0.00 |
| 3.38703 | Confidential Customer 34071 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.38704 | Confidential Customer 34071 | Customer Claim | | | | | BTC | 0.00000159 | $0.05 |
| 3.38705 | Confidential Customer 34072 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38706 | Confidential Customer 34073 | Customer Claim | | | | | BTC | 0.06546816 | $1,921.39 |
| 3.38707 | Confidential Customer 34074 | Customer Claim | | | | | | | $233.15 |
| 3.38708 | Confidential Customer 34075 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.38709 | Confidential Customer 34076 | Customer Claim | | | | | | | $6.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38710 | Confidential Customer 34077 | Customer Claim | | | | | B21 | 81.29089948 | $0.00 |
| 3.38711 | Confidential Customer 34078 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.38712 | Confidential Customer 34079 | Customer Claim | | | | | LTC | 0.00246557 | $0.20 |
| 3.38713 | Confidential Customer 34079 | Customer Claim | | | | | | | $1.41 |
| 3.38714 | Confidential Customer 34080 | Customer Claim | | | | | | | $21.54 |
| 3.38715 | Confidential Customer 34081 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.38716 | Confidential Customer 34082 | Customer Claim | | | | | ETH | 0.00047878 | $0.88 |
| 3.38717 | Confidential Customer 34083 | Customer Claim | | | | | BTC | 0.00343297 | $100.75 |
| 3.38718 | Confidential Customer 34084 | Customer Claim | | | | | | | $660.11 |
| 3.38719 | Confidential Customer 34085 | Customer Claim | | | | | BTC | 0.00000761 | $0.22 |
| 3.38720 | Confidential Customer 34085 | Customer Claim | | | | | | | $92.92 |
| 3.38721 | Confidential Customer 34086 | Customer Claim | | | | | B21 | 6.52188091 | $0.00 |
| 3.38722 | Confidential Customer 34087 | Customer Claim | | | | | BTC | 0.05292479 | $1,553.26 |
| 3.38723 | Confidential Customer 34088 | Customer Claim | | | | | BTC | 0.00000249 | $0.07 |
| 3.38724 | Confidential Customer 34089 | Customer Claim | | | | | ETH | 0.0000022 | $0.00 |
| 3.38725 | Confidential Customer 34089 | Customer Claim | | | | | BTC | 0.00000079 | $0.02 |
| 3.38726 | Confidential Customer 34090 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.38727 | Confidential Customer 34091 | Customer Claim | | | | | | | $1.98 |
| 3.38728 | Confidential Customer 34092 | Customer Claim | | | | | BTC | 0.00042569 | $12.49 |
| 3.38729 | Confidential Customer 34093 | Customer Claim | | | | | | | $5.00 |
| 3.38730 | Confidential Customer 34094 | Customer Claim | | | | | | | $100.00 |
| 3.38731 | Confidential Customer 34095 | Customer Claim | | | | | | | $0.48 |
| 3.38732 | Confidential Customer 34096 | Customer Claim | | | | | | | $20.72 |
| 3.38733 | Confidential Customer 34096 | Customer Claim | | | | | BTC | 0.29629147 | $8,695.72 |
| 3.38734 | Confidential Customer 34097 | Customer Claim | | | | | B21 | 5739.520593 | $0.00 |
| 3.38735 | Confidential Customer 34097 | Customer Claim | | | | | EOS | 42.3873 | $30.35 |
| 3.38736 | Confidential Customer 34098 | Customer Claim | | | | | | | $500.00 |
| 3.38737 | Confidential Customer 34099 | Customer Claim | | | | | BTC | 0.00029422 | $8.63 |
| 3.38738 | Confidential Customer 34100 | Customer Claim | | | | | | | $0.02 |
| 3.38739 | Confidential Customer 34100 | Customer Claim | | | | | ETH | 0.00710331 | $13.08 |
| 3.38740 | Confidential Customer 34101 | Customer Claim | | | | | ETH | 0.00128692 | $2.37 |
| 3.38741 | Confidential Customer 34101 | Customer Claim | | | | | DOGE | 837.5533291 | $62.50 |
| 3.38742 | Confidential Customer 34101 | Customer Claim | | | | | | | $69.79 |
| 3.38743 | Confidential Customer 34101 | Customer Claim | | | | | BTC | 0.04048386 | $1,188.14 |
| 3.38744 | Confidential Customer 34102 | Customer Claim | | | | | BTC | 0.00015315 | $4.49 |
| 3.38745 | Confidential Customer 34103 | Customer Claim | | | | | | | $6.50 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38746 | Confidential Customer 34104 | Customer Claim | | | | | | | $100.19 |
| 3.38747 | Confidential Customer 34105 | Customer Claim | | | | | BTC | 0.000093 | $2.73 |
| 3.38748 | Confidential Customer 34106 | Customer Claim | | | | | | | $20.20 |
| 3.38749 | Confidential Customer 34106 | Customer Claim | | | | | BTC | 0.02050787 | $601.88 |
| 3.38750 | Confidential Customer 34107 | Customer Claim | | | | | BTC | 0.00011159 | $3.28 |
| 3.38751 | Confidential Customer 34108 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38752 | Confidential Customer 34109 | Customer Claim | | | | | | | $101.00 |
| 3.38753 | Confidential Customer 34109 | Customer Claim | | | | | BTC | 0.06413024 | $1,882.13 |
| 3.38754 | Confidential Customer 34110 | Customer Claim | | | | | | | $0.01 |
| 3.38755 | Confidential Customer 34111 | Customer Claim | | | | | BTC | 0.01288869 | $378.26 |
| 3.38756 | Confidential Customer 34112 | Customer Claim | | | | | | | $5.38 |
| 3.38757 | Confidential Customer 34113 | Customer Claim | | | | | B21 | 2540.613493 | $0.00 |
| 3.38758 | Confidential Customer 34114 | Customer Claim | | | | | | | $252.74 |
| 3.38759 | Confidential Customer 34115 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.38760 | Confidential Customer 34116 | Customer Claim | | | | | BTC | 0.00533935 | $156.70 |
| 3.38761 | Confidential Customer 34117 | Customer Claim | | | | | BTC | 0.00004881 | $1.43 |
| 3.38762 | Confidential Customer 34118 | Customer Claim | | | | | | | $250.00 |
| 3.38763 | Confidential Customer 34119 | Customer Claim | | | | | | | $5.00 |
| 3.38764 | Confidential Customer 34120 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38765 | Confidential Customer 34121 | Customer Claim | | | | | | | $50.00 |
| 3.38766 | Confidential Customer 34122 | Customer Claim | | | | | USDT_ERC20 | 0.00000087 | $0.00 |
| 3.38767 | Confidential Customer 34123 | Customer Claim | | | | | | | $0.94 |
| 3.38768 | Confidential Customer 34124 | Customer Claim | | | | | | | $11.00 |
| 3.38769 | Confidential Customer 34125 | Customer Claim | | | | | BTC | 0.02006607 | $588.91 |
| 3.38770 | Confidential Customer 34126 | Customer Claim | | | | | | | $5.00 |
| 3.38771 | Confidential Customer 34127 | Customer Claim | | | | | BTC | 0.58755764 | $17,243.95 |
| 3.38772 | Confidential Customer 34128 | Customer Claim | | | | | | | $1,237.89 |
| 3.38773 | Confidential Customer 34129 | Customer Claim | | | | | | | $263.75 |
| 3.38774 | Confidential Customer 34130 | Customer Claim | | | | | | | $19,785.63 |
| 3.38775 | Confidential Customer 34131 | Customer Claim | | | | | | | $100.00 |
| 3.38776 | Confidential Customer 34132 | Customer Claim | | | | | BTC | 0.01466664 | $430.44 |
| 3.38777 | Confidential Customer 34133 | Customer Claim | | | | | | | $0.15 |
| 3.38778 | Confidential Customer 34134 | Customer Claim | | | | | BTC | 0.00325965 | $95.67 |
| 3.38779 | Confidential Customer 34135 | Customer Claim | | | | | BTC | 0.00004999 | $1.47 |
| 3.38780 | Confidential Customer 34136 | Customer Claim | | | | | | | $508.53 |
| 3.38781 | Confidential Customer 34137 | Customer Claim | | | | | | | $730.87 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38782 | Confidential Customer 34138 | Customer Claim | | | | | | | $5,046.30 |
| 3.38783 | Confidential Customer 34139 | Customer Claim | | | | | | | $119.90 |
| 3.38784 | Confidential Customer 34140 | Customer Claim | | | | | | | $8.64 |
| 3.38785 | Confidential Customer 34141 | Customer Claim | | | | | ETH | 0.05669666 | $104.41 |
| 3.38786 | Confidential Customer 34141 | Customer Claim | | | | | BTC | 0.00534824 | $156.96 |
| 3.38787 | Confidential Customer 34142 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.38788 | Confidential Customer 34143 | Customer Claim | | | | | | | $0.58 |
| 3.38789 | Confidential Customer 34144 | Customer Claim | | | | | | | $101.00 |
| 3.38790 | Confidential Customer 34145 | Customer Claim | | | | | | | $2.06 |
| 3.38791 | Confidential Customer 34146 | Customer Claim | | | | | BTC | 0.00163044 | $47.85 |
| 3.38792 | Confidential Customer 34147 | Customer Claim | | | | | | | $0.01 |
| 3.38793 | Confidential Customer 34148 | Customer Claim | | | | | | | $1.57 |
| 3.38794 | Confidential Customer 34149 | Customer Claim | | | | | | | $5.00 |
| 3.38795 | Confidential Customer 34150 | Customer Claim | | | | | | | $2.01 |
| 3.38796 | Confidential Customer 34151 | Customer Claim | | | | | BTC | 0.00014389 | $4.22 |
| 3.38797 | Confidential Customer 34152 | Customer Claim | | | | | USDC | 0.76706987 | $0.77 |
| 3.38798 | Confidential Customer 34152 | Customer Claim | | | | | | | $1.79 |
| 3.38799 | Confidential Customer 34152 | Customer Claim | | | | | ETH | 0.00332323 | $6.12 |
| 3.38800 | Confidential Customer 34153 | Customer Claim | | | | | B21 | 36.63204938 | $0.00 |
| 3.38801 | Confidential Customer 34154 | Customer Claim | | | | | | | $996.00 |
| 3.38802 | Confidential Customer 34155 | Customer Claim | | | | | | | $0.15 |
| 3.38803 | Confidential Customer 34156 | Customer Claim | | | | | | | $5.00 |
| 3.38804 | Confidential Customer 34157 | Customer Claim | | | | | ETH | 0.00024566 | $0.45 |
| 3.38805 | Confidential Customer 34157 | Customer Claim | | | | | LTC | 0.00840546 | $0.69 |
| 3.38806 | Confidential Customer 34157 | Customer Claim | | | | | | | $5.74 |
| 3.38807 | Confidential Customer 34158 | Customer Claim | | | | | LINK | 7.999193 | $59.13 |
| 3.38808 | Confidential Customer 34158 | Customer Claim | | | | | | | $66.40 |
| 3.38809 | Confidential Customer 34158 | Customer Claim | | | | | BTC | 0.02126074 | $623.97 |
| 3.38810 | Confidential Customer 34158 | Customer Claim | | | | | ETH | 0.36551866 | $673.14 |
| 3.38811 | Confidential Customer 34159 | Customer Claim | | | | | | | $11,557.53 |
| 3.38812 | Confidential Customer 34160 | Customer Claim | | | | | BTC | 0.01679431 | $492.89 |
| 3.38813 | Confidential Customer 34161 | Customer Claim | | | | | | | $500.00 |
| 3.38814 | Confidential Customer 34162 | Customer Claim | | | | | | | $150.00 |
| 3.38815 | Confidential Customer 34163 | Customer Claim | | | | | USDT_ERC20 | 0.00000081 | $0.00 |
| 3.38816 | Confidential Customer 34163 | Customer Claim | | | | | TERRA_USD | 18 | $0.28 |
| 3.38817 | Confidential Customer 34164 | Customer Claim | | | | | | | $74.28 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38818 | Confidential Customer 34165 | Customer Claim | | | | | | | $0.50 |
| 3.38819 | Confidential Customer 34166 | Customer Claim | | | | | | | $16.37 |
| 3.38820 | Confidential Customer 34167 | Customer Claim | | | | | | | $5.36 |
| 3.38821 | Confidential Customer 34168 | Customer Claim | | | | | BTC | 0.0000079 | $0.23 |
| 3.38822 | Confidential Customer 34169 | Customer Claim | | | | | | | $20.02 |
| 3.38823 | Confidential Customer 34170 | Customer Claim | | | | | BTC | 0.00018548 | $5.44 |
| 3.38824 | Confidential Customer 34171 | Customer Claim | | | | | BTC | 0.00024333 | $7.14 |
| 3.38825 | Confidential Customer 34172 | Customer Claim | | | | | ETH | 1.85995E-06 | $0.00 |
| 3.38826 | Confidential Customer 34172 | Customer Claim | | | | | | | $0.46 |
| 3.38827 | Confidential Customer 34172 | Customer Claim | | | | | GALA | 64.60878625 | $0.00 |
| 3.38828 | Confidential Customer 34172 | Customer Claim | | | | | GALA2 | 64.60878625 | $14.89 |
| 3.38829 | Confidential Customer 34172 | Customer Claim | | | | | BTC | 0.02940883 | $863.11 |
| 3.38830 | Confidential Customer 34173 | Customer Claim | | | | | LTC | 0.00034089 | $0.03 |
| 3.38831 | Confidential Customer 34174 | Customer Claim | | | | | BTC | 0.00066499 | $19.52 |
| 3.38832 | Confidential Customer 34175 | Customer Claim | | | | | | | $12.61 |
| 3.38833 | Confidential Customer 34176 | Customer Claim | | | | | | | $100.00 |
| 3.38834 | Confidential Customer 34177 | Customer Claim | | | | | | | $0.04 |
| 3.38835 | Confidential Customer 34178 | Customer Claim | | | | | | | $1.41 |
| 3.38836 | Confidential Customer 34179 | Customer Claim | | | | | USDT_ERC20 | 0.00000261 | $0.00 |
| 3.38837 | Confidential Customer 34179 | Customer Claim | | | | | AVAX | 0.0000008 | $0.00 |
| 3.38838 | Confidential Customer 34179 | Customer Claim | | | | | ETH | 0.00000099 | $0.00 |
| 3.38839 | Confidential Customer 34179 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.38840 | Confidential Customer 34180 | Customer Claim | | | | | BTC | 0.00018575 | $5.45 |
| 3.38841 | Confidential Customer 34181 | Customer Claim | | | | | | | $0.10 |
| 3.38842 | Confidential Customer 34182 | Customer Claim | | | | | BTC | 0.0006569 | $19.28 |
| 3.38843 | Confidential Customer 34183 | Customer Claim | | | | | BTC | 0.00109624 | $32.17 |
| 3.38844 | Confidential Customer 34184 | Customer Claim | | | | | | | $75.00 |
| 3.38845 | Confidential Customer 34185 | Customer Claim | | | | | ETH | 0.00254584 | $4.69 |
| 3.38846 | Confidential Customer 34186 | Customer Claim | | | | | | | $0.50 |
| 3.38847 | Confidential Customer 34187 | Customer Claim | | | | | | | $500.00 |
| 3.38848 | Confidential Customer 34188 | Customer Claim | | | | | BTC | 0.00057619 | $16.91 |
| 3.38849 | Confidential Customer 34189 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38850 | Confidential Customer 34190 | Customer Claim | | | | | | | $5.90 |
| 3.38851 | Confidential Customer 34191 | Customer Claim | | | | | BTC | 0.00000057 | $0.02 |
| 3.38852 | Confidential Customer 34192 | Customer Claim | | | | | | | $1,159.66 |
| 3.38853 | Confidential Customer 34193 | Customer Claim | | | | | | | $5.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38854 | Confidential Customer 34194 | Customer Claim | | | | | | | $25.00 |
| 3.38855 | Confidential Customer 34195 | Customer Claim | | | | | | | $5,000.00 |
| 3.38856 | Confidential Customer 34196 | Customer Claim | | | | | ETH | 6E-18 | $0.00 |
| 3.38857 | Confidential Customer 34197 | Customer Claim | | | | | BTC | 0.0002 | $5.87 |
| 3.38858 | Confidential Customer 34198 | Customer Claim | | | | | | | $30.00 |
| 3.38859 | Confidential Customer 34199 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.38860 | Confidential Customer 34200 | Customer Claim | | | | | | | $15.00 |
| 3.38861 | Confidential Customer 34201 | Customer Claim | | | | | | | $10.00 |
| 3.38862 | Confidential Customer 34202 | Customer Claim | | | | | | | $62.00 |
| 3.38863 | Confidential Customer 34203 | Customer Claim | | | | | | | $37.57 |
| 3.38864 | Confidential Customer 34204 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.38865 | Confidential Customer 34205 | Customer Claim | | | | | | | $300.00 |
| 3.38866 | Confidential Customer 34206 | Customer Claim | | | | | AVAX | 0.00000132 | $0.00 |
| 3.38867 | Confidential Customer 34206 | Customer Claim | | | | | ETH | 0.00000044 | $0.00 |
| 3.38868 | Confidential Customer 34207 | Customer Claim | | | | | ETH | 0.00298327 | $5.49 |
| 3.38869 | Confidential Customer 34208 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38870 | Confidential Customer 34209 | Customer Claim | | | | | B21 | 27241.59611 | $0.00 |
| 3.38871 | Confidential Customer 34210 | Customer Claim | | | | | BTC | 0.01248928 | $366.54 |
| 3.38872 | Confidential Customer 34211 | Customer Claim | | | | | BTC | 0.00090435 | $26.54 |
| 3.38873 | Confidential Customer 34212 | Customer Claim | | | | | ETH | 0.00000051 | $0.00 |
| 3.38874 | Confidential Customer 34213 | Customer Claim | | | | | | | $0.57 |
| 3.38875 | Confidential Customer 34213 | Customer Claim | | | | | USDT_ERC20 | 99 | $99.00 |
| 3.38876 | Confidential Customer 34214 | Customer Claim | | | | | BTC | 0.00931179 | $273.29 |
| 3.38877 | Confidential Customer 34215 | Customer Claim | | | | | CFV | 90023.55 | $0.00 |
| 3.38878 | Confidential Customer 34215 | Customer Claim | | | | | USDC | 2.6161727 | $2.62 |
| 3.38879 | Confidential Customer 34215 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 47271.3637 | $4,489.83 |
| 3.38880 | Confidential Customer 34215 | Customer Claim | | | | | FLEXUSD | 90023.54555 | $25,164.01 |
| 3.38881 | Confidential Customer 34216 | Customer Claim | | | | | ETH | 0.00044339 | $0.82 |
| 3.38882 | Confidential Customer 34216 | Customer Claim | | | | | BTC | 0.00004856 | $1.43 |
| 3.38883 | Confidential Customer 34217 | Customer Claim | | | | | | | $250.00 |
| 3.38884 | Confidential Customer 34218 | Customer Claim | | | | | ETH | 0.00000136 | $0.00 |
| 3.38885 | Confidential Customer 34219 | Customer Claim | | | | | BTC | 0.00379725 | $111.44 |
| 3.38886 | Confidential Customer 34220 | Customer Claim | | | | | | | $32.11 |
| 3.38887 | Confidential Customer 34221 | Customer Claim | | | | | | | $175.00 |
| 3.38888 | Confidential Customer 34222 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38889 | Confidential Customer 34223 | Customer Claim | | | | | | | $21.93 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38890 | Confidential Customer 34224 | Customer Claim | | | | | | | $5.00 |
| 3.38891 | Confidential Customer 34225 | Customer Claim | | | | | BTC | 0.01481797 | $434.89 |
| 3.38892 | Confidential Customer 34226 | Customer Claim | | | | | | | $0.98 |
| 3.38893 | Confidential Customer 34227 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.38894 | Confidential Customer 34228 | Customer Claim | | | | | | | $25.00 |
| 3.38895 | Confidential Customer 34229 | Customer Claim | | | | | | | $100.00 |
| 3.38896 | Confidential Customer 34230 | Customer Claim | | | | | | | $5.00 |
| 3.38897 | Confidential Customer 34231 | Customer Claim | | | | | BTC | 0.03716628 | $1,090.78 |
| 3.38898 | Confidential Customer 34232 | Customer Claim | | | | | | | $422.34 |
| 3.38899 | Confidential Customer 34233 | Customer Claim | | | | | | | $5.00 |
| 3.38900 | Confidential Customer 34234 | Customer Claim | | | | | | | $50.00 |
| 3.38901 | Confidential Customer 34235 | Customer Claim | | | | | | | $0.33 |
| 3.38902 | Confidential Customer 34236 | Customer Claim | | | | | | | $0.78 |
| 3.38903 | Confidential Customer 34237 | Customer Claim | | | | | | | $5.00 |
| 3.38904 | Confidential Customer 34238 | Customer Claim | | | | | | | $416.45 |
| 3.38905 | Confidential Customer 34239 | Customer Claim | | | | | BTC | 0.00149008 | $43.73 |
| 3.38906 | Confidential Customer 34240 | Customer Claim | | | | | | | $0.86 |
| 3.38907 | Confidential Customer 34241 | Customer Claim | | | | | | | $100.00 |
| 3.38908 | Confidential Customer 34242 | Customer Claim | | | | | | | $6.00 |
| 3.38909 | Confidential Customer 34242 | Customer Claim | | | | | BTC | 0.00369781 | $108.53 |
| 3.38910 | Confidential Customer 34243 | Customer Claim | | | | | USDC | 36.45 | $36.45 |
| 3.38911 | Confidential Customer 34244 | Customer Claim | | | | | | | $218.00 |
| 3.38912 | Confidential Customer 34245 | Customer Claim | | | | | | | $3,000.00 |
| 3.38913 | Confidential Customer 34246 | Customer Claim | | | | | | | $5.00 |
| 3.38914 | Confidential Customer 34247 | Customer Claim | | | | | | | $0.01 |
| 3.38915 | Confidential Customer 34248 | Customer Claim | | | | | BTC | 0.0000016 | $0.05 |
| 3.38916 | Confidential Customer 34249 | Customer Claim | | | | | | | $17.14 |
| 3.38917 | Confidential Customer 34250 | Customer Claim | | | | | BTC | 0.00098411 | $28.88 |
| 3.38918 | Confidential Customer 34251 | Customer Claim | | | | | | | $1,049.02 |
| 3.38919 | Confidential Customer 34252 | Customer Claim | | | | | | | $20.20 |
| 3.38920 | Confidential Customer 34252 | Customer Claim | | | | | BTC | 0.0372627 | $1,093.61 |
| 3.38921 | Confidential Customer 34253 | Customer Claim | | | | | | | $0.78 |
| 3.38922 | Confidential Customer 34254 | Customer Claim | | | | | BTC | 0.00002322 | $0.68 |
| 3.38923 | Confidential Customer 34255 | Customer Claim | | | | | | | $47.00 |
| 3.38924 | Confidential Customer 34256 | Customer Claim | | | | | | | $2,000.00 |
| 3.38925 | Confidential Customer 34257 | Customer Claim | | | | | | | $6.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38926 | Confidential Customer 34258 | Customer Claim | | | | | USDT_ERC20 | 0.00000134 | $0.00 |
| 3.38927 | Confidential Customer 34258 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.38928 | Confidential Customer 34258 | Customer Claim | | | | | | | $0.01 |
| 3.38929 | Confidential Customer 34259 | Customer Claim | | | | | B21 | 16.53575856 | $0.00 |
| 3.38930 | Confidential Customer 34260 | Customer Claim | | | | | SOL | 0.00000051 | $0.00 |
| 3.38931 | Confidential Customer 34260 | Customer Claim | | | | | ETH | 0.00002092 | $0.04 |
| 3.38932 | Confidential Customer 34260 | Customer Claim | | | | | USDC_AVAX | 97.602373 | $97.60 |
| 3.38933 | Confidential Customer 34261 | Customer Claim | | | | | BTC | 0.00040797 | $11.97 |
| 3.38934 | Confidential Customer 34262 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.38935 | Confidential Customer 34263 | Customer Claim | | | | | | | $5.00 |
| 3.38936 | Confidential Customer 34264 | Customer Claim | | | | | BTC | 0.00055179 | $16.19 |
| 3.38937 | Confidential Customer 34265 | Customer Claim | | | | | | | $250.00 |
| 3.38938 | Confidential Customer 34266 | Customer Claim | | | | | ETH | 2.31975E-09 | $0.00 |
| 3.38939 | Confidential Customer 34267 | Customer Claim | | | | | BTC | 0.01545949 | $453.71 |
| 3.38940 | Confidential Customer 34268 | Customer Claim | | | | | | | $9.00 |
| 3.38941 | Confidential Customer 34268 | Customer Claim | | | | | BTC | 0.00154323 | $45.29 |
| 3.38942 | Confidential Customer 34269 | Customer Claim | | | | | BTC | 0.00033565 | $9.85 |
| 3.38943 | Confidential Customer 34269 | Customer Claim | | | | | | | $10.00 |
| 3.38944 | Confidential Customer 34270 | Customer Claim | | | | | BTC | 0.0001294 | $3.80 |
| 3.38945 | Confidential Customer 34271 | Customer Claim | | | | | B21 | 9.32270544 | $0.00 |
| 3.38946 | Confidential Customer 34272 | Customer Claim | | | | | BTC | 0.00744315 | $218.45 |
| 3.38947 | Confidential Customer 34273 | Customer Claim | | | | | | | $100.00 |
| 3.38948 | Confidential Customer 34274 | Customer Claim | | | | | | | $15.00 |
| 3.38949 | Confidential Customer 34275 | Customer Claim | | | | | EOS | 0.0005 | $0.00 |
| 3.38950 | Confidential Customer 34275 | Customer Claim | | | | | DOGE | 13.60704338 | $1.02 |
| 3.38951 | Confidential Customer 34276 | Customer Claim | | | | | USDT_ERC20 | 0.00000033 | $0.00 |
| 3.38952 | Confidential Customer 34277 | Customer Claim | | | | | | | $25.00 |
| 3.38953 | Confidential Customer 34278 | Customer Claim | | | | | | | $0.02 |
| 3.38954 | Confidential Customer 34279 | Customer Claim | | | | | | | $11.70 |
| 3.38955 | Confidential Customer 34280 | Customer Claim | | | | | | | $50.00 |
| 3.38956 | Confidential Customer 34281 | Customer Claim | | | | | BTC | 0.0004601 | $13.50 |
| 3.38957 | Confidential Customer 34282 | Customer Claim | | | | | BTC | 0.00351692 | $103.22 |
| 3.38958 | Confidential Customer 34283 | Customer Claim | | | | | | | $744.20 |
| 3.38959 | Confidential Customer 34284 | Customer Claim | | | | | | | $3.31 |
| 3.38960 | Confidential Customer 34285 | Customer Claim | | | | | | | $7.65 |
| 3.38961 | Confidential Customer 34286 | Customer Claim | | | | | BTC | 0.0532853 | $1,563.84 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38962 | Confidential Customer 34287 | Customer Claim | | | | | MANA | 0.22330811 | $0.08 |
| 3.38963 | Confidential Customer 34287 | Customer Claim | | | | | DASH | 0.00458966 | $0.15 |
| 3.38964 | Confidential Customer 34287 | Customer Claim | | | | | ETH | 0.0009339 | $1.72 |
| 3.38965 | Confidential Customer 34287 | Customer Claim | | | | | BTC | 0.00014075 | $4.13 |
| 3.38966 | Confidential Customer 34288 | Customer Claim | | | | | ETH | 1.01743E-07 | $0.00 |
| 3.38967 | Confidential Customer 34289 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.38968 | Confidential Customer 34290 | Customer Claim | | | | | USDC_AVAX | 0.000399 | $0.00 |
| 3.38969 | Confidential Customer 34290 | Customer Claim | | | | | | | $0.55 |
| 3.38970 | Confidential Customer 34291 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 113890 | $0.00 |
| 3.38971 | Confidential Customer 34291 | Customer Claim | | | | | | | $20.00 |
| 3.38972 | Confidential Customer 34292 | Customer Claim | | | | | | | $1.00 |
| 3.38973 | Confidential Customer 34292 | Customer Claim | | | | | BTC | 0.00020671 | $6.07 |
| 3.38974 | Confidential Customer 34293 | Customer Claim | | | | | BTC | 0.00335334 | $98.42 |
| 3.38975 | Confidential Customer 34294 | Customer Claim | | | | | | | $71.37 |
| 3.38976 | Confidential Customer 34295 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.38977 | Confidential Customer 34296 | Customer Claim | | | | | BTC | 0.00301694 | $88.54 |
| 3.38978 | Confidential Customer 34297 | Customer Claim | | | | | | | $2.86 |
| 3.38979 | Confidential Customer 34298 | Customer Claim | | | | | | | $25.25 |
| 3.38980 | Confidential Customer 34298 | Customer Claim | | | | | BTC | 0.06569232 | $1,927.97 |
| 3.38981 | Confidential Customer 34299 | Customer Claim | | | | | BTC | 0.00003397 | $1.00 |
| 3.38982 | Confidential Customer 34300 | Customer Claim | | | | | BTC | 0.00228276 | $67.00 |
| 3.38983 | Confidential Customer 34301 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.38984 | Confidential Customer 34302 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.38985 | Confidential Customer 34303 | Customer Claim | | | | | USDT_ERC20 | 0.031176 | $0.03 |
| 3.38986 | Confidential Customer 34303 | Customer Claim | | | | | BSV | 0.16244543 | $5.80 |
| 3.38987 | Confidential Customer 34304 | Customer Claim | | | | | BTC | 0.00008074 | $2.37 |
| 3.38988 | Confidential Customer 34305 | Customer Claim | | | | | BTC | 0.00414938 | $121.78 |
| 3.38989 | Confidential Customer 34306 | Customer Claim | | | | | BTC | 0.00669318 | $196.43 |
| 3.38990 | Confidential Customer 34307 | Customer Claim | | | | | B21 | 0.00013287 | $0.00 |
| 3.38991 | Confidential Customer 34307 | Customer Claim | | | | | USDT_ERC20 | 3.230481 | $3.23 |
| 3.38992 | Confidential Customer 34308 | Customer Claim | | | | | XLM_USDC_5F3T | 2.01 | $2.01 |
| 3.38993 | Confidential Customer 34309 | Customer Claim | | | | | USDT_ERC20 | 0.96964629 | $0.97 |
| 3.38994 | Confidential Customer 34310 | Customer Claim | | | | | USDT_ERC20 | 4.95342595 | $4.95 |
| 3.38995 | Confidential Customer 34311 | Customer Claim | | | | | BTC | 0.0031631 | $92.83 |
| 3.38996 | Confidential Customer 34312 | Customer Claim | | | | | | | $764.63 |
| 3.38997 | Confidential Customer 34313 | Customer Claim | | | | | | | $4.67 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.38998 | Confidential Customer 34314 | Customer Claim | | | | | USDT_ERC20 | 212.2180038 | $212.22 |
| 3.38999 | Confidential Customer 34315 | Customer Claim | | | | | | | $5.00 |
| 3.39000 | Confidential Customer 34315 | Customer Claim | | | | | BTC | 0.00196664 | $57.72 |
| 3.39001 | Confidential Customer 34316 | Customer Claim | | | | | USDC_AVAX | 1.967852 | $1.97 |
| 3.39002 | Confidential Customer 34316 | Customer Claim | | | | | | | $12.90 |
| 3.39003 | Confidential Customer 34317 | Customer Claim | | | | | | | $0.01 |
| 3.39004 | Confidential Customer 34318 | Customer Claim | | | | | B21 | 46.28343978 | $0.00 |
| 3.39005 | Confidential Customer 34319 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.39006 | Confidential Customer 34320 | Customer Claim | | | | | | | $21,588.42 |
| 3.39007 | Confidential Customer 34321 | Customer Claim | | | | | BTC | 0.00002124 | $0.62 |
| 3.39008 | Confidential Customer 34322 | Customer Claim | | | | | B21 | 61.2566808 | $0.00 |
| 3.39009 | Confidential Customer 34323 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.39010 | Confidential Customer 34324 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.39011 | Confidential Customer 34325 | Customer Claim | | | | | LINK | 0.03768036 | $0.28 |
| 3.39012 | Confidential Customer 34326 | Customer Claim | | | | | BTC | 0.00306399 | $89.92 |
| 3.39013 | Confidential Customer 34327 | Customer Claim | | | | | BTC | 0.02127644 | $624.43 |
| 3.39014 | Confidential Customer 34328 | Customer Claim | | | | | | | $0.36 |
| 3.39015 | Confidential Customer 34329 | Customer Claim | | | | | | | $100.00 |
| 3.39016 | Confidential Customer 34330 | Customer Claim | | | | | | | $85.00 |
| 3.39017 | Confidential Customer 34331 | Customer Claim | | | | | | | $10.00 |
| 3.39018 | Confidential Customer 34332 | Customer Claim | | | | | | | $2,500.00 |
| 3.39019 | Confidential Customer 34333 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.39020 | Confidential Customer 34334 | Customer Claim | | | | | BTC | 0.00021059 | $6.18 |
| 3.39021 | Confidential Customer 34335 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.39022 | Confidential Customer 34336 | Customer Claim | | | | | BTC | 0.00042125 | $12.36 |
| 3.39023 | Confidential Customer 34337 | Customer Claim | | | | | | | $0.78 |
| 3.39024 | Confidential Customer 34338 | Customer Claim | | | | | USDT_ERC20 | 0.00000198 | $0.00 |
| 3.39025 | Confidential Customer 34339 | Customer Claim | | | | | B21 | 13.56668022 | $0.00 |
| 3.39026 | Confidential Customer 34340 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.39027 | Confidential Customer 34341 | Customer Claim | | | | | BTC | 0.00242788 | $71.25 |
| 3.39028 | Confidential Customer 34342 | Customer Claim | | | | | B21 | 528.8976451 | $0.00 |
| 3.39029 | Confidential Customer 34343 | Customer Claim | | | | | B21 | 18.60465116 | $0.00 |
| 3.39030 | Confidential Customer 34344 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39031 | Confidential Customer 34345 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.39032 | Confidential Customer 34346 | Customer Claim | | | | | B21 | 66.03275224 | $0.00 |
| 3.39033 | Confidential Customer 34347 | Customer Claim | | | | | | | $26.35 |

SCHEDULE F ATTACHMENT
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39034 | Confidential Customer 34348 | Customer Claim | | | | | | | $3,000.00 |
| 3.39035 | Confidential Customer 34349 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 3000001 | $0.00 |
| 3.39036 | Confidential Customer 34350 | Customer Claim | | | | | | | $9.80 |
| 3.39037 | Confidential Customer 34351 | Customer Claim | | | | | BTC | 0.00156411 | $45.90 |
| 3.39038 | Confidential Customer 34352 | Customer Claim | | | | | | | $0.69 |
| 3.39039 | Confidential Customer 34353 | Customer Claim | | | | | | | $25.00 |
| 3.39040 | Confidential Customer 34354 | Customer Claim | | | | | | | $65.98 |
| 3.39041 | Confidential Customer 34355 | Customer Claim | | | | | USDT_ERC20 | 4.99346182 | $4.99 |
| 3.39042 | Confidential Customer 34356 | Customer Claim | | | | | USDT_ERC20 | 0.00000098 | $0.00 |
| 3.39043 | Confidential Customer 34356 | Customer Claim | | | | | USDC | 0.000042 | $0.00 |
| 3.39044 | Confidential Customer 34356 | Customer Claim | | | | | | | $814.39 |
| 3.39045 | Confidential Customer 34357 | Customer Claim | | | | | BTC | 0.06505923 | $1,909.39 |
| 3.39046 | Confidential Customer 34358 | Customer Claim | X | X | X | | BTC | 0.01957675 | $574.55 |
| 3.39047 | Confidential Customer 34359 | Customer Claim | | | | | | | $5.00 |
| 3.39048 | Confidential Customer 34360 | Customer Claim | | | | | | | $10.00 |
| 3.39049 | Confidential Customer 34361 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.39050 | Confidential Customer 34362 | Customer Claim | | | | | BTC | 0.0003468 | $10.18 |
| 3.39051 | Confidential Customer 34363 | Customer Claim | | | | | B21 | 7529.502877 | $0.00 |
| 3.39052 | Confidential Customer 34364 | Customer Claim | | | | | BTC | 0.00001216 | $0.36 |
| 3.39053 | Confidential Customer 34365 | Customer Claim | | | | | | | $10.00 |
| 3.39054 | Confidential Customer 34366 | Customer Claim | | | | | BTC | 0.00905591 | $265.78 |
| 3.39055 | Confidential Customer 34367 | Customer Claim | | | | | BTC | 0.08662635 | $2,542.36 |
| 3.39056 | Confidential Customer 34368 | Customer Claim | | | | | USDT_ERC20 | 0.00000047 | $0.00 |
| 3.39057 | Confidential Customer 34369 | Customer Claim | | | | | | | $26.17 |
| 3.39058 | Confidential Customer 34370 | Customer Claim | | | | | BTC | 0.00044734 | $13.13 |
| 3.39059 | Confidential Customer 34371 | Customer Claim | | | | | BTC | 0.00208578 | $61.21 |
| 3.39060 | Confidential Customer 34372 | Customer Claim | | | | | | | $30.00 |
| 3.39061 | Confidential Customer 34373 | Customer Claim | | | | | | | $21.41 |
| 3.39062 | Confidential Customer 34373 | Customer Claim | | | | | BTC | 0.003855 | $113.14 |
| 3.39063 | Confidential Customer 34374 | Customer Claim | | | | | | | $20.20 |
| 3.39064 | Confidential Customer 34374 | Customer Claim | | | | | BTC | 0.03917426 | $1,149.71 |
| 3.39065 | Confidential Customer 34375 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.39066 | Confidential Customer 34376 | Customer Claim | | | | | BTC | 0.00001368 | $0.40 |
| 3.39067 | Confidential Customer 34377 | Customer Claim | | | | | BTC | 0.06362689 | $1,867.36 |
| 3.39068 | Confidential Customer 34378 | Customer Claim | | | | | BTC | 0.00302318 | $88.73 |
| 3.39069 | Confidential Customer 34379 | Customer Claim | | | | | BTC | 0.00138437 | $40.63 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39070 | Confidential Customer 34379 | Customer Claim | | | | | | | $50.00 |
| 3.39071 | Confidential Customer 34380 | Customer Claim | | | | | BTC | 0.00286466 | $84.07 |
| 3.39072 | Confidential Customer 34381 | Customer Claim | | | | | | | $6.00 |
| 3.39073 | Confidential Customer 34382 | Customer Claim | | | | | | | $39.00 |
| 3.39074 | Confidential Customer 34382 | Customer Claim | | | | | BTC | 0.00157186 | $46.13 |
| 3.39075 | Confidential Customer 34383 | Customer Claim | | | | | | | $1.00 |
| 3.39076 | Confidential Customer 34384 | Customer Claim | | | | | BTC | 0.00180593 | $53.00 |
| 3.39077 | Confidential Customer 34385 | Customer Claim | | | | | | | $186.43 |
| 3.39078 | Confidential Customer 34386 | Customer Claim | | | | | | | $100.00 |
| 3.39079 | Confidential Customer 34387 | Customer Claim | | | | | | | $5.00 |
| 3.39080 | Confidential Customer 34387 | Customer Claim | | | | | BTC | 0.02836596 | $832.50 |
| 3.39081 | Confidential Customer 34388 | Customer Claim | | | | | | | $45.00 |
| 3.39082 | Confidential Customer 34389 | Customer Claim | | | | | BTC | 0.00008522 | $2.50 |
| 3.39083 | Confidential Customer 34390 | Customer Claim | | | | | BTC | 0.02059336 | $604.38 |
| 3.39084 | Confidential Customer 34391 | Customer Claim | | | | | | | $10.00 |
| 3.39085 | Confidential Customer 34392 | Customer Claim | | | | | BTC | 0.00093317 | $27.39 |
| 3.39086 | Confidential Customer 34393 | Customer Claim | | | | | | | $20.20 |
| 3.39087 | Confidential Customer 34393 | Customer Claim | | | | | BTC | 0.02573617 | $755.32 |
| 3.39088 | Confidential Customer 34394 | Customer Claim | | | | | | | $3.23 |
| 3.39089 | Confidential Customer 34395 | Customer Claim | | | | | USDT_ERC20 | 0.00017388 | $0.00 |
| 3.39090 | Confidential Customer 34395 | Customer Claim | | | | | | | $1,465.00 |
| 3.39091 | Confidential Customer 34396 | Customer Claim | | | | | USDT_ERC20 | 1070.474763 | $1,070.47 |
| 3.39092 | Confidential Customer 34397 | Customer Claim | | | | | | | $48.00 |
| 3.39093 | Confidential Customer 34398 | Customer Claim | | | | | | | $5.40 |
| 3.39094 | Confidential Customer 34399 | Customer Claim | | | | | | | $243.45 |
| 3.39095 | Confidential Customer 34400 | Customer Claim | | | | | USDT_ERC20 | 0.00125499 | $0.00 |
| 3.39096 | Confidential Customer 34400 | Customer Claim | | | | | | | $22.00 |
| 3.39097 | Confidential Customer 34401 | Customer Claim | | | | | BTC | 0.00006402 | $1.88 |
| 3.39098 | Confidential Customer 34402 | Customer Claim | | | | | USDT_ERC20 | 0.00001352 | $0.00 |
| 3.39099 | Confidential Customer 34403 | Customer Claim | | | | | B21 | 310.9839532 | $0.00 |
| 3.39100 | Confidential Customer 34404 | Customer Claim | | | | | BTC | 0.00001347 | $0.40 |
| 3.39101 | Confidential Customer 34405 | Customer Claim | | | | | | | $420.98 |
| 3.39102 | Confidential Customer 34406 | Customer Claim | | | | | | | $0.10 |
| 3.39103 | Confidential Customer 34407 | Customer Claim | | | | | | | $1,200.00 |
| 3.39104 | Confidential Customer 34408 | Customer Claim | | | | | | | $5.00 |
| 3.39105 | Confidential Customer 34409 | Customer Claim | | | | | | | $1,053.23 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39106 | Confidential Customer 34410 | Customer Claim | | | | | | | $0.13 |
| 3.39107 | Confidential Customer 34411 | Customer Claim | | | | | | | $46.50 |
| 3.39108 | Confidential Customer 34412 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.39109 | Confidential Customer 34413 | Customer Claim | | | | | USDT_ERC20 | 1.99415798 | $1.99 |
| 3.39110 | Confidential Customer 34414 | Customer Claim | | | | | B21 | 35.618878 | $0.00 |
| 3.39111 | Confidential Customer 34415 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.39112 | Confidential Customer 34416 | Customer Claim | | | | | | | $44.36 |
| 3.39113 | Confidential Customer 34417 | Customer Claim | | | | | USDC | 0.0001 | $0.00 |
| 3.39114 | Confidential Customer 34417 | Customer Claim | | | | | USDT_ERC20 | 4.98000616 | $4.98 |
| 3.39115 | Confidential Customer 34418 | Customer Claim | | | | | USDT_ERC20 | 0.0007773 | $0.00 |
| 3.39116 | Confidential Customer 34419 | Customer Claim | X | X | X | | USDT_ERC20 | 15005.79423 | $15,005.79 |
| 3.39117 | Confidential Customer 34420 | Customer Claim | | | | | USDT_ERC20 | 1.01554 | $1.02 |
| 3.39118 | Confidential Customer 34420 | Customer Claim | | | | | LTC | 0.02997 | $2.45 |
| 3.39119 | Confidential Customer 34420 | Customer Claim | | | | | EOS | 3.6538 | $2.62 |
| 3.39120 | Confidential Customer 34420 | Customer Claim | | | | | XLM | 54.1948932 | $7.32 |
| 3.39121 | Confidential Customer 34421 | Customer Claim | | | | | B21 | 8.35212561 | $0.00 |
| 3.39122 | Confidential Customer 34422 | Customer Claim | | | | | BTC | 0.000058 | $1.70 |
| 3.39123 | Confidential Customer 34423 | Customer Claim | | | | | | | $5.00 |
| 3.39124 | Confidential Customer 34424 | Customer Claim | | | | | | | $0.30 |
| 3.39125 | Confidential Customer 34424 | Customer Claim | | | | | XLM | 101.2774745 | $13.68 |
| 3.39126 | Confidential Customer 34425 | Customer Claim | | | | | | | $57.10 |
| 3.39127 | Confidential Customer 34426 | Customer Claim | | | | | | | $20.20 |
| 3.39128 | Confidential Customer 34426 | Customer Claim | | | | | BTC | 0.03565133 | $1,046.31 |
| 3.39129 | Confidential Customer 34427 | Customer Claim | | | | | | | $8.66 |
| 3.39130 | Confidential Customer 34428 | Customer Claim | | | | | | | $0.63 |
| 3.39131 | Confidential Customer 34429 | Customer Claim | | | | | | | $0.01 |
| 3.39132 | Confidential Customer 34430 | Customer Claim | | | | | LTC | 0.00115268 | $0.09 |
| 3.39133 | Confidential Customer 34430 | Customer Claim | | | | | | | $0.43 |
| 3.39134 | Confidential Customer 34431 | Customer Claim | | | | | ETH | 0.00000635 | $0.01 |
| 3.39135 | Confidential Customer 34431 | Customer Claim | | | | | | | $3.74 |
| 3.39136 | Confidential Customer 34431 | Customer Claim | | | | | BTC | 0.00024044 | $7.06 |
| 3.39137 | Confidential Customer 34432 | Customer Claim | | | | | | | $1.26 |
| 3.39138 | Confidential Customer 34433 | Customer Claim | | | | | | | $200.00 |
| 3.39139 | Confidential Customer 34434 | Customer Claim | | | | | | | $5.00 |
| 3.39140 | Confidential Customer 34435 | Customer Claim | | | | | BTC | 0.00003217 | $0.94 |
| 3.39141 | Confidential Customer 34436 | Customer Claim | | | | | B21 | 6008.969012 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39142 | Confidential Customer 34437 | Customer Claim | | | | | | | $269.02 |
| 3.39143 | Confidential Customer 34438 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.39144 | Confidential Customer 34439 | Customer Claim | | | | | B21 | 6.98592336 | $0.00 |
| 3.39145 | Confidential Customer 34440 | Customer Claim | | | | | ETH | 0.00273264 | $5.03 |
| 3.39146 | Confidential Customer 34441 | Customer Claim | | | | | BTC | 0.01801351 | $528.67 |
| 3.39147 | Confidential Customer 34442 | Customer Claim | | | | | | | $5.00 |
| 3.39148 | Confidential Customer 34443 | Customer Claim | | | | | | | $5.00 |
| 3.39149 | Confidential Customer 34444 | Customer Claim | | | | | | | $1.88 |
| 3.39150 | Confidential Customer 34445 | Customer Claim | | | | | | | $377.67 |
| 3.39151 | Confidential Customer 34446 | Customer Claim | | | | | BTC | 0.00392976 | $115.33 |
| 3.39152 | Confidential Customer 34447 | Customer Claim | | | | | B21 | 26.52695802 | $0.00 |
| 3.39153 | Confidential Customer 34448 | Customer Claim | | | | | | | $15.71 |
| 3.39154 | Confidential Customer 34449 | Customer Claim | | | | | | | $5.00 |
| 3.39155 | Confidential Customer 34450 | Customer Claim | | | | | USDT_ERC20 | 0.00003825 | $0.00 |
| 3.39156 | Confidential Customer 34451 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.39157 | Confidential Customer 34452 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.39158 | Confidential Customer 34452 | Customer Claim | | | | | | | $1.82 |
| 3.39159 | Confidential Customer 34453 | Customer Claim | | | | | | | $1.88 |
| 3.39160 | Confidential Customer 34454 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.39161 | Confidential Customer 34455 | Customer Claim | | | | | | | $49.68 |
| 3.39162 | Confidential Customer 34456 | Customer Claim | | | | | B21 | 29.77564054 | $0.00 |
| 3.39163 | Confidential Customer 34457 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.39164 | Confidential Customer 34458 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.39165 | Confidential Customer 34459 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.39166 | Confidential Customer 34460 | Customer Claim | | | | | | | $3.49 |
| 3.39167 | Confidential Customer 34461 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |
| 3.39168 | Confidential Customer 34462 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.39169 | Confidential Customer 34463 | Customer Claim | | | | | B21 | 27.86223937 | $0.00 |
| 3.39170 | Confidential Customer 34464 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.39171 | Confidential Customer 34465 | Customer Claim | | | | | B21 | 13.0000975 | $0.00 |
| 3.39172 | Confidential Customer 34466 | Customer Claim | | | | | USDT_ERC20 | 0.00000045 | $0.00 |
| 3.39173 | Confidential Customer 34467 | Customer Claim | | | | | B21 | 60.74538322 | $0.00 |
| 3.39174 | Confidential Customer 34468 | Customer Claim | | | | | B21 | 52.78716216 | $0.00 |
| 3.39175 | Confidential Customer 34469 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.39176 | Confidential Customer 34470 | Customer Claim | | | | | B21 | 65.98026131 | $0.00 |
| 3.39177 | Confidential Customer 34471 | Customer Claim | | | | | B21 | 41.40786749 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39178 | Confidential Customer 34472 | Customer Claim | | | | | B21 | 48.60976082 | $0.00 |
| 3.39179 | Confidential Customer 34473 | Customer Claim | | | | | B21 | 249.7971982 | $0.00 |
| 3.39180 | Confidential Customer 34474 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.39181 | Confidential Customer 34475 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.39182 | Confidential Customer 34476 | Customer Claim | | | | | B21 | 59.55128108 | $0.00 |
| 3.39183 | Confidential Customer 34477 | Customer Claim | | | | | B21 | 59.53975766 | $0.00 |
| 3.39184 | Confidential Customer 34478 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.39185 | Confidential Customer 34479 | Customer Claim | | | | | B21 | 18.54857406 | $0.00 |
| 3.39186 | Confidential Customer 34480 | Customer Claim | | | | | B21 | 27.1057803 | $0.00 |
| 3.39187 | Confidential Customer 34481 | Customer Claim | | | | | B21 | 20.62974433 | $0.00 |
| 3.39188 | Confidential Customer 34482 | Customer Claim | | | | | B21 | 26.89979824 | $0.00 |
| 3.39189 | Confidential Customer 34483 | Customer Claim | | | | | B21 | 9.76610186 | $0.00 |
| 3.39190 | Confidential Customer 34484 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.39191 | Confidential Customer 34485 | Customer Claim | | | | | B21 | 22.19755826 | $0.00 |
| 3.39192 | Confidential Customer 34486 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.39193 | Confidential Customer 34487 | Customer Claim | | | | | BTC | 0.00006472 | $1.90 |
| 3.39194 | Confidential Customer 34488 | Customer Claim | | | | | BTC | 0.00003579 | $1.05 |
| 3.39195 | Confidential Customer 34489 | Customer Claim | | | | | USDT_ERC20 | 9.96152933 | $9.96 |
| 3.39196 | Confidential Customer 34490 | Customer Claim | | | | | | | $4.68 |
| 3.39197 | Confidential Customer 34491 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.39198 | Confidential Customer 34491 | Customer Claim | | | | | | | $20.92 |
| 3.39199 | Confidential Customer 34492 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.39200 | Confidential Customer 34493 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.39201 | Confidential Customer 34494 | Customer Claim | | | | | B21 | 17.00425413 | $0.00 |
| 3.39202 | Confidential Customer 34495 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.39203 | Confidential Customer 34496 | Customer Claim | | | | | BTC | 0.00003898 | $1.14 |
| 3.39204 | Confidential Customer 34497 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.39205 | Confidential Customer 34498 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.39206 | Confidential Customer 34499 | Customer Claim | | | | | BCH | 0.00003275 | $0.01 |
| 3.39207 | Confidential Customer 34499 | Customer Claim | | | | | EOS | 4.7722 | $3.42 |
| 3.39208 | Confidential Customer 34499 | Customer Claim | | | | | LINK | 0.75310913 | $5.57 |
| 3.39209 | Confidential Customer 34500 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.39210 | Confidential Customer 34501 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.39211 | Confidential Customer 34502 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.39212 | Confidential Customer 34503 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.39213 | Confidential Customer 34504 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39214 | Confidential Customer 34505 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.39215 | Confidential Customer 34506 | Customer Claim | | | | | DOGE | 8 | $0.60 |
| 3.39216 | Confidential Customer 34506 | Customer Claim | | | | | | | $1.00 |
| 3.39217 | Confidential Customer 34506 | Customer Claim | | | | | ETH | 0.00704516 | $12.97 |
| 3.39218 | Confidential Customer 34506 | Customer Claim | | | | | BTC | 0.00118292 | $34.72 |
| 3.39219 | Confidential Customer 34507 | Customer Claim | | | | | B21 | 8.14663951 | $0.00 |
| 3.39220 | Confidential Customer 34508 | Customer Claim | | | | | B21 | 23.05952558 | $0.00 |
| 3.39221 | Confidential Customer 34508 | Customer Claim | | | | | | | $33.80 |
| 3.39222 | Confidential Customer 34509 | Customer Claim | | | | | BTC | 0.00002331 | $0.68 |
| 3.39223 | Confidential Customer 34510 | Customer Claim | | | | | B21 | 4.20371187 | $0.00 |
| 3.39224 | Confidential Customer 34511 | Customer Claim | | | | | | | $0.83 |
| 3.39225 | Confidential Customer 34512 | Customer Claim | | | | | BTC | 0.00022132 | $6.50 |
| 3.39226 | Confidential Customer 34513 | Customer Claim | | | | | B21 | 33.31612 | $0.00 |
| 3.39227 | Confidential Customer 34514 | Customer Claim | | | | | ETH | 0.00135754 | $2.50 |
| 3.39228 | Confidential Customer 34515 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.39229 | Confidential Customer 34516 | Customer Claim | | | | | B21 | 41.28435632 | $0.00 |
| 3.39230 | Confidential Customer 34517 | Customer Claim | | | | | B21 | 11.1576011 | $0.00 |
| 3.39231 | Confidential Customer 34518 | Customer Claim | | | | | B21 | 39.60396038 | $0.00 |
| 3.39232 | Confidential Customer 34519 | Customer Claim | | | | | B21 | 26.9523617 | $0.00 |
| 3.39233 | Confidential Customer 34520 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.39234 | Confidential Customer 34521 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.39235 | Confidential Customer 34522 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.39236 | Confidential Customer 34523 | Customer Claim | | | | | B21 | 88.73035363 | $0.00 |
| 3.39237 | Confidential Customer 34524 | Customer Claim | | | | | B21 | 73.2708089 | $0.00 |
| 3.39238 | Confidential Customer 34525 | Customer Claim | | | | | B21 | 61.36286932 | $0.00 |
| 3.39239 | Confidential Customer 34526 | Customer Claim | | | | | B21 | 103.2312838 | $0.00 |
| 3.39240 | Confidential Customer 34527 | Customer Claim | | | | | B21 | 19.0294957 | $0.00 |
| 3.39241 | Confidential Customer 34528 | Customer Claim | | | | | B21 | 53.81838119 | $0.00 |
| 3.39242 | Confidential Customer 34529 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.39243 | Confidential Customer 34530 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.39244 | Confidential Customer 34531 | Customer Claim | | | | | B21 | 70.15433113 | $0.00 |
| 3.39245 | Confidential Customer 34532 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39246 | Confidential Customer 34533 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.39247 | Confidential Customer 34534 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.39248 | Confidential Customer 34535 | Customer Claim | | | | | B21 | 4 | $0.00 |
| 3.39249 | Confidential Customer 34535 | Customer Claim | | | | | | | $3.77 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39250 | Confidential Customer 34536 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.39251 | Confidential Customer 34537 | Customer Claim | | | | | | | $0.35 |
| 3.39252 | Confidential Customer 34538 | Customer Claim | | | | | B21 | 66.03166218 | $0.00 |
| 3.39253 | Confidential Customer 34539 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.39254 | Confidential Customer 34540 | Customer Claim | | | | | B21 | 15.9299084 | $0.00 |
| 3.39255 | Confidential Customer 34541 | Customer Claim | | | | | | | $3.89 |
| 3.39256 | Confidential Customer 34542 | Customer Claim | | | | | B21 | 8.9770636 | $0.00 |
| 3.39257 | Confidential Customer 34543 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.39258 | Confidential Customer 34544 | Customer Claim | | | | | B21 | 82.0058634 | $0.00 |
| 3.39259 | Confidential Customer 34545 | Customer Claim | | | | | B21 | 8.90432304 | $0.00 |
| 3.39260 | Confidential Customer 34546 | Customer Claim | | | | | | | $3.29 |
| 3.39261 | Confidential Customer 34547 | Customer Claim | | | | | B21 | 15.15922003 | $0.00 |
| 3.39262 | Confidential Customer 34547 | Customer Claim | | | | | | | $6.48 |
| 3.39263 | Confidential Customer 34548 | Customer Claim | | | | | ETH | 0.00100432 | $1.85 |
| 3.39264 | Confidential Customer 34549 | Customer Claim | | | | | B21 | 52.84853608 | $0.00 |
| 3.39265 | Confidential Customer 34550 | Customer Claim | | | | | B21 | 18.45849906 | $0.00 |
| 3.39266 | Confidential Customer 34551 | Customer Claim | | | | | B21 | 26.35566976 | $0.00 |
| 3.39267 | Confidential Customer 34552 | Customer Claim | | | | | B21 | 22.52835757 | $0.00 |
| 3.39268 | Confidential Customer 34553 | Customer Claim | | | | | BTC | 0.00007977 | $2.34 |
| 3.39269 | Confidential Customer 34554 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.39270 | Confidential Customer 34555 | Customer Claim | | | | | B21 | 124.6960534 | $0.00 |
| 3.39271 | Confidential Customer 34556 | Customer Claim | | | | | B21 | 8.36820083 | $0.00 |
| 3.39272 | Confidential Customer 34557 | Customer Claim | | | | | B21 | 19.66568338 | $0.00 |
| 3.39273 | Confidential Customer 34558 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.39274 | Confidential Customer 34559 | Customer Claim | | | | | B21 | 8.36995187 | $0.00 |
| 3.39275 | Confidential Customer 34560 | Customer Claim | | | | | B21 | 50.25125628 | $0.00 |
| 3.39276 | Confidential Customer 34561 | Customer Claim | | | | | B21 | 63.86715631 | $0.00 |
| 3.39277 | Confidential Customer 34562 | Customer Claim | | | | | B21 | 8.36820083 | $0.00 |
| 3.39278 | Confidential Customer 34563 | Customer Claim | | | | | B21 | 23.80980725 | $0.00 |
| 3.39279 | Confidential Customer 34564 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.39280 | Confidential Customer 34565 | Customer Claim | | | | | B21 | 66.71114076 | $0.00 |
| 3.39281 | Confidential Customer 34566 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.39282 | Confidential Customer 34567 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39283 | Confidential Customer 34568 | Customer Claim | | | | | B21 | 1029.887572 | $0.00 |
| 3.39284 | Confidential Customer 34569 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.39285 | Confidential Customer 34570 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39286 | Confidential Customer 34570 | Customer Claim | | | | | | | $2.05 |
| 3.39287 | Confidential Customer 34571 | Customer Claim | | | | | B21 | 17.54539871 | $0.00 |
| 3.39288 | Confidential Customer 34572 | Customer Claim | | | | | B21 | 47.96169964 | $0.00 |
| 3.39289 | Confidential Customer 34573 | Customer Claim | | | | | | | $3.71 |
| 3.39290 | Confidential Customer 34574 | Customer Claim | | | | | B21 | 1.04865029 | $0.00 |
| 3.39291 | Confidential Customer 34574 | Customer Claim | | | | | | | $8.35 |
| 3.39292 | Confidential Customer 34575 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.39293 | Confidential Customer 34576 | Customer Claim | | | | | B21 | 612.879314 | $0.00 |
| 3.39294 | Confidential Customer 34576 | Customer Claim | | | | | | | $11.05 |
| 3.39295 | Confidential Customer 34577 | Customer Claim | | | | | B21 | 49.01360127 | $0.00 |
| 3.39296 | Confidential Customer 34578 | Customer Claim | | | | | B21 | 19.02044698 | $0.00 |
| 3.39297 | Confidential Customer 34579 | Customer Claim | | | | | | | $1.96 |
| 3.39298 | Confidential Customer 34580 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.39299 | Confidential Customer 34581 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.39300 | Confidential Customer 34582 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.39301 | Confidential Customer 34583 | Customer Claim | | | | | B21 | 2.44928253 | $0.00 |
| 3.39302 | Confidential Customer 34583 | Customer Claim | | | | | EOS | 1.0839 | $0.78 |
| 3.39303 | Confidential Customer 34584 | Customer Claim | | | | | B21 | 7.11743772 | $0.00 |
| 3.39304 | Confidential Customer 34585 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.39305 | Confidential Customer 34586 | Customer Claim | | | | | B21 | 26.63297423 | $0.00 |
| 3.39306 | Confidential Customer 34587 | Customer Claim | | | | | B21 | 5.64971751 | $0.00 |
| 3.39307 | Confidential Customer 34588 | Customer Claim | | | | | ADA | 1.155808 | $0.33 |
| 3.39308 | Confidential Customer 34589 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.39309 | Confidential Customer 34590 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.39310 | Confidential Customer 34591 | Customer Claim | | | | | B21 | 26.33484758 | $0.00 |
| 3.39311 | Confidential Customer 34592 | Customer Claim | | | | | | | $0.47 |
| 3.39312 | Confidential Customer 34593 | Customer Claim | | | | | B21 | 7.34457052 | $0.00 |
| 3.39313 | Confidential Customer 34594 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.39314 | Confidential Customer 34595 | Customer Claim | | | | | | | $0.15 |
| 3.39315 | Confidential Customer 34596 | Customer Claim | | | | | | | $100.00 |
| 3.39316 | Confidential Customer 34597 | Customer Claim | | | | | DOGE | 10.30065383 | $0.77 |
| 3.39317 | Confidential Customer 34598 | Customer Claim | | | | | B21 | 60.3995306 | $0.00 |
| 3.39318 | Confidential Customer 34599 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.39319 | Confidential Customer 34600 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39320 | Confidential Customer 34601 | Customer Claim | | | | | B21 | 21.27682209 | $0.00 |
| 3.39321 | Confidential Customer 34602 | Customer Claim | | | | | B21 | 40.2819738 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39322 | Confidential Customer 34603 | Customer Claim | | | | | BTC | 0.001 | $29.35 |
| 3.39323 | Confidential Customer 34604 | Customer Claim | | | | | TERRA_USD | 0.026007 | $0.00 |
| 3.39324 | Confidential Customer 34605 | Customer Claim | | | | | | | $50.00 |
| 3.39325 | Confidential Customer 34606 | Customer Claim | | | | | USDT_ERC20 | 0.00000146 | $0.00 |
| 3.39326 | Confidential Customer 34606 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.39327 | Confidential Customer 34607 | Customer Claim | | | | | BTC | 0.00001376 | $0.40 |
| 3.39328 | Confidential Customer 34608 | Customer Claim | | | | | | | $5.00 |
| 3.39329 | Confidential Customer 34609 | Customer Claim | | | | | B21 | 17.36111111 | $0.00 |
| 3.39330 | Confidential Customer 34610 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.39331 | Confidential Customer 34611 | Customer Claim | | | | | | | $10.00 |
| 3.39332 | Confidential Customer 34612 | Customer Claim | | | | | | | $5.00 |
| 3.39333 | Confidential Customer 34613 | Customer Claim | | | | | ETH | 0.00000051 | $0.00 |
| 3.39334 | Confidential Customer 34614 | Customer Claim | | | | | B21 | 326.7173078 | $0.00 |
| 3.39335 | Confidential Customer 34615 | Customer Claim | | | | | BTC | 0.00156071 | $45.80 |
| 3.39336 | Confidential Customer 34615 | Customer Claim | | | | | | | $200.00 |
| 3.39337 | Confidential Customer 34616 | Customer Claim | | | | | | | $5,000.00 |
| 3.39338 | Confidential Customer 34617 | Customer Claim | | | | | BTC | 0.012402 | $363.98 |
| 3.39339 | Confidential Customer 34618 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.39340 | Confidential Customer 34619 | Customer Claim | | | | | B21 | 261.8555081 | $0.00 |
| 3.39341 | Confidential Customer 34620 | Customer Claim | | | | | | | $20.99 |
| 3.39342 | Confidential Customer 34621 | Customer Claim | | | | | | | $3.95 |
| 3.39343 | Confidential Customer 34622 | Customer Claim | | | | | B21 | 81.24961914 | $0.00 |
| 3.39344 | Confidential Customer 34623 | Customer Claim | | | | | | | $3.92 |
| 3.39345 | Confidential Customer 34624 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.39346 | Confidential Customer 34625 | Customer Claim | | | | | B21 | 47.40516004 | $0.00 |
| 3.39347 | Confidential Customer 34626 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.39348 | Confidential Customer 34627 | Customer Claim | | | | | B21 | 19.86097318 | $0.00 |
| 3.39349 | Confidential Customer 34628 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.39350 | Confidential Customer 34629 | Customer Claim | | | | | BTC | 0.00006787 | $1.99 |
| 3.39351 | Confidential Customer 34630 | Customer Claim | | | | | B21 | 76.62867445 | $0.00 |
| 3.39352 | Confidential Customer 34631 | Customer Claim | | | | | | | $20.00 |
| 3.39353 | Confidential Customer 34631 | Customer Claim | | | | | BTC | 0.01633144 | $479.30 |
| 3.39354 | Confidential Customer 34632 | Customer Claim | | | | | B21 | 0.65934261 | $0.00 |
| 3.39355 | Confidential Customer 34632 | Customer Claim | | | | | BTC | 0.00011227 | $3.29 |
| 3.39356 | Confidential Customer 34633 | Customer Claim | | | | | B21 | 13.11475408 | $0.00 |
| 3.39357 | Confidential Customer 34634 | Customer Claim | | | | | B21 | 41.01386268 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39358 | Confidential Customer 34635 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.39359 | Confidential Customer 34636 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.39360 | Confidential Customer 34637 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.39361 | Confidential Customer 34637 | Customer Claim | | | | | DOGE | 1.73987489 | $0.13 |
| 3.39362 | Confidential Customer 34638 | Customer Claim | | | | | USDT_ERC20 | 0.00310316 | $0.00 |
| 3.39363 | Confidential Customer 34638 | Customer Claim | | | | | | | $8,008.00 |
| 3.39364 | Confidential Customer 34639 | Customer Claim | | | | | USDT_ERC20 | 4.95321583 | $4.95 |
| 3.39365 | Confidential Customer 34640 | Customer Claim | | | | | | | $7.00 |
| 3.39366 | Confidential Customer 34641 | Customer Claim | | | | | B21 | 35.33568904 | $0.00 |
| 3.39367 | Confidential Customer 34642 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.39368 | Confidential Customer 34643 | Customer Claim | | | | | BTC | 0.00282953 | $83.04 |
| 3.39369 | Confidential Customer 34644 | Customer Claim | | | | | BTC | 0.0079352 | $232.89 |
| 3.39370 | Confidential Customer 34645 | Customer Claim | | | | | | | $0.44 |
| 3.39371 | Confidential Customer 34646 | Customer Claim | | | | | | | $1,039.85 |
| 3.39372 | Confidential Customer 34647 | Customer Claim | | | | | BTC | 0.00166738 | $48.94 |
| 3.39373 | Confidential Customer 34648 | Customer Claim | | | | | | | $200.00 |
| 3.39374 | Confidential Customer 34649 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.39375 | Confidential Customer 34650 | Customer Claim | | | | | | | $5.23 |
| 3.39376 | Confidential Customer 34651 | Customer Claim | | | | | | | $0.92 |
| 3.39377 | Confidential Customer 34652 | Customer Claim | | | | | BTC | 0.00006355 | $1.87 |
| 3.39378 | Confidential Customer 34653 | Customer Claim | | | | | B21 | 6.76841855 | $0.00 |
| 3.39379 | Confidential Customer 34654 | Customer Claim | | | | | USDT_ERC20 | 0.0000018 | $0.00 |
| 3.39380 | Confidential Customer 34655 | Customer Claim | | | | | BTC | 0.01656237 | $486.08 |
| 3.39381 | Confidential Customer 34656 | Customer Claim | | | | | TERRA_USD | 24.997 | $0.39 |
| 3.39382 | Confidential Customer 34656 | Customer Claim | | | | | | | $534.98 |
| 3.39383 | Confidential Customer 34657 | Customer Claim | | | | | | | $5.00 |
| 3.39384 | Confidential Customer 34658 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 820001 | $0.00 |
| 3.39385 | Confidential Customer 34659 | Customer Claim | | | | | BTC | 0.00302138 | $88.67 |
| 3.39386 | Confidential Customer 34660 | Customer Claim | | | | | BTC | 0.00039092 | $11.47 |
| 3.39387 | Confidential Customer 34661 | Customer Claim | | | | | | | $0.26 |
| 3.39388 | Confidential Customer 34662 | Customer Claim | | | | | | | $200.00 |
| 3.39389 | Confidential Customer 34663 | Customer Claim | | | | | | | $41.49 |
| 3.39390 | Confidential Customer 34663 | Customer Claim | | | | | BTC | 0.07031607 | $2,063.67 |
| 3.39391 | Confidential Customer 34664 | Customer Claim | | | | | USDT_ERC20 | 0.00000035 | $0.00 |
| 3.39392 | Confidential Customer 34664 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.39393 | Confidential Customer 34665 | Customer Claim | | | | | B21 | 13.04631441 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39394 | Confidential Customer 34666 | Customer Claim | | | | | FLEXUSD | 90.7158402 | $25.36 |
| 3.39395 | Confidential Customer 34667 | Customer Claim | | | | | | | $53.16 |
| 3.39396 | Confidential Customer 34668 | Customer Claim | | | | | BTC | 0.00231084 | $67.82 |
| 3.39397 | Confidential Customer 34669 | Customer Claim | | | | | BTC | 0.00009001 | $2.64 |
| 3.39398 | Confidential Customer 34670 | Customer Claim | | | | | B21 | 21.90756233 | $0.00 |
| 3.39399 | Confidential Customer 34671 | Customer Claim | | | | | BTC | 0.00001255 | $0.37 |
| 3.39400 | Confidential Customer 34672 | Customer Claim | | | | | BTC | 0.00219737 | $64.49 |
| 3.39401 | Confidential Customer 34673 | Customer Claim | | | | | BTC | 0.00057692 | $16.93 |
| 3.39402 | Confidential Customer 34674 | Customer Claim | | | | | BTC | 0.00293349 | $86.09 |
| 3.39403 | Confidential Customer 34675 | Customer Claim | | | | | | | $21.28 |
| 3.39404 | Confidential Customer 34675 | Customer Claim | | | | | BTC | 0.00243817 | $71.56 |
| 3.39405 | Confidential Customer 34676 | Customer Claim | | | | | | | $50.00 |
| 3.39406 | Confidential Customer 34676 | Customer Claim | | | | | BTC | 0.00585493 | $171.83 |
| 3.39407 | Confidential Customer 34677 | Customer Claim | | | | | | | $231.50 |
| 3.39408 | Confidential Customer 34678 | Customer Claim | | | | | | | $100.00 |
| 3.39409 | Confidential Customer 34678 | Customer Claim | | | | | BTC | 0.0035378 | $103.83 |
| 3.39410 | Confidential Customer 34679 | Customer Claim | | | | | | | $403.84 |
| 3.39411 | Confidential Customer 34680 | Customer Claim | | | | | | | $2.00 |
| 3.39412 | Confidential Customer 34680 | Customer Claim | | | | | BTC | 0.03559781 | $1,044.74 |
| 3.39413 | Confidential Customer 34681 | Customer Claim | | | | | | | $5.00 |
| 3.39414 | Confidential Customer 34682 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.39415 | Confidential Customer 34683 | Customer Claim | | | | | USDC | 0.00227461 | $0.00 |
| 3.39416 | Confidential Customer 34684 | Customer Claim | | | | | GALA | 0.00200997 | $0.00 |
| 3.39417 | Confidential Customer 34684 | Customer Claim | | | | | GALA2 | 0.00200997 | $0.00 |
| 3.39418 | Confidential Customer 34684 | Customer Claim | | | | | ADA | 0.004765 | $0.00 |
| 3.39419 | Confidential Customer 34684 | Customer Claim | | | | | MANA | 0.48297513 | $0.18 |
| 3.39420 | Confidential Customer 34684 | Customer Claim | | | | | DASH | 0.00834081 | $0.26 |
| 3.39421 | Confidential Customer 34684 | Customer Claim | | | | | SOL | 0.01763399 | $0.44 |
| 3.39422 | Confidential Customer 34684 | Customer Claim | | | | | ETH | 0.00163604 | $3.01 |
| 3.39423 | Confidential Customer 34684 | Customer Claim | | | | | BTC | 0.00020139 | $5.91 |
| 3.39424 | Confidential Customer 34685 | Customer Claim | | | | | | | $71.43 |
| 3.39425 | Confidential Customer 34685 | Customer Claim | | | | | BTC | 0.02868623 | $841.90 |
| 3.39426 | Confidential Customer 34686 | Customer Claim | | | | | | | $20.00 |
| 3.39427 | Confidential Customer 34687 | Customer Claim | | | | | | | $2,393.48 |
| 3.39428 | Confidential Customer 34688 | Customer Claim | | | | | | | $0.01 |
| 3.39429 | Confidential Customer 34689 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39430 | Confidential Customer 34690 | Customer Claim | | | | | BTC | 0.00098086 | $28.79 |
| 3.39431 | Confidential Customer 34691 | Customer Claim | | | | | SOL | 0.00000086 | $0.00 |
| 3.39432 | Confidential Customer 34691 | Customer Claim | | | | | ETH | 0.00000364 | $0.01 |
| 3.39433 | Confidential Customer 34692 | Customer Claim | | | | | | | $250.00 |
| 3.39434 | Confidential Customer 34693 | Customer Claim | | | | | | | $200.00 |
| 3.39435 | Confidential Customer 34694 | Customer Claim | | | | | | | $10.00 |
| 3.39436 | Confidential Customer 34695 | Customer Claim | | | | | | | $4.00 |
| 3.39437 | Confidential Customer 34696 | Customer Claim | | | | | BTC | 0.03207136 | $941.25 |
| 3.39438 | Confidential Customer 34697 | Customer Claim | | | | | XLM | 34.8102489 | $4.70 |
| 3.39439 | Confidential Customer 34698 | Customer Claim | | | | | | | $40.00 |
| 3.39440 | Confidential Customer 34698 | Customer Claim | | | | | BTC | 0.03761191 | $1,103.85 |
| 3.39441 | Confidential Customer 34699 | Customer Claim | | | | | BTC | 0.00000172 | $0.05 |
| 3.39442 | Confidential Customer 34700 | Customer Claim | | | | | | | $17.54 |
| 3.39443 | Confidential Customer 34701 | Customer Claim | | | | | | | $1,000.00 |
| 3.39444 | Confidential Customer 34702 | Customer Claim | | | | | BTC | 0.00034526 | $10.13 |
| 3.39445 | Confidential Customer 34703 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.39446 | Confidential Customer 34704 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.39447 | Confidential Customer 34705 | Customer Claim | | | | | | | $597.36 |
| 3.39448 | Confidential Customer 34706 | Customer Claim | | | | | BTC | 0.00003313 | $0.97 |
| 3.39449 | Confidential Customer 34707 | Customer Claim | | | | | USDT_ERC20 | 0.00000033 | $0.00 |
| 3.39450 | Confidential Customer 34707 | Customer Claim | | | | | | | $4,500.00 |
| 3.39451 | Confidential Customer 34708 | Customer Claim | | | | | | | $100.00 |
| 3.39452 | Confidential Customer 34709 | Customer Claim | | | | | BTC | 0.00008103 | $2.38 |
| 3.39453 | Confidential Customer 34710 | Customer Claim | | | | | | | $4,271.43 |
| 3.39454 | Confidential Customer 34711 | Customer Claim | | | | | | | $124.39 |
| 3.39455 | Confidential Customer 34712 | Customer Claim | | | | | | | $20.20 |
| 3.39456 | Confidential Customer 34712 | Customer Claim | | | | | BTC | 0.00383768 | $112.63 |
| 3.39457 | Confidential Customer 34713 | Customer Claim | | | | | | | $25.00 |
| 3.39458 | Confidential Customer 34714 | Customer Claim | | | | | | | $40.40 |
| 3.39459 | Confidential Customer 34714 | Customer Claim | | | | | BTC | 0.02011508 | $590.35 |
| 3.39460 | Confidential Customer 34715 | Customer Claim | | | | | | | $20.20 |
| 3.39461 | Confidential Customer 34715 | Customer Claim | | | | | BTC | 0.03307918 | $970.82 |
| 3.39462 | Confidential Customer 34716 | Customer Claim | | | | | USDT_ERC20 | 0.00000159 | $0.00 |
| 3.39463 | Confidential Customer 34717 | Customer Claim | | | | | BTC | 0.00243403 | $71.44 |
| 3.39464 | Confidential Customer 34718 | Customer Claim | | | | | | | $0.15 |
| 3.39465 | Confidential Customer 34719 | Customer Claim | | | | | AUDIO | 74378180.47 | $14,235,983.74 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39466 | Confidential Customer 34720 | Customer Claim | | | | | AUDIO | 200347613 | $38,346,533.13 |
| 3.39467 | Confidential Customer 34721 | Customer Claim | | | | | | | $22.00 |
| 3.39468 | Confidential Customer 34721 | Customer Claim | | | | | BTC | 0.00664323 | $194.97 |
| 3.39469 | Confidential Customer 34722 | Customer Claim | | | | | B21 | 92.79450656 | $0.00 |
| 3.39470 | Confidential Customer 34723 | Customer Claim | | | | | B21 | 71.09791014 | $0.00 |
| 3.39471 | Confidential Customer 34724 | Customer Claim | | | | | B21 | 45.10091328 | $0.00 |
| 3.39472 | Confidential Customer 34725 | Customer Claim | | | | | B21 | 52.4941272 | $0.00 |
| 3.39473 | Confidential Customer 34726 | Customer Claim | | | | | BTC | 0.00000697 | $0.20 |
| 3.39474 | Confidential Customer 34727 | Customer Claim | | | | | B21 | 7.94628312 | $0.00 |
| 3.39475 | Confidential Customer 34728 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.39476 | Confidential Customer 34729 | Customer Claim | | | | | B21 | 60.24096386 | $0.00 |
| 3.39477 | Confidential Customer 34730 | Customer Claim | | | | | BTC | 0.00015939 | $4.68 |
| 3.39478 | Confidential Customer 34731 | Customer Claim | | | | | BTC | 0.00227553 | $66.78 |
| 3.39479 | Confidential Customer 34732 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.39480 | Confidential Customer 34733 | Customer Claim | | | | | BTC | 0.00095479 | $28.02 |
| 3.39481 | Confidential Customer 34734 | Customer Claim | | | | | BTC | 0.03250464 | $953.96 |
| 3.39482 | Confidential Customer 34735 | Customer Claim | | | | | B21 | 179.6138303 | $0.00 |
| 3.39483 | Confidential Customer 34736 | Customer Claim | | | | | | | $5.01 |
| 3.39484 | Confidential Customer 34737 | Customer Claim | | | | | USDT_ERC20 | 138.095021 | $138.10 |
| 3.39485 | Confidential Customer 34738 | Customer Claim | | | | | LTC | 0.00000002 | $0.00 |
| 3.39486 | Confidential Customer 34738 | Customer Claim | | | | | | | $374.11 |
| 3.39487 | Confidential Customer 34739 | Customer Claim | | | | | BTC | 0.00096768 | $28.40 |
| 3.39488 | Confidential Customer 34740 | Customer Claim | | | | | B21 | 46.91091616 | $0.00 |
| 3.39489 | Confidential Customer 34741 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.39490 | Confidential Customer 34742 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.39491 | Confidential Customer 34743 | Customer Claim | | | | | | | $0.10 |
| 3.39492 | Confidential Customer 34744 | Customer Claim | | | | | | | $2.01 |
| 3.39493 | Confidential Customer 34745 | Customer Claim | | | | | | | $0.36 |
| 3.39494 | Confidential Customer 34746 | Customer Claim | | | | | | | $9.54 |
| 3.39495 | Confidential Customer 34747 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.39496 | Confidential Customer 34748 | Customer Claim | | | | | | | $1,000.00 |
| 3.39497 | Confidential Customer 34749 | Customer Claim | | | | | | | $1,300.00 |
| 3.39498 | Confidential Customer 34750 | Customer Claim | | | | | BTC | 0.00030404 | $8.92 |
| 3.39499 | Confidential Customer 34751 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.39500 | Confidential Customer 34752 | Customer Claim | | | | | BTC | 0.01718058 | $504.22 |
| 3.39501 | Confidential Customer 34753 | Customer Claim | | | | | USDT_ERC20 | 1.00776216 | $1.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39502 | Confidential Customer 34754 | Customer Claim | | | | | BTC | 0.00003 | $0.88 |
| 3.39503 | Confidential Customer 34755 | Customer Claim | | | | | BTC | 0.00408243 | $119.81 |
| 3.39504 | Confidential Customer 34756 | Customer Claim | | | | | BTC | 0.00029884 | $8.77 |
| 3.39505 | Confidential Customer 34757 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.39506 | Confidential Customer 34758 | Customer Claim | | | | | B21 | 14.33703364 | $0.00 |
| 3.39507 | Confidential Customer 34759 | Customer Claim | | | | | B21 | 128.3985491 | $0.00 |
| 3.39508 | Confidential Customer 34760 | Customer Claim | | | | | | | $10.00 |
| 3.39509 | Confidential Customer 34761 | Customer Claim | | | | | BTC | 0.00101463 | $29.78 |
| 3.39510 | Confidential Customer 34762 | Customer Claim | | | | | B21 | 66.6855609 | $0.00 |
| 3.39511 | Confidential Customer 34763 | Customer Claim | | | | | | | $1.68 |
| 3.39512 | Confidential Customer 34764 | Customer Claim | | | | | BTC | 0.00499419 | $146.57 |
| 3.39513 | Confidential Customer 34765 | Customer Claim | | | | | | | $1.62 |
| 3.39514 | Confidential Customer 34766 | Customer Claim | | | | | | | $3.18 |
| 3.39515 | Confidential Customer 34767 | Customer Claim | | | | | BTC | 0.000028 | $0.82 |
| 3.39516 | Confidential Customer 34767 | Customer Claim | | | | | ETH | 0.26271 | $483.81 |
| 3.39517 | Confidential Customer 34768 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.39518 | Confidential Customer 34768 | Customer Claim | | | | | ETH | 0.016366 | $30.14 |
| 3.39519 | Confidential Customer 34768 | Customer Claim | | | | | | | $256.45 |
| 3.39520 | Confidential Customer 34768 | Customer Claim | | | | | BTC | 0.11096871 | $3,256.77 |
| 3.39521 | Confidential Customer 34768 | Customer Claim | | | | | BTC | 0.38 | $11,152.44 |
| 3.39522 | Confidential Customer 34768 | Customer Claim | | | | | USDC | 50056.99579 | $50,051.99 |
| 3.39523 | Confidential Customer 34769 | Customer Claim | | | | | ETH | 0.00000071 | $0.00 |
| 3.39524 | Confidential Customer 34769 | Customer Claim | | | | | BTC | 0.00000117 | $0.03 |
| 3.39525 | Confidential Customer 34769 | Customer Claim | | | | | USDC | 0.3955 | $0.40 |
| 3.39526 | Confidential Customer 34769 | Customer Claim | | | | | USDT_ERC20 | 0.877853 | $0.88 |
| 3.39527 | Confidential Customer 34769 | Customer Claim | | | | | LTC | 1.9047 | $155.96 |
| 3.39528 | Confidential Customer 34769 | Customer Claim | | | | | | | $168.00 |
| 3.39529 | Confidential Customer 34769 | Customer Claim | | | | | BCH | 1.361037 | $311.81 |
| 3.39530 | Confidential Customer 34770 | Customer Claim | | | | | LTC | 0.06 | $4.91 |
| 3.39531 | Confidential Customer 34770 | Customer Claim | | | | | | | $15,630.76 |
| 3.39532 | Confidential Customer 34771 | Customer Claim | | | | | USDT_ERC20 | 0.00139056 | $0.00 |
| 3.39533 | Confidential Customer 34771 | Customer Claim | | | | | USDC | 0.346313 | $0.35 |
| 3.39534 | Confidential Customer 34772 | Customer Claim | | | | | BTC | 0.09034056 | $2,651.36 |
| 3.39535 | Confidential Customer 34773 | Customer Claim | | | | | | | $1.00 |
| 3.39536 | Confidential Customer 34773 | Customer Claim | | | | | BTC | 0.00023055 | $6.77 |
| 3.39537 | Confidential Customer 34774 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39538 | Confidential Customer 34775 | Customer Claim | | | | | BTC | 0.00341579 | $100.25 |
| 3.39539 | Confidential Customer 34776 | Customer Claim | | | | | | | $37.22 |
| 3.39540 | Confidential Customer 34776 | Customer Claim | | | | | BTC | 0.00215492 | $63.24 |
| 3.39541 | Confidential Customer 34776 | Customer Claim | | | | | DOGE | 1443.103545 | $107.68 |
| 3.39542 | Confidential Customer 34776 | Customer Claim | | | | | ETH | 0.07688311 | $141.59 |
| 3.39543 | Confidential Customer 34777 | Customer Claim | | | | | BTC | 0.00041111 | $12.07 |
| 3.39544 | Confidential Customer 34778 | Customer Claim | | | | | | | $5.00 |
| 3.39545 | Confidential Customer 34779 | Customer Claim | | | | | B21 | 15.34225237 | $0.00 |
| 3.39546 | Confidential Customer 34780 | Customer Claim | | | | | | | $3,000.78 |
| 3.39547 | Confidential Customer 34781 | Customer Claim | | | | | BTC | 0.00058573 | $17.19 |
| 3.39548 | Confidential Customer 34782 | Customer Claim | | | | | B21 | 26.49006622 | $0.00 |
| 3.39549 | Confidential Customer 34783 | Customer Claim | | | | | | | $10.00 |
| 3.39550 | Confidential Customer 34783 | Customer Claim | | | | | BTC | 0.00038307 | $11.24 |
| 3.39551 | Confidential Customer 34784 | Customer Claim | | | | | | | $23.19 |
| 3.39552 | Confidential Customer 34784 | Customer Claim | | | | | BTC | 0.01774904 | $520.91 |
| 3.39553 | Confidential Customer 34785 | Customer Claim | | | | | | | $400.00 |
| 3.39554 | Confidential Customer 34786 | Customer Claim | | | | | BTC | 0.00034494 | $10.12 |
| 3.39555 | Confidential Customer 34787 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.39556 | Confidential Customer 34788 | Customer Claim | | | | | ETH | 1.35E-08 | $0.00 |
| 3.39557 | Confidential Customer 34789 | Customer Claim | | | | | B21 | 109.1226539 | $0.00 |
| 3.39558 | Confidential Customer 34790 | Customer Claim | | | | | B21 | 0.72604359 | $0.00 |
| 3.39559 | Confidential Customer 34791 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.39560 | Confidential Customer 34792 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.39561 | Confidential Customer 34793 | Customer Claim | | | | | B21 | 4.77071055 | $0.00 |
| 3.39562 | Confidential Customer 34794 | Customer Claim | | | | | B21 | 15.89256624 | $0.00 |
| 3.39563 | Confidential Customer 34795 | Customer Claim | | | | | B21 | 90.30978278 | $0.00 |
| 3.39564 | Confidential Customer 34796 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.39565 | Confidential Customer 34797 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.39566 | Confidential Customer 34798 | Customer Claim | | | | | B21 | 17.20504106 | $0.00 |
| 3.39567 | Confidential Customer 34799 | Customer Claim | | | | | DOGE | 15.22172167 | $1.14 |
| 3.39568 | Confidential Customer 34800 | Customer Claim | | | | | B21 | 7.57547062 | $0.00 |
| 3.39569 | Confidential Customer 34801 | Customer Claim | | | | | BTC | 0.00020899 | $6.13 |
| 3.39570 | Confidential Customer 34802 | Customer Claim | | | | | B21 | 7.86348981 | $0.00 |
| 3.39571 | Confidential Customer 34803 | Customer Claim | | | | | B21 | 0.1327396 | $0.00 |
| 3.39572 | Confidential Customer 34804 | Customer Claim | | | | | | | $1.95 |
| 3.39573 | Confidential Customer 34805 | Customer Claim | | | | | | | $3.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39574 | Confidential Customer 34806 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.39575 | Confidential Customer 34807 | Customer Claim | | | | | B21 | 118.0232836 | $0.00 |
| 3.39576 | Confidential Customer 34808 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.39577 | Confidential Customer 34809 | Customer Claim | | | | | B21 | 61.53846154 | $0.00 |
| 3.39578 | Confidential Customer 34810 | Customer Claim | | | | | | | $4.23 |
| 3.39579 | Confidential Customer 34811 | Customer Claim | | | | | | | $0.61 |
| 3.39580 | Confidential Customer 34812 | Customer Claim | | | | | BTC | 0.00020255 | $5.94 |
| 3.39581 | Confidential Customer 34813 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2244231 | $0.00 |
| 3.39582 | Confidential Customer 34814 | Customer Claim | | | | | | | $32.80 |
| 3.39583 | Confidential Customer 34815 | Customer Claim | | | | | BTC | 0.00001939 | $0.57 |
| 3.39584 | Confidential Customer 34816 | Customer Claim | | | | | B21 | 23098.57912 | $0.00 |
| 3.39585 | Confidential Customer 34817 | Customer Claim | | | | | | | $66.50 |
| 3.39586 | Confidential Customer 34818 | Customer Claim | | | | | | | $20.20 |
| 3.39587 | Confidential Customer 34818 | Customer Claim | | | | | BTC | 0.24868761 | $7,298.61 |
| 3.39588 | Confidential Customer 34819 | Customer Claim | | | | | | | $25.25 |
| 3.39589 | Confidential Customer 34819 | Customer Claim | | | | | BTC | 0.11091904 | $3,255.31 |
| 3.39590 | Confidential Customer 34820 | Customer Claim | | | | | | | $25.00 |
| 3.39591 | Confidential Customer 34821 | Customer Claim | | | | | | | $500.00 |
| 3.39592 | Confidential Customer 34822 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.39593 | Confidential Customer 34823 | Customer Claim | | | | | ETH | 0.00000118 | $0.00 |
| 3.39594 | Confidential Customer 34823 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.39595 | Confidential Customer 34824 | Customer Claim | | | | | | | $5.00 |
| 3.39596 | Confidential Customer 34825 | Customer Claim | | | | | B21 | 17.21170394 | $0.00 |
| 3.39597 | Confidential Customer 34826 | Customer Claim | | | | | BTC | 0.00428312 | $125.70 |
| 3.39598 | Confidential Customer 34827 | Customer Claim | | | | | | | $2,164.99 |
| 3.39599 | Confidential Customer 34828 | Customer Claim | | | | | USDT_ERC20 | 4.837324 | $4.84 |
| 3.39600 | Confidential Customer 34829 | Customer Claim | | | | | BTC | 0.00041063 | $12.05 |
| 3.39601 | Confidential Customer 34830 | Customer Claim | | | | | | | $5.51 |
| 3.39602 | Confidential Customer 34831 | Customer Claim | | | | | BTC | 0.0007108 | $20.86 |
| 3.39603 | Confidential Customer 34832 | Customer Claim | | | | | BTC | 0.01584777 | $465.11 |
| 3.39604 | Confidential Customer 34833 | Customer Claim | | | | | B21 | 215.9715597 | $0.00 |
| 3.39605 | Confidential Customer 34834 | Customer Claim | | | | | | | $5.00 |
| 3.39606 | Confidential Customer 34835 | Customer Claim | | | | | BTC | 0.00058306 | $17.11 |
| 3.39607 | Confidential Customer 34836 | Customer Claim | | | | | | | $0.88 |
| 3.39608 | Confidential Customer 34837 | Customer Claim | | | | | B21 | 19.69473164 | $0.00 |
| 3.39609 | Confidential Customer 34838 | Customer Claim | | | | | B21 | 24.89473684 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39610 | Confidential Customer 34839 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.39611 | Confidential Customer 34840 | Customer Claim | | | | | B21 | 145.8033369 | $0.00 |
| 3.39612 | Confidential Customer 34841 | Customer Claim | | | | | B21 | 6.93240901 | $0.00 |
| 3.39613 | Confidential Customer 34842 | Customer Claim | | | | | B21 | 13.96648044 | $0.00 |
| 3.39614 | Confidential Customer 34843 | Customer Claim | | | | | | | $65.65 |
| 3.39615 | Confidential Customer 34843 | Customer Claim | | | | | BTC | 0.09348771 | $2,743.73 |
| 3.39616 | Confidential Customer 34844 | Customer Claim | | | | | USDT_ERC20 | 0.6895 | $0.69 |
| 3.39617 | Confidential Customer 34844 | Customer Claim | | | | | XLM | 59.999 | $8.11 |
| 3.39618 | Confidential Customer 34845 | Customer Claim | | | | | BTC | 0.00000563 | $0.17 |
| 3.39619 | Confidential Customer 34846 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.39620 | Confidential Customer 34847 | Customer Claim | | | | | | | $7.44 |
| 3.39621 | Confidential Customer 34848 | Customer Claim | | | | | | | $12.25 |
| 3.39622 | Confidential Customer 34849 | Customer Claim | | | | | | | $20.00 |
| 3.39623 | Confidential Customer 34849 | Customer Claim | | | | | BTC | 0.02656663 | $779.69 |
| 3.39624 | Confidential Customer 34850 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.39625 | Confidential Customer 34851 | Customer Claim | | | | | | | $0.22 |
| 3.39626 | Confidential Customer 34852 | Customer Claim | | | | | | | $5.00 |
| 3.39627 | Confidential Customer 34853 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.39628 | Confidential Customer 34854 | Customer Claim | | | | | | | $100.00 |
| 3.39629 | Confidential Customer 34855 | Customer Claim | | | | | BTC | 0.00000894 | $0.26 |
| 3.39630 | Confidential Customer 34856 | Customer Claim | | | | | | | $5.00 |
| 3.39631 | Confidential Customer 34857 | Customer Claim | | | | | BTC | 0.00001286 | $0.38 |
| 3.39632 | Confidential Customer 34858 | Customer Claim | | | | | | | $0.90 |
| 3.39633 | Confidential Customer 34859 | Customer Claim | | | | | | | $10.00 |
| 3.39634 | Confidential Customer 34860 | Customer Claim | | | | | BTC | 0.00019933 | $5.85 |
| 3.39635 | Confidential Customer 34861 | Customer Claim | | | | | BTC | 0.00090828 | $26.66 |
| 3.39636 | Confidential Customer 34862 | Customer Claim | | | | | | | $0.15 |
| 3.39637 | Confidential Customer 34863 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.39638 | Confidential Customer 34863 | Customer Claim | | | | | | | $4,046.00 |
| 3.39639 | Confidential Customer 34864 | Customer Claim | | | | | | | $16.33 |
| 3.39640 | Confidential Customer 34865 | Customer Claim | | | | | BTC | 0.00001485 | $0.44 |
| 3.39641 | Confidential Customer 34865 | Customer Claim | | | | | | | $0.97 |
| 3.39642 | Confidential Customer 34866 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.39643 | Confidential Customer 34867 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.39644 | Confidential Customer 34868 | Customer Claim | | | | | BTC | 0.0016511 | $48.46 |
| 3.39645 | Confidential Customer 34869 | Customer Claim | | | | | BTC | 0.00283239 | $83.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39646 | Confidential Customer 34870 | Customer Claim | | | | | BTC | 0.00001258 | $0.37 |
| 3.39647 | Confidential Customer 34870 | Customer Claim | | | | | | | $0.81 |
| 3.39648 | Confidential Customer 34871 | Customer Claim | | | | | BTC | 0.0000503 | $1.48 |
| 3.39649 | Confidential Customer 34872 | Customer Claim | | | | | | | $31,720,675.53 |
| 3.39650 | Confidential Customer 34873 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.39651 | Confidential Customer 34874 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.39652 | Confidential Customer 34875 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.39653 | Confidential Customer 34876 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.39654 | Confidential Customer 34877 | Customer Claim | | | | | B21 | 25.477707 | $0.00 |
| 3.39655 | Confidential Customer 34878 | Customer Claim | | | | | | | $5.00 |
| 3.39656 | Confidential Customer 34879 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.39657 | Confidential Customer 34880 | Customer Claim | | | | | BTC | 0.00000478 | $0.14 |
| 3.39658 | Confidential Customer 34881 | Customer Claim | | | | | | | $0.12 |
| 3.39659 | Confidential Customer 34881 | Customer Claim | | | | | ETH | 0.00843406 | $15.53 |
| 3.39660 | Confidential Customer 34882 | Customer Claim | | | | | | | $54.24 |
| 3.39661 | Confidential Customer 34882 | Customer Claim | | | | | BTC | 0.01650708 | $484.46 |
| 3.39662 | Confidential Customer 34883 | Customer Claim | | | | | | | $50.00 |
| 3.39663 | Confidential Customer 34884 | Customer Claim | | | | | BTC | 0.0005765 | $16.92 |
| 3.39664 | Confidential Customer 34885 | Customer Claim | | | | | | | $66.24 |
| 3.39665 | Confidential Customer 34886 | Customer Claim | | | | | COMP | 4E-14 | $0.00 |
| 3.39666 | Confidential Customer 34886 | Customer Claim | | | | | | | $66.04 |
| 3.39667 | Confidential Customer 34886 | Customer Claim | | | | | ENJ | 2062.5 | $596.68 |
| 3.39668 | Confidential Customer 34887 | Customer Claim | | | | | | | $10.00 |
| 3.39669 | Confidential Customer 34888 | Customer Claim | | | | | BTC | 0.00000023 | $0.01 |
| 3.39670 | Confidential Customer 34889 | Customer Claim | | | | | | | $56.99 |
| 3.39671 | Confidential Customer 34890 | Customer Claim | | | | | BTC | 0.4155388 | $12,195.45 |
| 3.39672 | Confidential Customer 34891 | Customer Claim | | | | | | | $6,000.00 |
| 3.39673 | Confidential Customer 34892 | Customer Claim | | | | | | | $10.00 |
| 3.39674 | Confidential Customer 34893 | Customer Claim | | | | | | | $2.52 |
| 3.39675 | Confidential Customer 34894 | Customer Claim | | | | | B21 | 21.89980836 | $0.00 |
| 3.39676 | Confidential Customer 34895 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.39677 | Confidential Customer 34896 | Customer Claim | | | | | B21 | 5.48349722 | $0.00 |
| 3.39678 | Confidential Customer 34897 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.39679 | Confidential Customer 34898 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.39680 | Confidential Customer 34899 | Customer Claim | | | | | BTC | 0.00009539 | $2.80 |
| 3.39681 | Confidential Customer 34900 | Customer Claim | | | | | BTC | 0.00005819 | $1.71 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39682 | Confidential Customer 34901 | Customer Claim | | | | | B21 | 7.47104968 | $0.00 |
| 3.39683 | Confidential Customer 34902 | Customer Claim | | | | | B21 | 7.95576594 | $0.00 |
| 3.39684 | Confidential Customer 34903 | Customer Claim | | | | | B21 | 61.24073732 | $0.00 |
| 3.39685 | Confidential Customer 34904 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.39686 | Confidential Customer 34905 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.39687 | Confidential Customer 34906 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |
| 3.39688 | Confidential Customer 34907 | Customer Claim | | | | | | | $1.95 |
| 3.39689 | Confidential Customer 34908 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.39690 | Confidential Customer 34909 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.39691 | Confidential Customer 34910 | Customer Claim | | | | | B21 | 189.6363722 | $0.00 |
| 3.39692 | Confidential Customer 34911 | Customer Claim | | | | | B21 | 60.62351282 | $0.00 |
| 3.39693 | Confidential Customer 34912 | Customer Claim | | | | | ETH | 0.487314144 | $897.44 |
| 3.39694 | Confidential Customer 34912 | Customer Claim | | | | | GALA | 218497.3075 | $0.00 |
| 3.39695 | Confidential Customer 34912 | Customer Claim | | | | | GALA2 | 218497.3075 | $50,341.78 |
| 3.39696 | Confidential Customer 34913 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.39697 | Confidential Customer 34914 | Customer Claim | | | | | | | $95.01 |
| 3.39698 | Confidential Customer 34915 | Customer Claim | | | | | B21 | 34.4234079 | $0.00 |
| 3.39699 | Confidential Customer 34916 | Customer Claim | | | | | B21 | 20.65560903 | $0.00 |
| 3.39700 | Confidential Customer 34917 | Customer Claim | | | | | B21 | 66.0109578 | $0.00 |
| 3.39701 | Confidential Customer 34918 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.39702 | Confidential Customer 34919 | Customer Claim | | | | | | | $1.00 |
| 3.39703 | Confidential Customer 34920 | Customer Claim | | | | | BTC | 0.00007521 | $2.21 |
| 3.39704 | Confidential Customer 34921 | Customer Claim | | | | | | | $350.00 |
| 3.39705 | Confidential Customer 34922 | Customer Claim | | | | | | | $2.71 |
| 3.39706 | Confidential Customer 34923 | Customer Claim | | | | | | | $2.93 |
| 3.39707 | Confidential Customer 34924 | Customer Claim | | | | | BTC | 0.02614745 | $767.39 |
| 3.39708 | Confidential Customer 34925 | Customer Claim | | | | | B21 | 70.1577695 | $0.00 |
| 3.39709 | Confidential Customer 34926 | Customer Claim | | | | | | | $0.08 |
| 3.39710 | Confidential Customer 34927 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.39711 | Confidential Customer 34928 | Customer Claim | | | | | B21 | 148.7950145 | $0.00 |
| 3.39712 | Confidential Customer 34929 | Customer Claim | | | | | B21 | 26.12842118 | $0.00 |
| 3.39713 | Confidential Customer 34930 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.39714 | Confidential Customer 34931 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.39715 | Confidential Customer 34932 | Customer Claim | | | | | B21 | 58.97443458 | $0.00 |
| 3.39716 | Confidential Customer 34933 | Customer Claim | | | | | B21 | 66.0480169 | $0.00 |
| 3.39717 | Confidential Customer 34934 | Customer Claim | | | | | B21 | 155.0387597 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39718 | Confidential Customer 34935 | Customer Claim | | | | | B21 | 26.54456168 | $0.00 |
| 3.39719 | Confidential Customer 34936 | Customer Claim | | | | | B21 | 8.86957293 | $0.00 |
| 3.39720 | Confidential Customer 34937 | Customer Claim | | | | | B21 | 58.13953488 | $0.00 |
| 3.39721 | Confidential Customer 34938 | Customer Claim | | | | | BTC | 0.00000385 | $0.11 |
| 3.39722 | Confidential Customer 34939 | Customer Claim | | | | | B21 | 66.70224118 | $0.00 |
| 3.39723 | Confidential Customer 34940 | Customer Claim | | | | | B21 | 13.30849081 | $0.00 |
| 3.39724 | Confidential Customer 34941 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.39725 | Confidential Customer 34942 | Customer Claim | | | | | B21 | 61.40948301 | $0.00 |
| 3.39726 | Confidential Customer 34943 | Customer Claim | | | | | B21 | 1.25624582 | $0.00 |
| 3.39727 | Confidential Customer 34943 | Customer Claim | | | | | BCH | 0.00064925 | $0.15 |
| 3.39728 | Confidential Customer 34943 | Customer Claim | | | | | LTC | 0.00771598 | $0.63 |
| 3.39729 | Confidential Customer 34944 | Customer Claim | | | | | MATIC | 3.27016373 | $2.21 |
| 3.39730 | Confidential Customer 34945 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.39731 | Confidential Customer 34946 | Customer Claim | | | | | B21 | 162.8149131 | $0.00 |
| 3.39732 | Confidential Customer 34947 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.39733 | Confidential Customer 34948 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.39734 | Confidential Customer 34949 | Customer Claim | | | | | B21 | 5.06855216 | $0.00 |
| 3.39735 | Confidential Customer 34950 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.39736 | Confidential Customer 34951 | Customer Claim | | | | | B21 | 38.28009084 | $0.00 |
| 3.39737 | Confidential Customer 34952 | Customer Claim | | | | | B21 | 52.78954057 | $0.00 |
| 3.39738 | Confidential Customer 34953 | Customer Claim | | | | | B21 | 15.9426066 | $0.00 |
| 3.39739 | Confidential Customer 34954 | Customer Claim | | | | | B21 | 59.0257795 | $0.00 |
| 3.39740 | Confidential Customer 34955 | Customer Claim | | | | | B21 | 82.0159521 | $0.00 |
| 3.39741 | Confidential Customer 34956 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.39742 | Confidential Customer 34957 | Customer Claim | | | | | B21 | 45.05671514 | $0.00 |
| 3.39743 | Confidential Customer 34958 | Customer Claim | | | | | B21 | 6.75675675 | $0.00 |
| 3.39744 | Confidential Customer 34959 | Customer Claim | | | | | B21 | 49.01960784 | $0.00 |
| 3.39745 | Confidential Customer 34960 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.39746 | Confidential Customer 34961 | Customer Claim | | | | | B21 | 528.8486964 | $0.00 |
| 3.39747 | Confidential Customer 34962 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.39748 | Confidential Customer 34963 | Customer Claim | | | | | B21 | 20.45094328 | $0.00 |
| 3.39749 | Confidential Customer 34964 | Customer Claim | | | | | | | $3.76 |
| 3.39750 | Confidential Customer 34965 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.39751 | Confidential Customer 34966 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.39752 | Confidential Customer 34967 | Customer Claim | | | | | B21 | 14.19093908 | $0.00 |
| 3.39753 | Confidential Customer 34968 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39754 | Confidential Customer 34969 | Customer Claim | | | | | B21 | 9.160651 | $0.00 |
| 3.39755 | Confidential Customer 34970 | Customer Claim | | | | | B21 | 52.8499326 | $0.00 |
| 3.39756 | Confidential Customer 34971 | Customer Claim | | | | | | | $1.66 |
| 3.39757 | Confidential Customer 34972 | Customer Claim | | | | | BTC | 0.0000242 | $0.71 |
| 3.39758 | Confidential Customer 34973 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.39759 | Confidential Customer 34974 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.39760 | Confidential Customer 34975 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.39761 | Confidential Customer 34976 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.39762 | Confidential Customer 34977 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.39763 | Confidential Customer 34978 | Customer Claim | | | | | BCH | 0.00293389 | $0.67 |
| 3.39764 | Confidential Customer 34979 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.39765 | Confidential Customer 34980 | Customer Claim | | | | | B21 | 35.04775256 | $0.00 |
| 3.39766 | Confidential Customer 34981 | Customer Claim | | | | | B21 | 48.30917874 | $0.00 |
| 3.39767 | Confidential Customer 34982 | Customer Claim | | | | | B21 | 38.83495145 | $0.00 |
| 3.39768 | Confidential Customer 34983 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.39769 | Confidential Customer 34984 | Customer Claim | | | | | BTC | 0.00085461 | $25.08 |
| 3.39770 | Confidential Customer 34985 | Customer Claim | | | | | | | $1.28 |
| 3.39771 | Confidential Customer 34986 | Customer Claim | | | | | B21 | 65.36075742 | $0.00 |
| 3.39772 | Confidential Customer 34986 | Customer Claim | | | | | USDT_ERC20 | 0.012342 | $0.01 |
| 3.39773 | Confidential Customer 34987 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.39774 | Confidential Customer 34988 | Customer Claim | | | | | | | $250.00 |
| 3.39775 | Confidential Customer 34989 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.39776 | Confidential Customer 34990 | Customer Claim | | | | | USDT_ERC20 | 0.00000028 | $0.00 |
| 3.39777 | Confidential Customer 34991 | Customer Claim | | | | | | | $35.00 |
| 3.39778 | Confidential Customer 34992 | Customer Claim | | | | | | | $20.99 |
| 3.39779 | Confidential Customer 34992 | Customer Claim | | | | | BTC | 0.03406127 | $999.65 |
| 3.39780 | Confidential Customer 34993 | Customer Claim | | | | | | | $3,976.38 |
| 3.39781 | Confidential Customer 34994 | Customer Claim | | | | | TERRA_USD | 5000 | $77.10 |
| 3.39782 | Confidential Customer 34995 | Customer Claim | | | | | | | $0.37 |
| 3.39783 | Confidential Customer 34996 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 6000013 | $0.00 |
| 3.39784 | Confidential Customer 34997 | Customer Claim | | | | | | | $103.62 |
| 3.39785 | Confidential Customer 34998 | Customer Claim | | | | | BTC | 0.00825151 | $242.17 |
| 3.39786 | Confidential Customer 34999 | Customer Claim | | | | | | | $10.00 |
| 3.39787 | Confidential Customer 35000 | Customer Claim | | | | | | | $665.07 |
| 3.39788 | Confidential Customer 35001 | Customer Claim | | | | | | | $0.53 |
| 3.39789 | Confidential Customer 35002 | Customer Claim | | | | | TERRA_USD | 18 | $0.28 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39790 | Confidential Customer 35003 | Customer Claim | | | | | | | $500.00 |
| 3.39791 | Confidential Customer 35004 | Customer Claim | | | | | | | $20.00 |
| 3.39792 | Confidential Customer 35005 | Customer Claim | | | | | | | $2,508.00 |
| 3.39793 | Confidential Customer 35006 | Customer Claim | | | | | | | $0.39 |
| 3.39794 | Confidential Customer 35007 | Customer Claim | | | | | BTC | 0.0050133 | $147.13 |
| 3.39795 | Confidential Customer 35008 | Customer Claim | | | | | COMP | 0.003441137 | $0.19 |
| 3.39796 | Confidential Customer 35009 | Customer Claim | | | | | | | $1,441.70 |
| 3.39797 | Confidential Customer 35010 | Customer Claim | | | | | | | $0.27 |
| 3.39798 | Confidential Customer 35011 | Customer Claim | | | | | | | $1,000.00 |
| 3.39799 | Confidential Customer 35012 | Customer Claim | | | | | | | $57.55 |
| 3.39800 | Confidential Customer 35013 | Customer Claim | | | | | | | $2,500.00 |
| 3.39801 | Confidential Customer 35014 | Customer Claim | | | | | | | $3,000.00 |
| 3.39802 | Confidential Customer 35015 | Customer Claim | | | | | | | $0.37 |
| 3.39803 | Confidential Customer 35016 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 10000003 | $0.00 |
| 3.39804 | Confidential Customer 35017 | Customer Claim | | | | | | | $0.24 |
| 3.39805 | Confidential Customer 35018 | Customer Claim | | | | | | | $13.74 |
| 3.39806 | Confidential Customer 35019 | Customer Claim | | | | | BTC | 0.000059 | $1.73 |
| 3.39807 | Confidential Customer 35020 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.39808 | Confidential Customer 35021 | Customer Claim | | | | | | | $12.06 |
| 3.39809 | Confidential Customer 35022 | Customer Claim | | | | | BTC | 0.00715589 | $210.01 |
| 3.39810 | Confidential Customer 35023 | Customer Claim | | | | | BTC | 0.12331568 | $3,619.13 |
| 3.39811 | Confidential Customer 35024 | Customer Claim | | | | | | | $500.00 |
| 3.39812 | Confidential Customer 35025 | Customer Claim | | | | | BTC | 0.00001203 | $0.35 |
| 3.39813 | Confidential Customer 35026 | Customer Claim | | | | | BTC | 0.00106465 | $31.25 |
| 3.39814 | Confidential Customer 35027 | Customer Claim | | | | | USDT_ERC20 | 0.00015496 | $0.00 |
| 3.39815 | Confidential Customer 35028 | Customer Claim | | | | | | | $5.00 |
| 3.39816 | Confidential Customer 35029 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.39817 | Confidential Customer 35030 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.39818 | Confidential Customer 35030 | Customer Claim | | | | | | | $0.64 |
| 3.39819 | Confidential Customer 35031 | Customer Claim | | | | | | | $0.82 |
| 3.39820 | Confidential Customer 35032 | Customer Claim | | | | | B21 | 227.3830307 | $0.00 |
| 3.39821 | Confidential Customer 35033 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.39822 | Confidential Customer 35034 | Customer Claim | | | | | | | $250.00 |
| 3.39823 | Confidential Customer 35035 | Customer Claim | | | | | B21 | 7.99073075 | $0.00 |
| 3.39824 | Confidential Customer 35036 | Customer Claim | | | | | B21 | 129.0322581 | $0.00 |
| 3.39825 | Confidential Customer 35037 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39826 | Confidential Customer 35038 | Customer Claim | | | | | B21 | 30.30809217 | $0.00 |
| 3.39827 | Confidential Customer 35038 | Customer Claim | | | | | DASH | 0.01974605 | $0.63 |
| 3.39828 | Confidential Customer 35038 | Customer Claim | | | | | EOS | 0.9407 | $0.67 |
| 3.39829 | Confidential Customer 35038 | Customer Claim | | | | | BAT | 3.2979512 | $0.70 |
| 3.39830 | Confidential Customer 35038 | Customer Claim | | | | | BCH | 0.00529517 | $1.21 |
| 3.39831 | Confidential Customer 35038 | Customer Claim | | | | | LINK | 0.3587001 | $2.65 |
| 3.39832 | Confidential Customer 35038 | Customer Claim | | | | | ETH | 0.01610033 | $29.65 |
| 3.39833 | Confidential Customer 35039 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.39834 | Confidential Customer 35040 | Customer Claim | | | | | B21 | 98.32224472 | $0.00 |
| 3.39835 | Confidential Customer 35041 | Customer Claim | | | | | B21 | 649.4816937 | $0.00 |
| 3.39836 | Confidential Customer 35042 | Customer Claim | | | | | B21 | 19.46472018 | $0.00 |
| 3.39837 | Confidential Customer 35043 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.39838 | Confidential Customer 35044 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.39839 | Confidential Customer 35045 | Customer Claim | | | | | B21 | 72.90662212 | $0.00 |
| 3.39840 | Confidential Customer 35046 | Customer Claim | | | | | | | $3.13 |
| 3.39841 | Confidential Customer 35047 | Customer Claim | | | | | BTC | 0.00004255 | $1.25 |
| 3.39842 | Confidential Customer 35048 | Customer Claim | | | | | DASH | 0.00529535 | $0.17 |
| 3.39843 | Confidential Customer 35049 | Customer Claim | | | | | | | $0.12 |
| 3.39844 | Confidential Customer 35050 | Customer Claim | | | | | SOL | 1.56063745 | $38.84 |
| 3.39845 | Confidential Customer 35051 | Customer Claim | | | | | | | $192.75 |
| 3.39846 | Confidential Customer 35052 | Customer Claim | | | | | | | $5.00 |
| 3.39847 | Confidential Customer 35053 | Customer Claim | | | | | | | $2.35 |
| 3.39848 | Confidential Customer 35054 | Customer Claim | | | | | | | $290.84 |
| 3.39849 | Confidential Customer 35055 | Customer Claim | | | | | | | $0.08 |
| 3.39850 | Confidential Customer 35056 | Customer Claim | | | | | | | $41.27 |
| 3.39851 | Confidential Customer 35056 | Customer Claim | | | | | BTC | 0.10547198 | $3,095.45 |
| 3.39852 | Confidential Customer 35057 | Customer Claim | | | | | BTC | 0.00086884 | $25.50 |
| 3.39853 | Confidential Customer 35058 | Customer Claim | | | | | USDT_ERC20 | 0.00000101 | $0.00 |
| 3.39854 | Confidential Customer 35058 | Customer Claim | | | | | LTC | 0.00000116 | $0.00 |
| 3.39855 | Confidential Customer 35059 | Customer Claim | | | | | | | $50.00 |
| 3.39856 | Confidential Customer 35060 | Customer Claim | | | | | BTC | 0.00070051 | $20.56 |
| 3.39857 | Confidential Customer 35061 | Customer Claim | | | | | | | $89.56 |
| 3.39858 | Confidential Customer 35062 | Customer Claim | | | | | | | $250.00 |
| 3.39859 | Confidential Customer 35063 | Customer Claim | | | | | | | $0.02 |
| 3.39860 | Confidential Customer 35064 | Customer Claim | | | | | | | $161.96 |
| 3.39861 | Confidential Customer 35065 | Customer Claim | | | | | | | $0.36 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39862 | Confidential Customer 35065 | Customer Claim | | | | | ETH | 0.01555414 | $28.64 |
| 3.39863 | Confidential Customer 35066 | Customer Claim | | | | | | | $40.00 |
| 3.39864 | Confidential Customer 35067 | Customer Claim | | | | | | | $125.00 |
| 3.39865 | Confidential Customer 35068 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.39866 | Confidential Customer 35069 | Customer Claim | | | | | | | $2,250.00 |
| 3.39867 | Confidential Customer 35070 | Customer Claim | | | | | | | $0.88 |
| 3.39868 | Confidential Customer 35071 | Customer Claim | | | | | | | $250.00 |
| 3.39869 | Confidential Customer 35072 | Customer Claim | | | | | | | $4.47 |
| 3.39870 | Confidential Customer 35073 | Customer Claim | | | | | USDT_ERC20 | 0.00000118 | $0.00 |
| 3.39871 | Confidential Customer 35073 | Customer Claim | | | | | AVAX | 0.00000035 | $0.00 |
| 3.39872 | Confidential Customer 35073 | Customer Claim | | | | | ETH | 0.00000719 | $0.01 |
| 3.39873 | Confidential Customer 35073 | Customer Claim | | | | | BTC | 0.00000068 | $0.02 |
| 3.39874 | Confidential Customer 35074 | Customer Claim | | | | | | | $0.89 |
| 3.39875 | Confidential Customer 35075 | Customer Claim | | | | | | | $605.31 |
| 3.39876 | Confidential Customer 35076 | Customer Claim | | | | | BTC | 0.0001247 | $3.66 |
| 3.39877 | Confidential Customer 35077 | Customer Claim | | | | | | | $0.02 |
| 3.39878 | Confidential Customer 35078 | Customer Claim | | | | | | | $74.64 |
| 3.39879 | Confidential Customer 35079 | Customer Claim | | | | | | | $5.00 |
| 3.39880 | Confidential Customer 35080 | Customer Claim | | | | | BTC | 0.0159593 | $468.38 |
| 3.39881 | Confidential Customer 35081 | Customer Claim | | | | | | | $4.83 |
| 3.39882 | Confidential Customer 35082 | Customer Claim | | | | | BTC | 0.00000848 | $0.25 |
| 3.39883 | Confidential Customer 35083 | Customer Claim | | | | | | | $5.00 |
| 3.39884 | Confidential Customer 35084 | Customer Claim | | | | | | | $20.00 |
| 3.39885 | Confidential Customer 35085 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.39886 | Confidential Customer 35086 | Customer Claim | | | | | | | $5.00 |
| 3.39887 | Confidential Customer 35087 | Customer Claim | | | | | | | $15.00 |
| 3.39888 | Confidential Customer 35088 | Customer Claim | | | | | BTC | 0.00266609 | $78.25 |
| 3.39889 | Confidential Customer 35089 | Customer Claim | | | | | BTC | 0.00421913 | $123.83 |
| 3.39890 | Confidential Customer 35090 | Customer Claim | | | | | | | $220.73 |
| 3.39891 | Confidential Customer 35091 | Customer Claim | | | | | | | $277.05 |
| 3.39892 | Confidential Customer 35092 | Customer Claim | | | | | BTC | 0.00120566 | $35.38 |
| 3.39893 | Confidential Customer 35093 | Customer Claim | | | | | | | $0.27 |
| 3.39894 | Confidential Customer 35094 | Customer Claim | | | | | BTC | 0.000193 | $5.66 |
| 3.39895 | Confidential Customer 35095 | Customer Claim | | | | | | | $18.00 |
| 3.39896 | Confidential Customer 35095 | Customer Claim | | | | | BTC | 0.10793947 | $3,167.86 |
| 3.39897 | Confidential Customer 35096 | Customer Claim | | | | | USDT_ERC20 | 0.00363776 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39898 | Confidential Customer 35097 | Customer Claim | | | | | | | $100.00 |
| 3.39899 | Confidential Customer 35098 | Customer Claim | | | | | | | $4.45 |
| 3.39900 | Confidential Customer 35099 | Customer Claim | | | | | | | $24.82 |
| 3.39901 | Confidential Customer 35100 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.39902 | Confidential Customer 35101 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.39903 | Confidential Customer 35102 | Customer Claim | | | | | | | $62.23 |
| 3.39904 | Confidential Customer 35103 | Customer Claim | | | | | | | $0.02 |
| 3.39905 | Confidential Customer 35104 | Customer Claim | | | | | | | $285.08 |
| 3.39906 | Confidential Customer 35105 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.39907 | Confidential Customer 35105 | Customer Claim | | | | | LTC | 0.00000021 | $0.00 |
| 3.39908 | Confidential Customer 35106 | Customer Claim | | | | | BTC | 0.00212276 | $62.30 |
| 3.39909 | Confidential Customer 35107 | Customer Claim | | | | | BTC | 0.00031749 | $9.32 |
| 3.39910 | Confidential Customer 35107 | Customer Claim | | | | | | | $10.00 |
| 3.39911 | Confidential Customer 35108 | Customer Claim | | | | | | | $0.25 |
| 3.39912 | Confidential Customer 35108 | Customer Claim | | | | | BTC | 0.00008303 | $2.44 |
| 3.39913 | Confidential Customer 35109 | Customer Claim | | | | | BTC | 0.00419844 | $123.22 |
| 3.39914 | Confidential Customer 35110 | Customer Claim | | | | | | | $0.01 |
| 3.39915 | Confidential Customer 35110 | Customer Claim | | | | | BTC | 0.00233944 | $68.66 |
| 3.39916 | Confidential Customer 35111 | Customer Claim | | | | | | | $8.09 |
| 3.39917 | Confidential Customer 35112 | Customer Claim | | | | | | | $175.00 |
| 3.39918 | Confidential Customer 35113 | Customer Claim | | | | | | | $0.05 |
| 3.39919 | Confidential Customer 35114 | Customer Claim | | | | | USDT_ERC20 | 0.00106721 | $0.00 |
| 3.39920 | Confidential Customer 35115 | Customer Claim | | | | | | | $0.01 |
| 3.39921 | Confidential Customer 35116 | Customer Claim | | | | | BTC | 0.00018076 | $5.31 |
| 3.39922 | Confidential Customer 35117 | Customer Claim | | | | | BTC | 0.00000349 | $0.10 |
| 3.39923 | Confidential Customer 35117 | Customer Claim | | | | | | | $24.61 |
| 3.39924 | Confidential Customer 35118 | Customer Claim | | | | | | | $100.00 |
| 3.39925 | Confidential Customer 35119 | Customer Claim | | | | | | | $25.25 |
| 3.39926 | Confidential Customer 35119 | Customer Claim | | | | | BTC | 0.01257644 | $369.10 |
| 3.39927 | Confidential Customer 35120 | Customer Claim | | | | | | | $25.25 |
| 3.39928 | Confidential Customer 35120 | Customer Claim | | | | | BTC | 0.01257617 | $369.09 |
| 3.39929 | Confidential Customer 35121 | Customer Claim | | | | | | | $0.75 |
| 3.39930 | Confidential Customer 35122 | Customer Claim | | | | | | | $11,500.00 |
| 3.39931 | Confidential Customer 35123 | Customer Claim | | | | | | | $5.00 |
| 3.39932 | Confidential Customer 35124 | Customer Claim | | | | | | | $26.78 |
| 3.39933 | Confidential Customer 35125 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39934 | Confidential Customer 35126 | Customer Claim | | | | | | | $5.00 |
| 3.39935 | Confidential Customer 35127 | Customer Claim | | | | | | | $5.00 |
| 3.39936 | Confidential Customer 35128 | Customer Claim | | | | | | | $80.00 |
| 3.39937 | Confidential Customer 35129 | Customer Claim | | | | | ETH | 0.00479295 | $8.83 |
| 3.39938 | Confidential Customer 35130 | Customer Claim | | | | | | | $67.00 |
| 3.39939 | Confidential Customer 35131 | Customer Claim | | | | | BTC | 0.00077139 | $22.64 |
| 3.39940 | Confidential Customer 35132 | Customer Claim | | | | | BTC | 0.00034439 | $10.11 |
| 3.39941 | Confidential Customer 35133 | Customer Claim | | | | | | | $0.26 |
| 3.39942 | Confidential Customer 35134 | Customer Claim | | | | | | | $5.00 |
| 3.39943 | Confidential Customer 35135 | Customer Claim | | | | | | | $10.00 |
| 3.39944 | Confidential Customer 35136 | Customer Claim | | | | | BTC | 0.08154728 | $2,393.29 |
| 3.39945 | Confidential Customer 35137 | Customer Claim | | | | | XLM | 0.030723 | $0.00 |
| 3.39946 | Confidential Customer 35138 | Customer Claim | | | | | | | $78.51 |
| 3.39947 | Confidential Customer 35139 | Customer Claim | | | | | | | $10.00 |
| 3.39948 | Confidential Customer 35140 | Customer Claim | | | | | BTC | 0.00023309 | $6.84 |
| 3.39949 | Confidential Customer 35141 | Customer Claim | | | | | | | $2.00 |
| 3.39950 | Confidential Customer 35141 | Customer Claim | | | | | BTC | 0.00022969 | $6.74 |
| 3.39951 | Confidential Customer 35142 | Customer Claim | | | | | ETH | 0.123867624 | $228.11 |
| 3.39952 | Confidential Customer 35143 | Customer Claim | | | | | | | $5.00 |
| 3.39953 | Confidential Customer 35144 | Customer Claim | | | | | | | $5.00 |
| 3.39954 | Confidential Customer 35145 | Customer Claim | | | | | | | $1,000.00 |
| 3.39955 | Confidential Customer 35146 | Customer Claim | | | | | | | $36.00 |
| 3.39956 | Confidential Customer 35147 | Customer Claim | | | | | | | $10,000.00 |
| 3.39957 | Confidential Customer 35148 | Customer Claim | | | | | | | $0.04 |
| 3.39958 | Confidential Customer 35149 | Customer Claim | | | | | | | $191.80 |
| 3.39959 | Confidential Customer 35150 | Customer Claim | | | | | BTC | 0.00009949 | $2.92 |
| 3.39960 | Confidential Customer 35151 | Customer Claim | | | | | BTC | 0.00293635 | $86.18 |
| 3.39961 | Confidential Customer 35152 | Customer Claim | | | | | BTC | 0.05382225 | $1,579.60 |
| 3.39962 | Confidential Customer 35153 | Customer Claim | | | | | | | $137.83 |
| 3.39963 | Confidential Customer 35154 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.39964 | Confidential Customer 35155 | Customer Claim | | | | | | | $0.47 |
| 3.39965 | Confidential Customer 35156 | Customer Claim | | | | | | | $25.25 |
| 3.39966 | Confidential Customer 35156 | Customer Claim | | | | | BTC | 0.00987527 | $289.82 |
| 3.39967 | Confidential Customer 35157 | Customer Claim | | | | | | | $1,000.00 |
| 3.39968 | Confidential Customer 35158 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.39969 | Confidential Customer 35159 | Customer Claim | | | | | | | $100.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.39970 | Confidential Customer 35160 | Customer Claim | | | | | ETH | 0.00000192 | $0.00 |
| 3.39971 | Confidential Customer 35160 | Customer Claim | | | | | BTC | 0.00000038 | $0.01 |
| 3.39972 | Confidential Customer 35161 | Customer Claim | | | | | | | $25.00 |
| 3.39973 | Confidential Customer 35162 | Customer Claim | | | | | | | $1.06 |
| 3.39974 | Confidential Customer 35163 | Customer Claim | | | | | | | $5.00 |
| 3.39975 | Confidential Customer 35164 | Customer Claim | | | | | BTC | 0.00003141 | $0.92 |
| 3.39976 | Confidential Customer 35165 | Customer Claim | | | | | BTC | 0.00442392 | $129.84 |
| 3.39977 | Confidential Customer 35166 | Customer Claim | | | | | | | $13.83 |
| 3.39978 | Confidential Customer 35167 | Customer Claim | | | | | | | $200.00 |
| 3.39979 | Confidential Customer 35168 | Customer Claim | | | | | BTC | 0.000194 | $5.69 |
| 3.39980 | Confidential Customer 35169 | Customer Claim | | | | | | | $200.00 |
| 3.39981 | Confidential Customer 35170 | Customer Claim | | | | | LTC | 0.00044282 | $0.04 |
| 3.39982 | Confidential Customer 35171 | Customer Claim | | | | | | | $500.00 |
| 3.39983 | Confidential Customer 35172 | Customer Claim | | | | | | | $1,685.82 |
| 3.39984 | Confidential Customer 35173 | Customer Claim | | | | | | | $0.01 |
| 3.39985 | Confidential Customer 35174 | Customer Claim | | | | | BTC | 0.00024991 | $7.33 |
| 3.39986 | Confidential Customer 35175 | Customer Claim | | | | | | | $4.00 |
| 3.39987 | Confidential Customer 35176 | Customer Claim | | | | | | | $74.77 |
| 3.39988 | Confidential Customer 35177 | Customer Claim | | | | | BTC | 0.00011675 | $3.43 |
| 3.39989 | Confidential Customer 35178 | Customer Claim | | | | | | | $60.60 |
| 3.39990 | Confidential Customer 35178 | Customer Claim | | | | | BTC | 0.02554729 | $749.78 |
| 3.39991 | Confidential Customer 35179 | Customer Claim | | | | | | | $9.10 |
| 3.39992 | Confidential Customer 35180 | Customer Claim | | | | | | | $50.00 |
| 3.39993 | Confidential Customer 35181 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 10000003 | $0.00 |
| 3.39994 | Confidential Customer 35182 | Customer Claim | | | | | BTC | 0.26913529 | $7,898.72 |
| 3.39995 | Confidential Customer 35183 | Customer Claim | | | | | BTC | 0.00005179 | $1.52 |
| 3.39996 | Confidential Customer 35184 | Customer Claim | | | | | | | $300.00 |
| 3.39997 | Confidential Customer 35185 | Customer Claim | | | | | | | $10.00 |
| 3.39998 | Confidential Customer 35186 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.39999 | Confidential Customer 35187 | Customer Claim | | | | | | | $1,673.89 |
| 3.40000 | Confidential Customer 35188 | Customer Claim | | | | | | | $336.01 |
| 3.40001 | Confidential Customer 35189 | Customer Claim | | | | | USDT_ERC20 | 0.00000564 | $0.00 |
| 3.40002 | Confidential Customer 35190 | Customer Claim | | | | | CFV | 15.47 | $0.00 |
| 3.40003 | Confidential Customer 35190 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 8.1224 | $0.77 |
| 3.40004 | Confidential Customer 35190 | Customer Claim | | | | | USDC | 2.7427051 | $2.74 |
| 3.40005 | Confidential Customer 35190 | Customer Claim | | | | | FLEXUSD | 15.4683459 | $4.32 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40006 | Confidential Customer 35191 | Customer Claim | | | | | | | $16.60 |
| 3.40007 | Confidential Customer 35192 | Customer Claim | | | | | | | $0.01 |
| 3.40008 | Confidential Customer 35193 | Customer Claim | | | | | BTC | 0.00035069 | $10.29 |
| 3.40009 | Confidential Customer 35194 | Customer Claim | | | | | BTC | 0.0002836 | $8.32 |
| 3.40010 | Confidential Customer 35195 | Customer Claim | | | | | BTC | 0.01140461 | $334.71 |
| 3.40011 | Confidential Customer 35196 | Customer Claim | | | | | | | $150.00 |
| 3.40012 | Confidential Customer 35197 | Customer Claim | | | | | SOL | 0.00000016 | $0.00 |
| 3.40013 | Confidential Customer 35197 | Customer Claim | | | | | ETH | 0.00000098 | $0.00 |
| 3.40014 | Confidential Customer 35198 | Customer Claim | | | | | | | $112.18 |
| 3.40015 | Confidential Customer 35199 | Customer Claim | | | | | TERRA_USD | 8 | $0.12 |
| 3.40016 | Confidential Customer 35200 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.40017 | Confidential Customer 35201 | Customer Claim | | | | | | | $133.23 |
| 3.40018 | Confidential Customer 35202 | Customer Claim | | | | | BTC | 0.07017192 | $2,059.44 |
| 3.40019 | Confidential Customer 35203 | Customer Claim | | | | | | | $0.03 |
| 3.40020 | Confidential Customer 35204 | Customer Claim | | | | | USDT_ERC20 | 0.097386 | $0.10 |
| 3.40021 | Confidential Customer 35204 | Customer Claim | | | | | | | $0.30 |
| 3.40022 | Confidential Customer 35205 | Customer Claim | | | | | | | $75.00 |
| 3.40023 | Confidential Customer 35206 | Customer Claim | | | | | | | $2,612.00 |
| 3.40024 | Confidential Customer 35207 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.40025 | Confidential Customer 35208 | Customer Claim | | | | | | | $500.00 |
| 3.40026 | Confidential Customer 35209 | Customer Claim | | | | | | | $5.00 |
| 3.40027 | Confidential Customer 35210 | Customer Claim | | | | | | | $0.25 |
| 3.40028 | Confidential Customer 35211 | Customer Claim | | | | | | | $0.83 |
| 3.40029 | Confidential Customer 35212 | Customer Claim | | | | | BTC | 0.00000178 | $0.05 |
| 3.40030 | Confidential Customer 35213 | Customer Claim | | | | | ETH | 0.00000045 | $0.00 |
| 3.40031 | Confidential Customer 35213 | Customer Claim | | | | | | | $0.44 |
| 3.40032 | Confidential Customer 35214 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.40033 | Confidential Customer 35215 | Customer Claim | | | | | | | $0.01 |
| 3.40034 | Confidential Customer 35216 | Customer Claim | | | | | | | $26.23 |
| 3.40035 | Confidential Customer 35217 | Customer Claim | | | | | | | $0.06 |
| 3.40036 | Confidential Customer 35218 | Customer Claim | | | | | | | $500.00 |
| 3.40037 | Confidential Customer 35219 | Customer Claim | | | | | BTC | 0.02920662 | $857.17 |
| 3.40038 | Confidential Customer 35220 | Customer Claim | | | | | | | $29,826.00 |
| 3.40039 | Confidential Customer 35221 | Customer Claim | | | | | USDC_AVAX | 0.000602 | $0.00 |
| 3.40040 | Confidential Customer 35222 | Customer Claim | | | | | USDT_ERC20 | 0.01350454 | $0.01 |
| 3.40041 | Confidential Customer 35222 | Customer Claim | | | | | | | $22,151.09 |

# SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40042 | Confidential Customer 35223 | Customer Claim | | | | | | | $281.24 |
| 3.40043 | Confidential Customer 35224 | Customer Claim | | | | | | | $243,298.23 |
| 3.40044 | Confidential Customer 35225 | Customer Claim | | | | | B21 | 411.3534096 | $0.00 |
| 3.40045 | Confidential Customer 35226 | Customer Claim | | | | | B21 | 26.5992818 | $0.00 |
| 3.40046 | Confidential Customer 35227 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.40047 | Confidential Customer 35228 | Customer Claim | | | | | B21 | 29.62165975 | $0.00 |
| 3.40048 | Confidential Customer 35229 | Customer Claim | | | | | B21 | 23.14814814 | $0.00 |
| 3.40049 | Confidential Customer 35230 | Customer Claim | | | | | | | $40,817.89 |
| 3.40050 | Confidential Customer 35231 | Customer Claim | | | | | B21 | 7485.701667 | $0.00 |
| 3.40051 | Confidential Customer 35232 | Customer Claim | | | | | B21 | 15072.70795 | $0.00 |
| 3.40052 | Confidential Customer 35233 | Customer Claim | | | | | B21 | 69.66748151 | $0.00 |
| 3.40053 | Confidential Customer 35234 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40054 | Confidential Customer 35235 | Customer Claim | | | | | B21 | 2517.454552 | $0.00 |
| 3.40055 | Confidential Customer 35236 | Customer Claim | | | | | B21 | 4822.162846 | $0.00 |
| 3.40056 | Confidential Customer 35237 | Customer Claim | | | | | B21 | 28434.12111 | $0.00 |
| 3.40057 | Confidential Customer 35238 | Customer Claim | | | | | B21 | 60494.40757 | $0.00 |
| 3.40058 | Confidential Customer 35239 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.40059 | Confidential Customer 35240 | Customer Claim | | | | | B21 | 10802.45111 | $0.00 |
| 3.40060 | Confidential Customer 35241 | Customer Claim | | | | | | | $5.00 |
| 3.40061 | Confidential Customer 35242 | Customer Claim | | | | | B21 | 80 | $0.00 |
| 3.40062 | Confidential Customer 35243 | Customer Claim | | | | | B21 | 16.273393 | $0.00 |
| 3.40063 | Confidential Customer 35244 | Customer Claim | | | | | B21 | 44.44493826 | $0.00 |
| 3.40064 | Confidential Customer 35245 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.40065 | Confidential Customer 35246 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.40066 | Confidential Customer 35247 | Customer Claim | | | | | B21 | 32.75466754 | $0.00 |
| 3.40067 | Confidential Customer 35248 | Customer Claim | | | | | B21 | 52.32040045 | $0.00 |
| 3.40068 | Confidential Customer 35249 | Customer Claim | | | | | B21 | 42.10526315 | $0.00 |
| 3.40069 | Confidential Customer 35250 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.40070 | Confidential Customer 35251 | Customer Claim | | | | | B21 | 5.12177008 | $0.00 |
| 3.40071 | Confidential Customer 35252 | Customer Claim | | | | | B21 | 15.9489633 | $0.00 |
| 3.40072 | Confidential Customer 35253 | Customer Claim | | | | | B21 | 8.98472596 | $0.00 |
| 3.40073 | Confidential Customer 35254 | Customer Claim | | | | | B21 | 25.1208943 | $0.00 |
| 3.40074 | Confidential Customer 35255 | Customer Claim | | | | | B21 | 8.29875518 | $0.00 |
| 3.40075 | Confidential Customer 35256 | Customer Claim | | | | | B21 | 4.2919673 | $0.00 |
| 3.40076 | Confidential Customer 35257 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.40077 | Confidential Customer 35258 | Customer Claim | | | | | B21 | 24.81389578 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40078 | Confidential Customer 35259 | Customer Claim | | | | | B21 | 33587.78282 | $0.00 |
| 3.40079 | Confidential Customer 35259 | Customer Claim | | | | | | | $477.50 |
| 3.40080 | Confidential Customer 35260 | Customer Claim | | | | | B21 | 16.82722644 | $0.00 |
| 3.40081 | Confidential Customer 35261 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40082 | Confidential Customer 35262 | Customer Claim | | | | | BTC | 0.00020543 | $6.03 |
| 3.40083 | Confidential Customer 35263 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.40084 | Confidential Customer 35264 | Customer Claim | | | | | | | $2.54 |
| 3.40085 | Confidential Customer 35265 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.40086 | Confidential Customer 35266 | Customer Claim | | | | | B21 | 122.6755922 | $0.00 |
| 3.40087 | Confidential Customer 35267 | Customer Claim | | | | | | | $1,593.22 |
| 3.40088 | Confidential Customer 35268 | Customer Claim | | | | | B21 | 6.80295248 | $0.00 |
| 3.40089 | Confidential Customer 35269 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.40090 | Confidential Customer 35270 | Customer Claim | | | | | ETH | 0.00179948 | $3.31 |
| 3.40091 | Confidential Customer 35271 | Customer Claim | | | | | | | $3.76 |
| 3.40092 | Confidential Customer 35272 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.40093 | Confidential Customer 35273 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.40094 | Confidential Customer 35274 | Customer Claim | | | | | B21 | 7.02962988 | $0.00 |
| 3.40095 | Confidential Customer 35275 | Customer Claim | | | | | | | $1.85 |
| 3.40096 | Confidential Customer 35276 | Customer Claim | | | | | | | $590.00 |
| 3.40097 | Confidential Customer 35277 | Customer Claim | | | | | | | $1.95 |
| 3.40098 | Confidential Customer 35278 | Customer Claim | | | | | B21 | 31.8422939 | $0.00 |
| 3.40099 | Confidential Customer 35278 | Customer Claim | | | | | | | $0.43 |
| 3.40100 | Confidential Customer 35279 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.40101 | Confidential Customer 35280 | Customer Claim | | | | | | | $100.00 |
| 3.40102 | Confidential Customer 35281 | Customer Claim | | | | | BTC | 0.00291457 | $85.54 |
| 3.40103 | Confidential Customer 35282 | Customer Claim | | | | | | | $3.63 |
| 3.40104 | Confidential Customer 35283 | Customer Claim | | | | | B21 | 27.32623238 | $0.00 |
| 3.40105 | Confidential Customer 35284 | Customer Claim | | | | | B21 | 367.8567912 | $0.00 |
| 3.40106 | Confidential Customer 35284 | Customer Claim | | | | | BTC | 0.00011782 | $3.46 |
| 3.40107 | Confidential Customer 35285 | Customer Claim | | | | | B21 | 7.44047619 | $0.00 |
| 3.40108 | Confidential Customer 35286 | Customer Claim | | | | | ADA | 1.152283 | $0.33 |
| 3.40109 | Confidential Customer 35287 | Customer Claim | | | | | B21 | 5.17451036 | $0.00 |
| 3.40110 | Confidential Customer 35288 | Customer Claim | | | | | B21 | 26.2691272 | $0.00 |
| 3.40111 | Confidential Customer 35289 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.40112 | Confidential Customer 35290 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.40113 | Confidential Customer 35291 | Customer Claim | | | | | B21 | 61.44669284 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40114 | Confidential Customer 35292 | Customer Claim | | | | | | | $10.00 |
| 3.40115 | Confidential Customer 35293 | Customer Claim | | | | | | | $50.00 |
| 3.40116 | Confidential Customer 35294 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.40117 | Confidential Customer 35295 | Customer Claim | | | | | B21 | 79.59565406 | $0.00 |
| 3.40118 | Confidential Customer 35296 | Customer Claim | | | | | | | $2.27 |
| 3.40119 | Confidential Customer 35297 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.40120 | Confidential Customer 35298 | Customer Claim | | | | | B21 | 27.73925104 | $0.00 |
| 3.40121 | Confidential Customer 35299 | Customer Claim | | | | | B21 | 108.8270859 | $0.00 |
| 3.40122 | Confidential Customer 35300 | Customer Claim | | | | | B21 | 13.97672874 | $0.00 |
| 3.40123 | Confidential Customer 35301 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.40124 | Confidential Customer 35302 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.40125 | Confidential Customer 35303 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.40126 | Confidential Customer 35304 | Customer Claim | | | | | B21 | 37.01647233 | $0.00 |
| 3.40127 | Confidential Customer 35305 | Customer Claim | | | | | B21 | 468.3182691 | $0.00 |
| 3.40128 | Confidential Customer 35306 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.40129 | Confidential Customer 35307 | Customer Claim | | | | | B21 | 73.37873912 | $0.00 |
| 3.40130 | Confidential Customer 35308 | Customer Claim | | | | | B21 | 64.35494548 | $0.00 |
| 3.40131 | Confidential Customer 35309 | Customer Claim | | | | | B21 | 36.27525664 | $0.00 |
| 3.40132 | Confidential Customer 35310 | Customer Claim | | | | | | | $0.51 |
| 3.40133 | Confidential Customer 35311 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.40134 | Confidential Customer 35312 | Customer Claim | | | | | BTC | 0.00009972 | $2.93 |
| 3.40135 | Confidential Customer 35313 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.40136 | Confidential Customer 35314 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.40137 | Confidential Customer 35315 | Customer Claim | | | | | BTC | 0.00425344 | $124.83 |
| 3.40138 | Confidential Customer 35316 | Customer Claim | | | | | B21 | 22.70276406 | $0.00 |
| 3.40139 | Confidential Customer 35317 | Customer Claim | | | | | BTC | 0.00309118 | $90.72 |
| 3.40140 | Confidential Customer 35318 | Customer Claim | | | | | B21 | 82.02940754 | $0.00 |
| 3.40141 | Confidential Customer 35319 | Customer Claim | | | | | | | $301.95 |
| 3.40142 | Confidential Customer 35320 | Customer Claim | | | | | | | $20.00 |
| 3.40143 | Confidential Customer 35320 | Customer Claim | | | | | BTC | 0.06064727 | $1,779.91 |
| 3.40144 | Confidential Customer 35321 | Customer Claim | | | | | BTC | 0.000001 | $0.03 |
| 3.40145 | Confidential Customer 35322 | Customer Claim | | | | | BTC | 0.00003178 | $0.93 |
| 3.40146 | Confidential Customer 35323 | Customer Claim | | | | | B21 | 23.6989288 | $0.00 |
| 3.40147 | Confidential Customer 35324 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.40148 | Confidential Customer 35325 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |
| 3.40149 | Confidential Customer 35326 | Customer Claim | | | | | | | $1.57 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40150 | Confidential Customer 35327 | Customer Claim | | | | | B21 | 12.09994555 | $0.00 |
| 3.40151 | Confidential Customer 35328 | Customer Claim | | | | | B21 | 1527.82008 | $0.00 |
| 3.40152 | Confidential Customer 35329 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.40153 | Confidential Customer 35330 | Customer Claim | | | | | B21 | 24.14486919 | $0.00 |
| 3.40154 | Confidential Customer 35331 | Customer Claim | | | | | | | $502.09 |
| 3.40155 | Confidential Customer 35332 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.40156 | Confidential Customer 35333 | Customer Claim | | | | | B21 | 29.70841193 | $0.00 |
| 3.40157 | Confidential Customer 35334 | Customer Claim | | | | | | | $1.60 |
| 3.40158 | Confidential Customer 35335 | Customer Claim | | | | | B21 | 59.55748786 | $0.00 |
| 3.40159 | Confidential Customer 35336 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.40160 | Confidential Customer 35337 | Customer Claim | | | | | B21 | 9.06659413 | $0.00 |
| 3.40161 | Confidential Customer 35338 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.40162 | Confidential Customer 35339 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.40163 | Confidential Customer 35340 | Customer Claim | | | | | B21 | 10.30927835 | $0.00 |
| 3.40164 | Confidential Customer 35341 | Customer Claim | | | | | MATIC | 1.94952595 | $1.32 |
| 3.40165 | Confidential Customer 35342 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.40166 | Confidential Customer 35343 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.40167 | Confidential Customer 35344 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40168 | Confidential Customer 35345 | Customer Claim | | | | | B21 | 87.82074633 | $0.00 |
| 3.40169 | Confidential Customer 35346 | Customer Claim | | | | | | | $8.60 |
| 3.40170 | Confidential Customer 35347 | Customer Claim | | | | | B21 | 9.99950002 | $0.00 |
| 3.40171 | Confidential Customer 35348 | Customer Claim | | | | | B21 | 62.19292244 | $0.00 |
| 3.40172 | Confidential Customer 35349 | Customer Claim | | | | | B21 | 63.97967128 | $0.00 |
| 3.40173 | Confidential Customer 35350 | Customer Claim | | | | | B21 | 9.16590284 | $0.00 |
| 3.40174 | Confidential Customer 35351 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.40175 | Confidential Customer 35352 | Customer Claim | | | | | B21 | 44.89337822 | $0.00 |
| 3.40176 | Confidential Customer 35353 | Customer Claim | | | | | | | $1.98 |
| 3.40177 | Confidential Customer 35354 | Customer Claim | | | | | B21 | 81.2595226 | $0.00 |
| 3.40178 | Confidential Customer 35355 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.40179 | Confidential Customer 35356 | Customer Claim | | | | | BCH | 0.00468299 | $1.07 |
| 3.40180 | Confidential Customer 35357 | Customer Claim | | | | | B21 | 101.2003486 | $0.00 |
| 3.40181 | Confidential Customer 35358 | Customer Claim | | | | | B21 | 61.2482391 | $0.00 |
| 3.40182 | Confidential Customer 35359 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.40183 | Confidential Customer 35360 | Customer Claim | | | | | B21 | 47.50706667 | $0.00 |
| 3.40184 | Confidential Customer 35361 | Customer Claim | | | | | B21 | 9.95520159 | $0.00 |
| 3.40185 | Confidential Customer 35362 | Customer Claim | | | | | B21 | 0.0009867 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40186 | Confidential Customer 35363 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40187 | Confidential Customer 35364 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.40188 | Confidential Customer 35365 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.40189 | Confidential Customer 35366 | Customer Claim | | | | | B21 | 32.41491084 | $0.00 |
| 3.40190 | Confidential Customer 35367 | Customer Claim | | | | | B21 | 46.32138337 | $0.00 |
| 3.40191 | Confidential Customer 35368 | Customer Claim | | | | | B21 | 19.78046373 | $0.00 |
| 3.40192 | Confidential Customer 35369 | Customer Claim | | | | | B21 | 36.30496167 | $0.00 |
| 3.40193 | Confidential Customer 35369 | Customer Claim | | | | | LTC | 0.29288791 | $23.98 |
| 3.40194 | Confidential Customer 35369 | Customer Claim | | | | | ETH | 0.02053686 | $37.82 |
| 3.40195 | Confidential Customer 35370 | Customer Claim | | | | | | | $3.72 |
| 3.40196 | Confidential Customer 35371 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.40197 | Confidential Customer 35372 | Customer Claim | | | | | B21 | 189.5644756 | $0.00 |
| 3.40198 | Confidential Customer 35373 | Customer Claim | | | | | B21 | 30.62083747 | $0.00 |
| 3.40199 | Confidential Customer 35374 | Customer Claim | | | | | | | $3.90 |
| 3.40200 | Confidential Customer 35375 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.40201 | Confidential Customer 35376 | Customer Claim | | | | | B21 | 11.5303681 | $0.00 |
| 3.40202 | Confidential Customer 35377 | Customer Claim | | | | | B21 | 88.76658824 | $0.00 |
| 3.40203 | Confidential Customer 35378 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40204 | Confidential Customer 35379 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.40205 | Confidential Customer 35380 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.40206 | Confidential Customer 35381 | Customer Claim | | | | | B21 | 70.22841792 | $0.00 |
| 3.40207 | Confidential Customer 35382 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.40208 | Confidential Customer 35383 | Customer Claim | | | | | DOGE | 2.06887445 | $0.15 |
| 3.40209 | Confidential Customer 35384 | Customer Claim | | | | | B21 | 15.37279016 | $0.00 |
| 3.40210 | Confidential Customer 35385 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.40211 | Confidential Customer 35386 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40212 | Confidential Customer 35387 | Customer Claim | | | | | ETH | 0.00100879 | $1.86 |
| 3.40213 | Confidential Customer 35388 | Customer Claim | | | | | B21 | 118.1770628 | $0.00 |
| 3.40214 | Confidential Customer 35389 | Customer Claim | | | | | EOS | 5.8654 | $4.20 |
| 3.40215 | Confidential Customer 35389 | Customer Claim | | | | | BCH | 0.03850135 | $8.82 |
| 3.40216 | Confidential Customer 35389 | Customer Claim | | | | | LTC | 0.19416027 | $15.90 |
| 3.40217 | Confidential Customer 35390 | Customer Claim | | | | | B21 | 145.116819 | $0.00 |
| 3.40218 | Confidential Customer 35391 | Customer Claim | | | | | B21 | 2417.355848 | $0.00 |
| 3.40219 | Confidential Customer 35392 | Customer Claim | | | | | B21 | 52.09371311 | $0.00 |
| 3.40220 | Confidential Customer 35393 | Customer Claim | | | | | | | $1,000.00 |
| 3.40221 | Confidential Customer 35394 | Customer Claim | | | | | BTC | 0.00002551 | $0.75 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40222 | Confidential Customer 35395 | Customer Claim | | | | | B21 | 7.85607667 | $0.00 |
| 3.40223 | Confidential Customer 35396 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.40224 | Confidential Customer 35397 | Customer Claim | | | | | B21 | 73.25873152 | $0.00 |
| 3.40225 | Confidential Customer 35398 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.40226 | Confidential Customer 35399 | Customer Claim | | | | | B21 | 52.49481612 | $0.00 |
| 3.40227 | Confidential Customer 35400 | Customer Claim | | | | | | | $1.87 |
| 3.40228 | Confidential Customer 35401 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40229 | Confidential Customer 35402 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.40230 | Confidential Customer 35403 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.40231 | Confidential Customer 35404 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40232 | Confidential Customer 35405 | Customer Claim | | | | | B21 | 12.90239339 | $0.00 |
| 3.40233 | Confidential Customer 35406 | Customer Claim | | | | | | | $2.92 |
| 3.40234 | Confidential Customer 35407 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.40235 | Confidential Customer 35408 | Customer Claim | | | | | | | $50.00 |
| 3.40236 | Confidential Customer 35409 | Customer Claim | | | | | BTC | 0.00005417 | $1.59 |
| 3.40237 | Confidential Customer 35410 | Customer Claim | | | | | B21 | 81.2875955 | $0.00 |
| 3.40238 | Confidential Customer 35411 | Customer Claim | | | | | B21 | 61.24073732 | $0.00 |
| 3.40239 | Confidential Customer 35412 | Customer Claim | | | | | | | $5.00 |
| 3.40240 | Confidential Customer 35413 | Customer Claim | | | | | | | $61.42 |
| 3.40241 | Confidential Customer 35414 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.40242 | Confidential Customer 35415 | Customer Claim | | | | | B21 | 128.3903065 | $0.00 |
| 3.40243 | Confidential Customer 35416 | Customer Claim | | | | | | | $25.00 |
| 3.40244 | Confidential Customer 35416 | Customer Claim | | | | | BTC | 0.00350829 | $102.96 |
| 3.40245 | Confidential Customer 35417 | Customer Claim | | | | | B21 | 12.28501228 | $0.00 |
| 3.40246 | Confidential Customer 35418 | Customer Claim | | | | | B21 | 33.33277778 | $0.00 |
| 3.40247 | Confidential Customer 35419 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.40248 | Confidential Customer 35420 | Customer Claim | | | | | | | $41.25 |
| 3.40249 | Confidential Customer 35421 | Customer Claim | | | | | B21 | 29.77785718 | $0.00 |
| 3.40250 | Confidential Customer 35422 | Customer Claim | | | | | BTC | 0.00017138 | $5.03 |
| 3.40251 | Confidential Customer 35423 | Customer Claim | | | | | B21 | 66.0458358 | $0.00 |
| 3.40252 | Confidential Customer 35424 | Customer Claim | | | | | | | $1.67 |
| 3.40253 | Confidential Customer 35425 | Customer Claim | | | | | B21 | 0.96400246 | $0.00 |
| 3.40254 | Confidential Customer 35425 | Customer Claim | | | | | | | $1.58 |
| 3.40255 | Confidential Customer 35426 | Customer Claim | | | | | BTC | 0.000011 | $0.32 |
| 3.40256 | Confidential Customer 35427 | Customer Claim | | | | | BTC | 0.00046394 | $13.62 |
| 3.40257 | Confidential Customer 35428 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40258 | Confidential Customer 35429 | Customer Claim | | | | | B21 | 88.44556911 | $0.00 |
| 3.40259 | Confidential Customer 35430 | Customer Claim | | | | | B21 | 8.61326442 | $0.00 |
| 3.40260 | Confidential Customer 35431 | Customer Claim | | | | | B21 | 87.18535031 | $0.00 |
| 3.40261 | Confidential Customer 35432 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.40262 | Confidential Customer 35433 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.40263 | Confidential Customer 35434 | Customer Claim | | | | | B21 | 46.56577414 | $0.00 |
| 3.40264 | Confidential Customer 35435 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.40265 | Confidential Customer 35436 | Customer Claim | | | | | ETH | 0.00285946 | $5.27 |
| 3.40266 | Confidential Customer 35437 | Customer Claim | | | | | B21 | 19.5790504 | $0.00 |
| 3.40267 | Confidential Customer 35438 | Customer Claim | | | | | B21 | 108.5599522 | $0.00 |
| 3.40268 | Confidential Customer 35439 | Customer Claim | | | | | B21 | 45.87155963 | $0.00 |
| 3.40269 | Confidential Customer 35440 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.40270 | Confidential Customer 35441 | Customer Claim | | | | | B21 | 48.75789268 | $0.00 |
| 3.40271 | Confidential Customer 35442 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.40272 | Confidential Customer 35443 | Customer Claim | | | | | B21 | 61.31959774 | $0.00 |
| 3.40273 | Confidential Customer 35444 | Customer Claim | | | | | B21 | 48.20206304 | $0.00 |
| 3.40274 | Confidential Customer 35445 | Customer Claim | | | | | B21 | 9.73236009 | $0.00 |
| 3.40275 | Confidential Customer 35446 | Customer Claim | | | | | B21 | 13.19261213 | $0.00 |
| 3.40276 | Confidential Customer 35447 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.40277 | Confidential Customer 35448 | Customer Claim | | | | | BTC | 0.00005458 | $1.60 |
| 3.40278 | Confidential Customer 35449 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.40279 | Confidential Customer 35450 | Customer Claim | | | | | B21 | 5.76535024 | $0.00 |
| 3.40280 | Confidential Customer 35451 | Customer Claim | | | | | B21 | 58.96834872 | $0.00 |
| 3.40281 | Confidential Customer 35452 | Customer Claim | | | | | B21 | 8.80242947 | $0.00 |
| 3.40282 | Confidential Customer 35453 | Customer Claim | | | | | B21 | 59.51229672 | $0.00 |
| 3.40283 | Confidential Customer 35454 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.40284 | Confidential Customer 35455 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.40285 | Confidential Customer 35456 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.40286 | Confidential Customer 35457 | Customer Claim | | | | | B21 | 45.52420966 | $0.00 |
| 3.40287 | Confidential Customer 35458 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.40288 | Confidential Customer 35459 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.40289 | Confidential Customer 35460 | Customer Claim | | | | | BTC | 0.00003091 | $0.91 |
| 3.40290 | Confidential Customer 35461 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.40291 | Confidential Customer 35462 | Customer Claim | | | | | B21 | 9.69461948 | $0.00 |
| 3.40292 | Confidential Customer 35463 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.40293 | Confidential Customer 35464 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40294 | Confidential Customer 35465 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.40295 | Confidential Customer 35466 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.40296 | Confidential Customer 35467 | Customer Claim | | | | | B21 | 3.98912517 | $0.00 |
| 3.40297 | Confidential Customer 35468 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.40298 | Confidential Customer 35469 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40299 | Confidential Customer 35470 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.40300 | Confidential Customer 35471 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.40301 | Confidential Customer 35472 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.40302 | Confidential Customer 35473 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40303 | Confidential Customer 35474 | Customer Claim | | | | | B21 | 18.09217964 | $0.00 |
| 3.40304 | Confidential Customer 35475 | Customer Claim | | | | | B21 | 60.87125023 | $0.00 |
| 3.40305 | Confidential Customer 35476 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.40306 | Confidential Customer 35477 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.40307 | Confidential Customer 35478 | Customer Claim | | | | | B21 | 70.22212269 | $0.00 |
| 3.40308 | Confidential Customer 35479 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.40309 | Confidential Customer 35480 | Customer Claim | | | | | B21 | 26.65778073 | $0.00 |
| 3.40310 | Confidential Customer 35480 | Customer Claim | | | | | BTC | 0.00002117 | $0.62 |
| 3.40311 | Confidential Customer 35481 | Customer Claim | | | | | B21 | 22.0397818 | $0.00 |
| 3.40312 | Confidential Customer 35482 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.40313 | Confidential Customer 35483 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.40314 | Confidential Customer 35484 | Customer Claim | | | | | DOGE | 20.71494924 | $1.55 |
| 3.40315 | Confidential Customer 35485 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.40316 | Confidential Customer 35486 | Customer Claim | | | | | B21 | 17.40644038 | $0.00 |
| 3.40317 | Confidential Customer 35487 | Customer Claim | | | | | B21 | 89.10458121 | $0.00 |
| 3.40318 | Confidential Customer 35488 | Customer Claim | | | | | B21 | 63.51339549 | $0.00 |
| 3.40319 | Confidential Customer 35489 | Customer Claim | | | | | B21 | 58.96661014 | $0.00 |
| 3.40320 | Confidential Customer 35490 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.40321 | Confidential Customer 35491 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40322 | Confidential Customer 35492 | Customer Claim | | | | | | | $819.18 |
| 3.40323 | Confidential Customer 35493 | Customer Claim | | | | | B21 | 63.44205111 | $0.00 |
| 3.40324 | Confidential Customer 35494 | Customer Claim | | | | | B21 | 26.95417788 | $0.00 |
| 3.40325 | Confidential Customer 35495 | Customer Claim | | | | | | | $1.96 |
| 3.40326 | Confidential Customer 35496 | Customer Claim | | | | | | | $1.91 |
| 3.40327 | Confidential Customer 35497 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.40328 | Confidential Customer 35498 | Customer Claim | | | | | ETH | 0.00114983 | $2.12 |
| 3.40329 | Confidential Customer 35499 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40330 | Confidential Customer 35500 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.40331 | Confidential Customer 35501 | Customer Claim | | | | | B21 | 8.65463672 | $0.00 |
| 3.40332 | Confidential Customer 35502 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.40333 | Confidential Customer 35503 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40334 | Confidential Customer 35504 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.40335 | Confidential Customer 35505 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.40336 | Confidential Customer 35506 | Customer Claim | | | | | B21 | 30.99381673 | $0.00 |
| 3.40337 | Confidential Customer 35507 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.40338 | Confidential Customer 35508 | Customer Claim | | | | | | | $3.45 |
| 3.40339 | Confidential Customer 35509 | Customer Claim | | | | | B21 | 29.7707651 | $0.00 |
| 3.40340 | Confidential Customer 35510 | Customer Claim | | | | | B21 | 18.57010212 | $0.00 |
| 3.40341 | Confidential Customer 35511 | Customer Claim | | | | | B21 | 44.7963446 | $0.00 |
| 3.40342 | Confidential Customer 35512 | Customer Claim | | | | | | | $2.99 |
| 3.40343 | Confidential Customer 35513 | Customer Claim | | | | | B21 | 19.66567866 | $0.00 |
| 3.40344 | Confidential Customer 35514 | Customer Claim | | | | | B21 | 11.76470588 | $0.00 |
| 3.40345 | Confidential Customer 35515 | Customer Claim | | | | | EOS | 3.1039 | $2.22 |
| 3.40346 | Confidential Customer 35516 | Customer Claim | | | | | B21 | 0.23241988 | $0.00 |
| 3.40347 | Confidential Customer 35517 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.40348 | Confidential Customer 35518 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.40349 | Confidential Customer 35519 | Customer Claim | | | | | B21 | 10.63386805 | $0.00 |
| 3.40350 | Confidential Customer 35519 | Customer Claim | | | | | DASH | 0.01236397 | $0.39 |
| 3.40351 | Confidential Customer 35519 | Customer Claim | | | | | LTC | 0.02682525 | $2.20 |
| 3.40352 | Confidential Customer 35519 | Customer Claim | | | | | ETH | 0.00458085 | $8.44 |
| 3.40353 | Confidential Customer 35520 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.40354 | Confidential Customer 35521 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40355 | Confidential Customer 35522 | Customer Claim | | | | | BTC | 0.00047488 | $13.94 |
| 3.40356 | Confidential Customer 35523 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.40357 | Confidential Customer 35524 | Customer Claim | | | | | B21 | 20.54548256 | $0.00 |
| 3.40358 | Confidential Customer 35525 | Customer Claim | | | | | B21 | 44.15011037 | $0.00 |
| 3.40359 | Confidential Customer 35526 | Customer Claim | | | | | USDC | 5.8215 | $5.82 |
| 3.40360 | Confidential Customer 35527 | Customer Claim | | | | | | | $1.00 |
| 3.40361 | Confidential Customer 35528 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.40362 | Confidential Customer 35529 | Customer Claim | | | | | B21 | 8.10077362 | $0.00 |
| 3.40363 | Confidential Customer 35530 | Customer Claim | | | | | B21 | 30.07202249 | $0.00 |
| 3.40364 | Confidential Customer 35531 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.40365 | Confidential Customer 35532 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40366 | Confidential Customer 35533 | Customer Claim | | | | | B21 | 5.00713516 | $0.00 |
| 3.40367 | Confidential Customer 35534 | Customer Claim | | | | | B21 | 7.92597305 | $0.00 |
| 3.40368 | Confidential Customer 35535 | Customer Claim | | | | | | | $1.81 |
| 3.40369 | Confidential Customer 35536 | Customer Claim | | | | | B21 | 117.9280049 | $0.00 |
| 3.40370 | Confidential Customer 35537 | Customer Claim | | | | | B21 | 357.0846095 | $0.00 |
| 3.40371 | Confidential Customer 35537 | Customer Claim | | | | | | | $10.91 |
| 3.40372 | Confidential Customer 35538 | Customer Claim | | | | | B21 | 29.49504483 | $0.00 |
| 3.40373 | Confidential Customer 35539 | Customer Claim | | | | | B21 | 58.97008742 | $0.00 |
| 3.40374 | Confidential Customer 35540 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.40375 | Confidential Customer 35541 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.40376 | Confidential Customer 35542 | Customer Claim | | | | | B21 | 81.26447522 | $0.00 |
| 3.40377 | Confidential Customer 35543 | Customer Claim | | | | | B21 | 128.4109149 | $0.00 |
| 3.40378 | Confidential Customer 35544 | Customer Claim | | | | | USDT_ERC20 | 1.27027 | $1.27 |
| 3.40379 | Confidential Customer 35545 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.40380 | Confidential Customer 35546 | Customer Claim | | | | | B21 | 24.21454082 | $0.00 |
| 3.40381 | Confidential Customer 35547 | Customer Claim | | | | | ADA | 0.899283 | $0.26 |
| 3.40382 | Confidential Customer 35548 | Customer Claim | | | | | B21 | 81.44648964 | $0.00 |
| 3.40383 | Confidential Customer 35549 | Customer Claim | | | | | B21 | 11.73054928 | $0.00 |
| 3.40384 | Confidential Customer 35550 | Customer Claim | | | | | BTC | 0.00152631 | $44.79 |
| 3.40385 | Confidential Customer 35551 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.40386 | Confidential Customer 35552 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40387 | Confidential Customer 35553 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40388 | Confidential Customer 35554 | Customer Claim | | | | | B21 | 9.58313368 | $0.00 |
| 3.40389 | Confidential Customer 35555 | Customer Claim | | | | | BAT | 5.78216158 | $1.22 |
| 3.40390 | Confidential Customer 35556 | Customer Claim | | | | | | | $20.20 |
| 3.40391 | Confidential Customer 35556 | Customer Claim | | | | | BTC | 0.04396299 | $1,290.25 |
| 3.40392 | Confidential Customer 35557 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40393 | Confidential Customer 35558 | Customer Claim | | | | | B21 | 47.84688994 | $0.00 |
| 3.40394 | Confidential Customer 35559 | Customer Claim | | | | | | | $0.87 |
| 3.40395 | Confidential Customer 35560 | Customer Claim | | | | | B21 | 39.12478883 | $0.00 |
| 3.40396 | Confidential Customer 35560 | Customer Claim | | | | | ETH | 0.05375368 | $98.99 |
| 3.40397 | Confidential Customer 35560 | Customer Claim | | | | | | | $100.00 |
| 3.40398 | Confidential Customer 35561 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40399 | Confidential Customer 35562 | Customer Claim | | | | | | | $2.98 |
| 3.40400 | Confidential Customer 35562 | Customer Claim | | | | | ETH | 0.02449974 | $45.12 |
| 3.40401 | Confidential Customer 35562 | Customer Claim | | | | | BTC | 0.00518946 | $152.30 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40402 | Confidential Customer 35563 | Customer Claim | | | | | B21 | 44.64335538 | $0.00 |
| 3.40403 | Confidential Customer 35564 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40404 | Confidential Customer 35565 | Customer Claim | | | | | B21 | 8.39066956 | $0.00 |
| 3.40405 | Confidential Customer 35566 | Customer Claim | | | | | B21 | 6.57462195 | $0.00 |
| 3.40406 | Confidential Customer 35567 | Customer Claim | | | | | | | $47.24 |
| 3.40407 | Confidential Customer 35568 | Customer Claim | | | | | BTC | 0.00003311 | $0.97 |
| 3.40408 | Confidential Customer 35569 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.40409 | Confidential Customer 35570 | Customer Claim | | | | | | | $3.89 |
| 3.40410 | Confidential Customer 35571 | Customer Claim | | | | | B21 | 17.7935943 | $0.00 |
| 3.40411 | Confidential Customer 35572 | Customer Claim | | | | | B21 | 82.02772536 | $0.00 |
| 3.40412 | Confidential Customer 35573 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.40413 | Confidential Customer 35574 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.40414 | Confidential Customer 35575 | Customer Claim | | | | | | | $0.24 |
| 3.40415 | Confidential Customer 35576 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.40416 | Confidential Customer 35577 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.40417 | Confidential Customer 35578 | Customer Claim | | | | | BTC | 0.00013353 | $3.92 |
| 3.40418 | Confidential Customer 35579 | Customer Claim | | | | | B21 | 80.06565382 | $0.00 |
| 3.40419 | Confidential Customer 35580 | Customer Claim | | | | | | | $0.74 |
| 3.40420 | Confidential Customer 35581 | Customer Claim | | | | | B21 | 4628.951096 | $0.00 |
| 3.40421 | Confidential Customer 35581 | Customer Claim | | | | | BTC | 0.00004057 | $1.19 |
| 3.40422 | Confidential Customer 35582 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.40423 | Confidential Customer 35583 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.40424 | Confidential Customer 35584 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.40425 | Confidential Customer 35585 | Customer Claim | | | | | B21 | 4.97252678 | $0.00 |
| 3.40426 | Confidential Customer 35586 | Customer Claim | | | | | B21 | 186.9104246 | $0.00 |
| 3.40427 | Confidential Customer 35587 | Customer Claim | | | | | B21 | 23.39181286 | $0.00 |
| 3.40428 | Confidential Customer 35588 | Customer Claim | | | | | B21 | 29.35133548 | $0.00 |
| 3.40429 | Confidential Customer 35589 | Customer Claim | | | | | B21 | 26.35566976 | $0.00 |
| 3.40430 | Confidential Customer 35590 | Customer Claim | | | | | | | $5.00 |
| 3.40431 | Confidential Customer 35591 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.40432 | Confidential Customer 35592 | Customer Claim | | | | | B21 | 71.42857142 | $0.00 |
| 3.40433 | Confidential Customer 35593 | Customer Claim | | | | | B21 | 58.99269964 | $0.00 |
| 3.40434 | Confidential Customer 35594 | Customer Claim | | | | | B21 | 47.29138586 | $0.00 |
| 3.40435 | Confidential Customer 35595 | Customer Claim | | | | | B21 | 66.7033535 | $0.00 |
| 3.40436 | Confidential Customer 35596 | Customer Claim | | | | | | | $3.93 |
| 3.40437 | Confidential Customer 35597 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40438 | Confidential Customer 35598 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.40439 | Confidential Customer 35599 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.40440 | Confidential Customer 35600 | Customer Claim | | | | | B21 | 373.1652433 | $0.00 |
| 3.40441 | Confidential Customer 35601 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.40442 | Confidential Customer 35602 | Customer Claim | | | | | B21 | 26.40438312 | $0.00 |
| 3.40443 | Confidential Customer 35603 | Customer Claim | | | | | B21 | 92.59473598 | $0.00 |
| 3.40444 | Confidential Customer 35604 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.40445 | Confidential Customer 35604 | Customer Claim | | | | | DOGE | 577.9254001 | $43.12 |
| 3.40446 | Confidential Customer 35605 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.40447 | Confidential Customer 35606 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.40448 | Confidential Customer 35607 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40449 | Confidential Customer 35608 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.40450 | Confidential Customer 35609 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.40451 | Confidential Customer 35610 | Customer Claim | | | | | B21 | 62.83084366 | $0.00 |
| 3.40452 | Confidential Customer 35611 | Customer Claim | | | | | B21 | 21.8342995 | $0.00 |
| 3.40453 | Confidential Customer 35612 | Customer Claim | | | | | B21 | 6.88491858 | $0.00 |
| 3.40454 | Confidential Customer 35613 | Customer Claim | | | | | B21 | 26.91971194 | $0.00 |
| 3.40455 | Confidential Customer 35614 | Customer Claim | | | | | B21 | 8.49617672 | $0.00 |
| 3.40456 | Confidential Customer 35615 | Customer Claim | | | | | B21 | 11.23279976 | $0.00 |
| 3.40457 | Confidential Customer 35616 | Customer Claim | | | | | BTC | 0.00017692 | $5.19 |
| 3.40458 | Confidential Customer 35617 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.40459 | Confidential Customer 35618 | Customer Claim | | | | | | | $0.93 |
| 3.40460 | Confidential Customer 35619 | Customer Claim | | | | | | | $1.95 |
| 3.40461 | Confidential Customer 35620 | Customer Claim | | | | | B21 | 15.45636241 | $0.00 |
| 3.40462 | Confidential Customer 35621 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.40463 | Confidential Customer 35622 | Customer Claim | | | | | B21 | 34.96503496 | $0.00 |
| 3.40464 | Confidential Customer 35623 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.40465 | Confidential Customer 35624 | Customer Claim | | | | | B21 | 88.96797152 | $0.00 |
| 3.40466 | Confidential Customer 35625 | Customer Claim | | | | | B21 | 50.87623373 | $0.00 |
| 3.40467 | Confidential Customer 35626 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.40468 | Confidential Customer 35627 | Customer Claim | | | | | B21 | 112.5135923 | $0.00 |
| 3.40469 | Confidential Customer 35628 | Customer Claim | | | | | BTC | 0.00028635 | $8.40 |
| 3.40470 | Confidential Customer 35629 | Customer Claim | | | | | B21 | 66.9120107 | $0.00 |
| 3.40471 | Confidential Customer 35630 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.40472 | Confidential Customer 35631 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.40473 | Confidential Customer 35632 | Customer Claim | | | | | B21 | 9.62463907 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40474 | Confidential Customer 35633 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.40475 | Confidential Customer 35634 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.40476 | Confidential Customer 35635 | Customer Claim | | | | | B21 | 59.85873338 | $0.00 |
| 3.40477 | Confidential Customer 35636 | Customer Claim | | | | | B21 | 4.83091787 | $0.00 |
| 3.40478 | Confidential Customer 35637 | Customer Claim | | | | | | | $103.76 |
| 3.40479 | Confidential Customer 35638 | Customer Claim | | | | | B21 | 88.54128237 | $0.00 |
| 3.40480 | Confidential Customer 35639 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.40481 | Confidential Customer 35640 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.40482 | Confidential Customer 35641 | Customer Claim | | | | | B21 | 47.13424726 | $0.00 |
| 3.40483 | Confidential Customer 35642 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.40484 | Confidential Customer 35643 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.40485 | Confidential Customer 35644 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.40486 | Confidential Customer 35645 | Customer Claim | | | | | B21 | 48.1753583 | $0.00 |
| 3.40487 | Confidential Customer 35646 | Customer Claim | | | | | B21 | 19.74333662 | $0.00 |
| 3.40488 | Confidential Customer 35647 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.40489 | Confidential Customer 35648 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.40490 | Confidential Customer 35649 | Customer Claim | | | | | B21 | 0.4433934 | $0.00 |
| 3.40491 | Confidential Customer 35650 | Customer Claim | | | | | B21 | 52.21932115 | $0.00 |
| 3.40492 | Confidential Customer 35651 | Customer Claim | | | | | B21 | 18.75293014 | $0.00 |
| 3.40493 | Confidential Customer 35652 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40494 | Confidential Customer 35653 | Customer Claim | | | | | | | $4.15 |
| 3.40495 | Confidential Customer 35654 | Customer Claim | | | | | BTC | 0.00910725 | $267.28 |
| 3.40496 | Confidential Customer 35655 | Customer Claim | | | | | B21 | 15.5945419 | $0.00 |
| 3.40497 | Confidential Customer 35656 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40498 | Confidential Customer 35657 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.40499 | Confidential Customer 35658 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.40500 | Confidential Customer 35659 | Customer Claim | | | | | B21 | 8.29875518 | $0.00 |
| 3.40501 | Confidential Customer 35660 | Customer Claim | | | | | BTC | 0.00689358 | $202.32 |
| 3.40502 | Confidential Customer 35661 | Customer Claim | | | | | BTC | 0.00019396 | $5.69 |
| 3.40503 | Confidential Customer 35662 | Customer Claim | | | | | BAT | 4.64122497 | $0.98 |
| 3.40504 | Confidential Customer 35663 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.40505 | Confidential Customer 35664 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.40506 | Confidential Customer 35665 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.40507 | Confidential Customer 35666 | Customer Claim | | | | | B21 | 53.33333333 | $0.00 |
| 3.40508 | Confidential Customer 35667 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.40509 | Confidential Customer 35668 | Customer Claim | | | | | B21 | 11.25449767 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40510 | Confidential Customer 35669 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.40511 | Confidential Customer 35669 | Customer Claim | | | | | | | $10.60 |
| 3.40512 | Confidential Customer 35670 | Customer Claim | | | | | B21 | 126.1036392 | $0.00 |
| 3.40513 | Confidential Customer 35670 | Customer Claim | | | | | DOGE | 12.24252606 | $0.91 |
| 3.40514 | Confidential Customer 35671 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.40515 | Confidential Customer 35672 | Customer Claim | | | | | B21 | 19.46472018 | $0.00 |
| 3.40516 | Confidential Customer 35673 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.40517 | Confidential Customer 35674 | Customer Claim | | | | | B21 | 10.24616408 | $0.00 |
| 3.40518 | Confidential Customer 35675 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.40519 | Confidential Customer 35676 | Customer Claim | | | | | B21 | 118.5756839 | $0.00 |
| 3.40520 | Confidential Customer 35676 | Customer Claim | | | | | | | $3.34 |
| 3.40521 | Confidential Customer 35677 | Customer Claim | | | | | B21 | 72.75769866 | $0.00 |
| 3.40522 | Confidential Customer 35678 | Customer Claim | | | | | B21 | 57.03085212 | $0.00 |
| 3.40523 | Confidential Customer 35679 | Customer Claim | | | | | B21 | 47.48958196 | $0.00 |
| 3.40524 | Confidential Customer 35680 | Customer Claim | | | | | BTC | 0.00287054 | $84.25 |
| 3.40525 | Confidential Customer 35681 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.40526 | Confidential Customer 35682 | Customer Claim | | | | | B21 | 19.06577692 | $0.00 |
| 3.40527 | Confidential Customer 35683 | Customer Claim | | | | | B21 | 26.29848782 | $0.00 |
| 3.40528 | Confidential Customer 35684 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.40529 | Confidential Customer 35685 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.40530 | Confidential Customer 35686 | Customer Claim | | | | | | | $1.92 |
| 3.40531 | Confidential Customer 35687 | Customer Claim | | | | | B21 | 65.79794079 | $0.00 |
| 3.40532 | Confidential Customer 35688 | Customer Claim | | | | | B21 | 474.2202041 | $0.00 |
| 3.40533 | Confidential Customer 35689 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.40534 | Confidential Customer 35690 | Customer Claim | | | | | | | $6.11 |
| 3.40535 | Confidential Customer 35690 | Customer Claim | | | | | BTC | 0.01072169 | $314.67 |
| 3.40536 | Confidential Customer 35691 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.40537 | Confidential Customer 35692 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.40538 | Confidential Customer 35693 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.40539 | Confidential Customer 35694 | Customer Claim | | | | | MATIC | 1.85320531 | $1.25 |
| 3.40540 | Confidential Customer 35695 | Customer Claim | | | | | | | $1,500.00 |
| 3.40541 | Confidential Customer 35696 | Customer Claim | | | | | | | $20.98 |
| 3.40542 | Confidential Customer 35696 | Customer Claim | | | | | BTC | 0.02400605 | $704.54 |
| 3.40543 | Confidential Customer 35697 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.40544 | Confidential Customer 35698 | Customer Claim | | | | | ETH | 0.01072333 | $19.75 |
| 3.40545 | Confidential Customer 35699 | Customer Claim | | | | | B21 | 8.86957293 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40546 | Confidential Customer 35700 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.40547 | Confidential Customer 35701 | Customer Claim | | | | | B21 | 76.683964 | $0.00 |
| 3.40548 | Confidential Customer 35702 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.40549 | Confidential Customer 35703 | Customer Claim | | | | | B21 | 326.7439961 | $0.00 |
| 3.40550 | Confidential Customer 35704 | Customer Claim | | | | | B21 | 8.98109479 | $0.00 |
| 3.40551 | Confidential Customer 35705 | Customer Claim | | | | | B21 | 42.88394532 | $0.00 |
| 3.40552 | Confidential Customer 35706 | Customer Claim | | | | | B21 | 25.80811664 | $0.00 |
| 3.40553 | Confidential Customer 35707 | Customer Claim | | | | | BTC | 0.00005811 | $1.71 |
| 3.40554 | Confidential Customer 35708 | Customer Claim | | | | | ETH | 0.00127984 | $2.36 |
| 3.40555 | Confidential Customer 35709 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.40556 | Confidential Customer 35710 | Customer Claim | | | | | B21 | 40.74898034 | $0.00 |
| 3.40557 | Confidential Customer 35711 | Customer Claim | | | | | BTC | 0.00403569 | $118.44 |
| 3.40558 | Confidential Customer 35712 | Customer Claim | | | | | | | $0.17 |
| 3.40559 | Confidential Customer 35713 | Customer Claim | | | | | | | $10.00 |
| 3.40560 | Confidential Customer 35714 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.40561 | Confidential Customer 35714 | Customer Claim | | | | | | | $0.27 |
| 3.40562 | Confidential Customer 35715 | Customer Claim | | | | | USDT_ERC20 | 0.00000111 | $0.00 |
| 3.40563 | Confidential Customer 35716 | Customer Claim | | | | | | | $172.68 |
| 3.40564 | Confidential Customer 35717 | Customer Claim | | | | | | | $159.80 |
| 3.40565 | Confidential Customer 35718 | Customer Claim | | | | | ETH | 0.00000085 | $0.00 |
| 3.40566 | Confidential Customer 35719 | Customer Claim | | | | | | | $25.00 |
| 3.40567 | Confidential Customer 35720 | Customer Claim | | | | | | | $5.01 |
| 3.40568 | Confidential Customer 35721 | Customer Claim | | | | | | | $300.00 |
| 3.40569 | Confidential Customer 35722 | Customer Claim | | | | | BCH | 0.38415286 | $88.01 |
| 3.40570 | Confidential Customer 35723 | Customer Claim | | | | | | | $1,141.00 |
| 3.40571 | Confidential Customer 35724 | Customer Claim | | | | | ETH | 1.66322E-06 | $0.00 |
| 3.40572 | Confidential Customer 35725 | Customer Claim | | | | | | | $113.10 |
| 3.40573 | Confidential Customer 35726 | Customer Claim | | | | | | | $16.23 |
| 3.40574 | Confidential Customer 35727 | Customer Claim | | | | | | | $387.50 |
| 3.40575 | Confidential Customer 35728 | Customer Claim | | | | | | | $1.44 |
| 3.40576 | Confidential Customer 35728 | Customer Claim | | | | | USDC | 4.987506 | $4.99 |
| 3.40577 | Confidential Customer 35729 | Customer Claim | | | | | | | $18.74 |
| 3.40578 | Confidential Customer 35730 | Customer Claim | | | | | | | $0.29 |
| 3.40579 | Confidential Customer 35731 | Customer Claim | | | | | | | $0.01 |
| 3.40580 | Confidential Customer 35732 | Customer Claim | | | | | ETH | 0.00000015 | $0.00 |
| 3.40581 | Confidential Customer 35733 | Customer Claim | | | | | BTC | 0.0000481 | $1.41 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40582 | Confidential Customer 35734 | Customer Claim | | | | | | | $200.00 |
| 3.40583 | Confidential Customer 35735 | Customer Claim | | | | | | | $0.01 |
| 3.40584 | Confidential Customer 35735 | Customer Claim | | | | | BCH | 0.00471586 | $1.08 |
| 3.40585 | Confidential Customer 35736 | Customer Claim | | | | | | | $0.38 |
| 3.40586 | Confidential Customer 35737 | Customer Claim | | | | | BTC | 0.0011216 | $32.92 |
| 3.40587 | Confidential Customer 35738 | Customer Claim | | | | | | | $1,065.85 |
| 3.40588 | Confidential Customer 35739 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.40589 | Confidential Customer 35740 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.40590 | Confidential Customer 35741 | Customer Claim | | | | | BTC | 0.00007127 | $2.09 |
| 3.40591 | Confidential Customer 35742 | Customer Claim | | | | | B21 | 14.23487544 | $0.00 |
| 3.40592 | Confidential Customer 35743 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.40593 | Confidential Customer 35744 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.40594 | Confidential Customer 35745 | Customer Claim | | | | | BTC | 0.00933902 | $274.09 |
| 3.40595 | Confidential Customer 35746 | Customer Claim | | | | | BTC | 0.00586719 | $172.19 |
| 3.40596 | Confidential Customer 35747 | Customer Claim | | | | | ETH | 3.747E-15 | $0.00 |
| 3.40597 | Confidential Customer 35748 | Customer Claim | | | | | | | $1,575.50 |
| 3.40598 | Confidential Customer 35749 | Customer Claim | | | | | BTC | 0.00147722 | $43.35 |
| 3.40599 | Confidential Customer 35750 | Customer Claim | | | | | | | $9.88 |
| 3.40600 | Confidential Customer 35751 | Customer Claim | | | | | | | $22.46 |
| 3.40601 | Confidential Customer 35752 | Customer Claim | | | | | | | $10.00 |
| 3.40602 | Confidential Customer 35753 | Customer Claim | | | | | BTC | 0.00000088 | $0.03 |
| 3.40603 | Confidential Customer 35754 | Customer Claim | | | | | BTC | 0.08428629 | $2,473.68 |
| 3.40604 | Confidential Customer 35755 | Customer Claim | | | | | USDT_ERC20 | 0.00000025 | $0.00 |
| 3.40605 | Confidential Customer 35756 | Customer Claim | | | | | | | $0.59 |
| 3.40606 | Confidential Customer 35757 | Customer Claim | | | | | BTC | 0.00010507 | $3.08 |
| 3.40607 | Confidential Customer 35758 | Customer Claim | | | | | | | $367.70 |
| 3.40608 | Confidential Customer 35759 | Customer Claim | | | | | | | $2,800.00 |
| 3.40609 | Confidential Customer 35760 | Customer Claim | | | | | BTC | 0.00034311 | $10.07 |
| 3.40610 | Confidential Customer 35761 | Customer Claim | | | | | | | $5.00 |
| 3.40611 | Confidential Customer 35762 | Customer Claim | | | | | B21 | 42.29805322 | $0.00 |
| 3.40612 | Confidential Customer 35763 | Customer Claim | | | | | B21 | 17.2191132 | $0.00 |
| 3.40613 | Confidential Customer 35764 | Customer Claim | | | | | BTC | 0.00000109 | $0.03 |
| 3.40614 | Confidential Customer 35765 | Customer Claim | | | | | | | $2.11 |
| 3.40615 | Confidential Customer 35766 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.40616 | Confidential Customer 35767 | Customer Claim | | | | | B21 | 48.17477808 | $0.00 |
| 3.40617 | Confidential Customer 35768 | Customer Claim | | | | | B21 | 40.48623972 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40618 | Confidential Customer 35769 | Customer Claim | | | | | B21 | 10.30449791 | $0.00 |
| 3.40619 | Confidential Customer 35770 | Customer Claim | | | | | B21 | 31.7500635 | $0.00 |
| 3.40620 | Confidential Customer 35771 | Customer Claim | | | | | | | $0.61 |
| 3.40621 | Confidential Customer 35772 | Customer Claim | | | | | B21 | 9.09090909 | $0.00 |
| 3.40622 | Confidential Customer 35773 | Customer Claim | | | | | B21 | 10.08064516 | $0.00 |
| 3.40623 | Confidential Customer 35774 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.40624 | Confidential Customer 35775 | Customer Claim | | | | | B21 | 42.46284501 | $0.00 |
| 3.40625 | Confidential Customer 35776 | Customer Claim | | | | | B21 | 5.1427102 | $0.00 |
| 3.40626 | Confidential Customer 35777 | Customer Claim | | | | | | | $142.16 |
| 3.40627 | Confidential Customer 35778 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.40628 | Confidential Customer 35779 | Customer Claim | | | | | B21 | 91.06441995 | $0.00 |
| 3.40629 | Confidential Customer 35780 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.40630 | Confidential Customer 35781 | Customer Claim | | | | | B21 | 46.98144233 | $0.00 |
| 3.40631 | Confidential Customer 35782 | Customer Claim | | | | | | | $9.00 |
| 3.40632 | Confidential Customer 35782 | Customer Claim | | | | | BTC | 0.0006215 | $18.24 |
| 3.40633 | Confidential Customer 35783 | Customer Claim | | | | | | | $25.37 |
| 3.40634 | Confidential Customer 35784 | Customer Claim | | | | | | | $104.06 |
| 3.40635 | Confidential Customer 35785 | Customer Claim | | | | | B21 | 29.77741383 | $0.00 |
| 3.40636 | Confidential Customer 35786 | Customer Claim | | | | | DOGE | 20.26809541 | $1.51 |
| 3.40637 | Confidential Customer 35787 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40638 | Confidential Customer 35788 | Customer Claim | | | | | BTC | 0.00007908 | $2.32 |
| 3.40639 | Confidential Customer 35789 | Customer Claim | | | | | B21 | 10.50916925 | $0.00 |
| 3.40640 | Confidential Customer 35790 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.40641 | Confidential Customer 35791 | Customer Claim | | | | | B21 | 6.90250215 | $0.00 |
| 3.40642 | Confidential Customer 35792 | Customer Claim | | | | | B21 | 34.96503496 | $0.00 |
| 3.40643 | Confidential Customer 35793 | Customer Claim | | | | | B21 | 5.23697302 | $0.00 |
| 3.40644 | Confidential Customer 35794 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.40645 | Confidential Customer 35795 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.40646 | Confidential Customer 35796 | Customer Claim | | | | | | | $123.42 |
| 3.40647 | Confidential Customer 35797 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.40648 | Confidential Customer 35798 | Customer Claim | | | | | | | $103.62 |
| 3.40649 | Confidential Customer 35799 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40650 | Confidential Customer 35800 | Customer Claim | | | | | B21 | 81.51407757 | $0.00 |
| 3.40651 | Confidential Customer 35801 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.40652 | Confidential Customer 35802 | Customer Claim | | | | | B21 | 8.05704387 | $0.00 |
| 3.40653 | Confidential Customer 35803 | Customer Claim | | | | | B21 | 70.10178292 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40654 | Confidential Customer 35804 | Customer Claim | | | | | B21 | 47.7616196 | $0.00 |
| 3.40655 | Confidential Customer 35805 | Customer Claim | | | | | B21 | 36.23976226 | $0.00 |
| 3.40656 | Confidential Customer 35806 | Customer Claim | | | | | | | $1.43 |
| 3.40657 | Confidential Customer 35807 | Customer Claim | | | | | | | $3.89 |
| 3.40658 | Confidential Customer 35808 | Customer Claim | | | | | | | $5.00 |
| 3.40659 | Confidential Customer 35809 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.40660 | Confidential Customer 35810 | Customer Claim | | | | | B21 | 46.56631624 | $0.00 |
| 3.40661 | Confidential Customer 35811 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.40662 | Confidential Customer 35812 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.40663 | Confidential Customer 35813 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.40664 | Confidential Customer 35814 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40665 | Confidential Customer 35815 | Customer Claim | | | | | USDT_ERC20 | 0.0180418 | $0.02 |
| 3.40666 | Confidential Customer 35816 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.40667 | Confidential Customer 35817 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.40668 | Confidential Customer 35818 | Customer Claim | | | | | | | $30.00 |
| 3.40669 | Confidential Customer 35819 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40670 | Confidential Customer 35820 | Customer Claim | | | | | B21 | 45.04605958 | $0.00 |
| 3.40671 | Confidential Customer 35821 | Customer Claim | | | | | B21 | 47.17593084 | $0.00 |
| 3.40672 | Confidential Customer 35822 | Customer Claim | | | | | | | $1.47 |
| 3.40673 | Confidential Customer 35823 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.40674 | Confidential Customer 35824 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.40675 | Confidential Customer 35825 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.40676 | Confidential Customer 35826 | Customer Claim | | | | | | | $3.90 |
| 3.40677 | Confidential Customer 35827 | Customer Claim | | | | | B21 | 15.2076972 | $0.00 |
| 3.40678 | Confidential Customer 35828 | Customer Claim | | | | | B21 | 66.35570598 | $0.00 |
| 3.40679 | Confidential Customer 35829 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.40680 | Confidential Customer 35830 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.40681 | Confidential Customer 35831 | Customer Claim | | | | | B21 | 50.76142131 | $0.00 |
| 3.40682 | Confidential Customer 35832 | Customer Claim | | | | | B21 | 118.0289171 | $0.00 |
| 3.40683 | Confidential Customer 35833 | Customer Claim | | | | | B21 | 31.63605877 | $0.00 |
| 3.40684 | Confidential Customer 35834 | Customer Claim | | | | | B21 | 9.09090909 | $0.00 |
| 3.40685 | Confidential Customer 35835 | Customer Claim | | | | | B21 | 92.57116408 | $0.00 |
| 3.40686 | Confidential Customer 35836 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.40687 | Confidential Customer 35837 | Customer Claim | | | | | | | $20.20 |
| 3.40688 | Confidential Customer 35837 | Customer Claim | | | | | BTC | 0.1721751 | $5,053.08 |
| 3.40689 | Confidential Customer 35838 | Customer Claim | | | | | | | $0.36 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40690 | Confidential Customer 35839 | Customer Claim | | | | | B21 | 14.58789204 | $0.00 |
| 3.40691 | Confidential Customer 35840 | Customer Claim | | | | | B21 | 63.2731184 | $0.00 |
| 3.40692 | Confidential Customer 35841 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40693 | Confidential Customer 35842 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.40694 | Confidential Customer 35843 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.40695 | Confidential Customer 35843 | Customer Claim | | | | | BTC | 0.00011247 | $3.30 |
| 3.40696 | Confidential Customer 35844 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.40697 | Confidential Customer 35845 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40698 | Confidential Customer 35846 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40699 | Confidential Customer 35847 | Customer Claim | | | | | | | $41.00 |
| 3.40700 | Confidential Customer 35848 | Customer Claim | | | | | BTC | 0.00052149 | $15.30 |
| 3.40701 | Confidential Customer 35849 | Customer Claim | | | | | | | $10.00 |
| 3.40702 | Confidential Customer 35850 | Customer Claim | | | | | BTC | 0.00002895 | $0.85 |
| 3.40703 | Confidential Customer 35851 | Customer Claim | | | | | BTC | 0.00000044 | $0.01 |
| 3.40704 | Confidential Customer 35852 | Customer Claim | | | | | BTC | 0.03241327 | $951.28 |
| 3.40705 | Confidential Customer 35853 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.40706 | Confidential Customer 35854 | Customer Claim | | | | | B21 | 16.97072548 | $0.00 |
| 3.40707 | Confidential Customer 35855 | Customer Claim | | | | | B21 | 7.02469179 | $0.00 |
| 3.40708 | Confidential Customer 35856 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40709 | Confidential Customer 35857 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40710 | Confidential Customer 35858 | Customer Claim | | | | | B21 | 47.40347466 | $0.00 |
| 3.40711 | Confidential Customer 35859 | Customer Claim | | | | | B21 | 189.6453632 | $0.00 |
| 3.40712 | Confidential Customer 35860 | Customer Claim | | | | | B21 | 44.95644844 | $0.00 |
| 3.40713 | Confidential Customer 35861 | Customer Claim | | | | | B21 | 0.12285716 | $0.00 |
| 3.40714 | Confidential Customer 35861 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.40715 | Confidential Customer 35862 | Customer Claim | | | | | B21 | 72.38115918 | $0.00 |
| 3.40716 | Confidential Customer 35863 | Customer Claim | | | | | B21 | 21.39495079 | $0.00 |
| 3.40717 | Confidential Customer 35864 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.40718 | Confidential Customer 35865 | Customer Claim | | | | | B21 | 7.45434215 | $0.00 |
| 3.40719 | Confidential Customer 35866 | Customer Claim | | | | | | | $2.35 |
| 3.40720 | Confidential Customer 35867 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.40721 | Confidential Customer 35868 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.40722 | Confidential Customer 35869 | Customer Claim | | | | | B21 | 25.44529262 | $0.00 |
| 3.40723 | Confidential Customer 35870 | Customer Claim | | | | | B21 | 26.49182064 | $0.00 |
| 3.40724 | Confidential Customer 35871 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.40725 | Confidential Customer 35872 | Customer Claim | | | | | | | $3.90 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40726 | Confidential Customer 35873 | Customer Claim | | | | | B21 | 36.56039777 | $0.00 |
| 3.40727 | Confidential Customer 35874 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.40728 | Confidential Customer 35875 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.40729 | Confidential Customer 35876 | Customer Claim | | | | | ETH | 2.53492E-07 | $0.00 |
| 3.40730 | Confidential Customer 35876 | Customer Claim | | | | | | | $35.00 |
| 3.40731 | Confidential Customer 35877 | Customer Claim | | | | | | | $17.45 |
| 3.40732 | Confidential Customer 35877 | Customer Claim | X | X | X | | | | $100.00 |
| 3.40733 | Confidential Customer 35878 | Customer Claim | | | | | | | $0.18 |
| 3.40734 | Confidential Customer 35878 | Customer Claim | | | | | BTC | 0.03154332 | $925.75 |
| 3.40735 | Confidential Customer 35879 | Customer Claim | | | | | | | $500.00 |
| 3.40736 | Confidential Customer 35880 | Customer Claim | | | | | BTC | 0.05580302 | $1,637.74 |
| 3.40737 | Confidential Customer 35881 | Customer Claim | | | | | | | $20,000.00 |
| 3.40738 | Confidential Customer 35882 | Customer Claim | | | | | | | $936,921.00 |
| 3.40739 | Confidential Customer 35883 | Customer Claim | | | | | USDC | 0.058457 | $0.06 |
| 3.40740 | Confidential Customer 35884 | Customer Claim | | | | | | | $5,351.00 |
| 3.40741 | Confidential Customer 35885 | Customer Claim | | | | | | | $6,840.02 |
| 3.40742 | Confidential Customer 35886 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.40743 | Confidential Customer 35886 | Customer Claim | | | | | USDT_ERC20 | 1.939289 | $1.94 |
| 3.40744 | Confidential Customer 35887 | Customer Claim | | | | | | | $76.82 |
| 3.40745 | Confidential Customer 35888 | Customer Claim | | | | | | | $1.56 |
| 3.40746 | Confidential Customer 35889 | Customer Claim | | | | | | | $40.82 |
| 3.40747 | Confidential Customer 35890 | Customer Claim | | | | | ETH | 0.000021 | $0.04 |
| 3.40748 | Confidential Customer 35890 | Customer Claim | | | | | BSV | 0.17236692 | $6.16 |
| 3.40749 | Confidential Customer 35890 | Customer Claim | | | | | USDT_ERC20 | 10.204553 | $10.20 |
| 3.40750 | Confidential Customer 35891 | Customer Claim | | | | | BTC | 0.00472126 | $138.56 |
| 3.40751 | Confidential Customer 35892 | Customer Claim | | | | | ETH | 0.0004182 | $0.77 |
| 3.40752 | Confidential Customer 35892 | Customer Claim | | | | | | | $3.69 |
| 3.40753 | Confidential Customer 35893 | Customer Claim | | | | | | | $5.00 |
| 3.40754 | Confidential Customer 35894 | Customer Claim | | | | | | | $0.92 |
| 3.40755 | Confidential Customer 35895 | Customer Claim | | | | | BTC | 0.00002006 | $0.59 |
| 3.40756 | Confidential Customer 35896 | Customer Claim | | | | | BTC | 0.00000903 | $0.27 |
| 3.40757 | Confidential Customer 35897 | Customer Claim | | | | | | | $20.00 |
| 3.40758 | Confidential Customer 35898 | Customer Claim | | | | | BTC | 0.00043307 | $12.71 |
| 3.40759 | Confidential Customer 35899 | Customer Claim | | | | | BTC | 0.18199961 | $5,341.42 |
| 3.40760 | Confidential Customer 35900 | Customer Claim | | | | | BTC | 0.0001447 | $4.25 |
| 3.40761 | Confidential Customer 35901 | Customer Claim | | | | | BTC | 0.00010082 | $2.96 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40762 | Confidential Customer 35902 | Customer Claim | | | | | | | $680.61 |
| 3.40763 | Confidential Customer 35903 | Customer Claim | | | | | | | $0.78 |
| 3.40764 | Confidential Customer 35904 | Customer Claim | | | | | | | $10.00 |
| 3.40765 | Confidential Customer 35905 | Customer Claim | | | | | BTC | 0.00518139 | $152.07 |
| 3.40766 | Confidential Customer 35906 | Customer Claim | | | | | ETH | 0.00014491 | $0.27 |
| 3.40767 | Confidential Customer 35906 | Customer Claim | | | | | BTC | 0.00004069 | $1.19 |
| 3.40768 | Confidential Customer 35906 | Customer Claim | | | | | ADA | 9.303156 | $2.70 |
| 3.40769 | Confidential Customer 35906 | Customer Claim | | | | | MATIC | 4.52366987 | $3.06 |
| 3.40770 | Confidential Customer 35906 | Customer Claim | | | | | LINK | 0.60901103 | $4.50 |
| 3.40771 | Confidential Customer 35906 | Customer Claim | | | | | | | $4.94 |
| 3.40772 | Confidential Customer 35907 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.40773 | Confidential Customer 35908 | Customer Claim | | | | | | | $2,000.00 |
| 3.40774 | Confidential Customer 35909 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.40775 | Confidential Customer 35910 | Customer Claim | | | | | B21 | 129.6680498 | $0.00 |
| 3.40776 | Confidential Customer 35911 | Customer Claim | | | | | | | $0.76 |
| 3.40777 | Confidential Customer 35912 | Customer Claim | | | | | | | $500.00 |
| 3.40778 | Confidential Customer 35913 | Customer Claim | | | | | | | $11.08 |
| 3.40779 | Confidential Customer 35914 | Customer Claim | | | | | | | $3,000.00 |
| 3.40780 | Confidential Customer 35915 | Customer Claim | | | | | BTC | 0.06491382 | $1,905.12 |
| 3.40781 | Confidential Customer 35916 | Customer Claim | | | | | BTC | 0.00097218 | $28.53 |
| 3.40782 | Confidential Customer 35917 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.40783 | Confidential Customer 35918 | Customer Claim | | | | | TERRA_USD | 5 | $0.08 |
| 3.40784 | Confidential Customer 35919 | Customer Claim | | | | | | | $5.00 |
| 3.40785 | Confidential Customer 35920 | Customer Claim | | | | | | | $0.08 |
| 3.40786 | Confidential Customer 35921 | Customer Claim | | | | | BTC | 0.00907078 | $266.21 |
| 3.40787 | Confidential Customer 35922 | Customer Claim | | | | | | | $33.27 |
| 3.40788 | Confidential Customer 35923 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.40789 | Confidential Customer 35924 | Customer Claim | | | | | BTC | 0.00001302 | $0.38 |
| 3.40790 | Confidential Customer 35925 | Customer Claim | | | | | | | $5.00 |
| 3.40791 | Confidential Customer 35926 | Customer Claim | | | | | | | $150.00 |
| 3.40792 | Confidential Customer 35927 | Customer Claim | | | | | | | $4.85 |
| 3.40793 | Confidential Customer 35928 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.40794 | Confidential Customer 35929 | Customer Claim | | | | | | | $41.43 |
| 3.40795 | Confidential Customer 35929 | Customer Claim | | | | | BTC | 0.07649591 | $2,245.04 |
| 3.40796 | Confidential Customer 35930 | Customer Claim | | | | | | | $150.00 |
| 3.40797 | Confidential Customer 35931 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40798 | Confidential Customer 35932 | Customer Claim | | | | | USDT_ERC20 | 0.1167 | $0.12 |
| 3.40799 | Confidential Customer 35933 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.40800 | Confidential Customer 35934 | Customer Claim | | | | | | | $300.00 |
| 3.40801 | Confidential Customer 35935 | Customer Claim | | | | | ETH | 1.96E-16 | $0.00 |
| 3.40802 | Confidential Customer 35936 | Customer Claim | | | | | BTC | 0.000091 | $2.67 |
| 3.40803 | Confidential Customer 35937 | Customer Claim | | | | | BTC | 0.00021528 | $6.32 |
| 3.40804 | Confidential Customer 35938 | Customer Claim | | | | | | | $1.40 |
| 3.40805 | Confidential Customer 35939 | Customer Claim | | | | | BTC | 0.006032 | $177.03 |
| 3.40806 | Confidential Customer 35940 | Customer Claim | | | | | | | $25.00 |
| 3.40807 | Confidential Customer 35941 | Customer Claim | | | | | B21 | 36.26473254 | $0.00 |
| 3.40808 | Confidential Customer 35942 | Customer Claim | | | | | BTC | 0.00047584 | $13.97 |
| 3.40809 | Confidential Customer 35943 | Customer Claim | | | | | | | $1,716.54 |
| 3.40810 | Confidential Customer 35944 | Customer Claim | | | | | BTC | 0.0067945 | $199.41 |
| 3.40811 | Confidential Customer 35945 | Customer Claim | | | | | | | $10.44 |
| 3.40812 | Confidential Customer 35946 | Customer Claim | | | | | B21 | 26.64712544 | $0.00 |
| 3.40813 | Confidential Customer 35947 | Customer Claim | | | | | USDC | 0.00000023 | $0.00 |
| 3.40814 | Confidential Customer 35948 | Customer Claim | | | | | BTC | 0.00001163 | $0.34 |
| 3.40815 | Confidential Customer 35948 | Customer Claim | | | | | | | $195.00 |
| 3.40816 | Confidential Customer 35949 | Customer Claim | | | | | BTC | 0.00076525 | $22.46 |
| 3.40817 | Confidential Customer 35949 | Customer Claim | | | | | | | $849.98 |
| 3.40818 | Confidential Customer 35950 | Customer Claim | | | | | | | $879.33 |
| 3.40819 | Confidential Customer 35951 | Customer Claim | | | | | | | $17.64 |
| 3.40820 | Confidential Customer 35952 | Customer Claim | | | | | | | $85.30 |
| 3.40821 | Confidential Customer 35953 | Customer Claim | | | | | BTC | 0.09163997 | $2,689.50 |
| 3.40822 | Confidential Customer 35954 | Customer Claim | | | | | BTC | 0.00019966 | $5.86 |
| 3.40823 | Confidential Customer 35955 | Customer Claim | | | | | B21 | 57.29048774 | $0.00 |
| 3.40824 | Confidential Customer 35956 | Customer Claim | | | | | USDT_ERC20 | 0.00000006 | $0.00 |
| 3.40825 | Confidential Customer 35956 | Customer Claim | | | | | ETH | 0.0000006 | $0.00 |
| 3.40826 | Confidential Customer 35957 | Customer Claim | | | | | | | $17.77 |
| 3.40827 | Confidential Customer 35958 | Customer Claim | | | | | B21 | 575.2974692 | $0.00 |
| 3.40828 | Confidential Customer 35959 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.40829 | Confidential Customer 35960 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.40830 | Confidential Customer 35961 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.40831 | Confidential Customer 35962 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40832 | Confidential Customer 35963 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.40833 | Confidential Customer 35964 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40834 | Confidential Customer 35965 | Customer Claim | | | | | B21 | 53.32622316 | $0.00 |
| 3.40835 | Confidential Customer 35966 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.40836 | Confidential Customer 35967 | Customer Claim | | | | | | | $1.95 |
| 3.40837 | Confidential Customer 35968 | Customer Claim | | | | | B21 | 8.49617672 | $0.00 |
| 3.40838 | Confidential Customer 35969 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |
| 3.40839 | Confidential Customer 35970 | Customer Claim | | | | | BTC | 0.00007825 | $2.30 |
| 3.40840 | Confidential Customer 35971 | Customer Claim | | | | | BTC | 0.00025808 | $7.57 |
| 3.40841 | Confidential Customer 35972 | Customer Claim | | | | | BTC | 0.00010805 | $3.17 |
| 3.40842 | Confidential Customer 35973 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.40843 | Confidential Customer 35974 | Customer Claim | | | | | B21 | 17.91231918 | $0.00 |
| 3.40844 | Confidential Customer 35975 | Customer Claim | | | | | B21 | 4.44562994 | $0.00 |
| 3.40845 | Confidential Customer 35976 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |
| 3.40846 | Confidential Customer 35977 | Customer Claim | | | | | | | $0.15 |
| 3.40847 | Confidential Customer 35978 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.40848 | Confidential Customer 35979 | Customer Claim | | | | | B21 | 9.89021857 | $0.00 |
| 3.40849 | Confidential Customer 35980 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.40850 | Confidential Customer 35981 | Customer Claim | | | | | B21 | 9.22551778 | $0.00 |
| 3.40851 | Confidential Customer 35982 | Customer Claim | | | | | B21 | 11.77856301 | $0.00 |
| 3.40852 | Confidential Customer 35983 | Customer Claim | | | | | B21 | 24.72340688 | $0.00 |
| 3.40853 | Confidential Customer 35984 | Customer Claim | | | | | B21 | 9.07852927 | $0.00 |
| 3.40854 | Confidential Customer 35985 | Customer Claim | | | | | B21 | 33.89887964 | $0.00 |
| 3.40855 | Confidential Customer 35986 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40856 | Confidential Customer 35987 | Customer Claim | | | | | B21 | 12.05908953 | $0.00 |
| 3.40857 | Confidential Customer 35988 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.40858 | Confidential Customer 35989 | Customer Claim | | | | | B21 | 66.66333348 | $0.00 |
| 3.40859 | Confidential Customer 35990 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.40860 | Confidential Customer 35991 | Customer Claim | | | | | | | $4.51 |
| 3.40861 | Confidential Customer 35992 | Customer Claim | | | | | DOGE | 2.10192034 | $0.16 |
| 3.40862 | Confidential Customer 35993 | Customer Claim | | | | | B21 | 23.88173763 | $0.00 |
| 3.40863 | Confidential Customer 35994 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.40864 | Confidential Customer 35995 | Customer Claim | | | | | | | $0.48 |
| 3.40865 | Confidential Customer 35995 | Customer Claim | | | | | BTC | 0.00018789 | $5.51 |
| 3.40866 | Confidential Customer 35996 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.40867 | Confidential Customer 35997 | Customer Claim | | | | | B21 | 66.11570246 | $0.00 |
| 3.40868 | Confidential Customer 35998 | Customer Claim | | | | | B21 | 63.21520583 | $0.00 |
| 3.40869 | Confidential Customer 35999 | Customer Claim | | | | | B21 | 58.89863081 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40870 | Confidential Customer 36000 | Customer Claim | | | | | B21 | 72.85974498 | $0.00 |
| 3.40871 | Confidential Customer 36001 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.40872 | Confidential Customer 36002 | Customer Claim | | | | | B21 | 13.28021248 | $0.00 |
| 3.40873 | Confidential Customer 36003 | Customer Claim | | | | | B21 | 61.36851794 | $0.00 |
| 3.40874 | Confidential Customer 36004 | Customer Claim | | | | | BTC | 0.00004925 | $1.45 |
| 3.40875 | Confidential Customer 36005 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.40876 | Confidential Customer 36006 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40877 | Confidential Customer 36007 | Customer Claim | | | | | B21 | 66.71336602 | $0.00 |
| 3.40878 | Confidential Customer 36008 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.40879 | Confidential Customer 36009 | Customer Claim | | | | | B21 | 7.02962988 | $0.00 |
| 3.40880 | Confidential Customer 36010 | Customer Claim | | | | | | | $102.05 |
| 3.40881 | Confidential Customer 36011 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.40882 | Confidential Customer 36012 | Customer Claim | | | | | DOGE | 9.09907128 | $0.68 |
| 3.40883 | Confidential Customer 36013 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.40884 | Confidential Customer 36014 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.40885 | Confidential Customer 36015 | Customer Claim | | | | | | | $0.17 |
| 3.40886 | Confidential Customer 36016 | Customer Claim | | | | | B21 | 14.21464108 | $0.00 |
| 3.40887 | Confidential Customer 36017 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.40888 | Confidential Customer 36018 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |
| 3.40889 | Confidential Customer 36019 | Customer Claim | | | | | B21 | 46.29415304 | $0.00 |
| 3.40890 | Confidential Customer 36020 | Customer Claim | | | | | | | $3.54 |
| 3.40891 | Confidential Customer 36021 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.40892 | Confidential Customer 36022 | Customer Claim | | | | | B21 | 13.63419455 | $0.00 |
| 3.40893 | Confidential Customer 36023 | Customer Claim | | | | | B21 | 20.11263072 | $0.00 |
| 3.40894 | Confidential Customer 36024 | Customer Claim | | | | | USDT_ERC20 | 1.387464 | $1.39 |
| 3.40895 | Confidential Customer 36025 | Customer Claim | | | | | B21 | 30.64147937 | $0.00 |
| 3.40896 | Confidential Customer 36026 | Customer Claim | | | | | DOGE | 25.07610126 | $1.87 |
| 3.40897 | Confidential Customer 36027 | Customer Claim | | | | | B21 | 23.90438247 | $0.00 |
| 3.40898 | Confidential Customer 36028 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.40899 | Confidential Customer 36029 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40900 | Confidential Customer 36030 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.40901 | Confidential Customer 36031 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.40902 | Confidential Customer 36032 | Customer Claim | | | | | BTC | 0.00018878 | $5.54 |
| 3.40903 | Confidential Customer 36033 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.40904 | Confidential Customer 36034 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.40905 | Confidential Customer 36035 | Customer Claim | | | | | B21 | 15.67398118 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40906 | Confidential Customer 36036 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.40907 | Confidential Customer 36037 | Customer Claim | | | | | B21 | 188.6481035 | $0.00 |
| 3.40908 | Confidential Customer 36038 | Customer Claim | | | | | B21 | 81.26447522 | $0.00 |
| 3.40909 | Confidential Customer 36039 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.40910 | Confidential Customer 36040 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.40911 | Confidential Customer 36041 | Customer Claim | | | | | B21 | 40.71081075 | $0.00 |
| 3.40912 | Confidential Customer 36042 | Customer Claim | | | | | ADA | 9.037404 | $2.62 |
| 3.40913 | Confidential Customer 36043 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.40914 | Confidential Customer 36044 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.40915 | Confidential Customer 36045 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.40916 | Confidential Customer 36046 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.40917 | Confidential Customer 36047 | Customer Claim | | | | | | | $3.90 |
| 3.40918 | Confidential Customer 36048 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.40919 | Confidential Customer 36049 | Customer Claim | | | | | B21 | 0.00949346 | $0.00 |
| 3.40920 | Confidential Customer 36049 | Customer Claim | | | | | | | $3.90 |
| 3.40921 | Confidential Customer 36050 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.40922 | Confidential Customer 36051 | Customer Claim | | | | | B21 | 73.26007326 | $0.00 |
| 3.40923 | Confidential Customer 36052 | Customer Claim | | | | | | | $5.99 |
| 3.40924 | Confidential Customer 36053 | Customer Claim | | | | | B21 | 228.4232982 | $0.00 |
| 3.40925 | Confidential Customer 36054 | Customer Claim | | | | | | | $77.25 |
| 3.40926 | Confidential Customer 36055 | Customer Claim | | | | | BTC | 0.01108696 | $325.39 |
| 3.40927 | Confidential Customer 36056 | Customer Claim | | | | | | | $125.00 |
| 3.40928 | Confidential Customer 36057 | Customer Claim | | | | | | | $0.18 |
| 3.40929 | Confidential Customer 36057 | Customer Claim | | | | | BTC | 0.00016258 | $4.77 |
| 3.40930 | Confidential Customer 36058 | Customer Claim | | | | | BTC | 0.03147842 | $923.85 |
| 3.40931 | Confidential Customer 36059 | Customer Claim | | | | | | | $11.64 |
| 3.40932 | Confidential Customer 36060 | Customer Claim | | | | | | | $10.00 |
| 3.40933 | Confidential Customer 36061 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.40934 | Confidential Customer 36062 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.40935 | Confidential Customer 36063 | Customer Claim | | | | | BTC | 0.0023994 | $70.42 |
| 3.40936 | Confidential Customer 36064 | Customer Claim | | | | | | | $3.93 |
| 3.40937 | Confidential Customer 36065 | Customer Claim | | | | | B21 | 0.02401079 | $0.00 |
| 3.40938 | Confidential Customer 36065 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.40939 | Confidential Customer 36065 | Customer Claim | | | | | | | $1.41 |
| 3.40940 | Confidential Customer 36066 | Customer Claim | | | | | BTC | 0.00078953 | $23.17 |
| 3.40941 | Confidential Customer 36067 | Customer Claim | | | | | BTC | 0.00011044 | $3.24 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40942 | Confidential Customer 36068 | Customer Claim | | | | | | | $40.86 |
| 3.40943 | Confidential Customer 36069 | Customer Claim | | | | | | | $11.00 |
| 3.40944 | Confidential Customer 36070 | Customer Claim | | | | | | | $90.26 |
| 3.40945 | Confidential Customer 36071 | Customer Claim | | | | | | | $1.00 |
| 3.40946 | Confidential Customer 36072 | Customer Claim | | | | | BTC | 0.00018577 | $5.45 |
| 3.40947 | Confidential Customer 36073 | Customer Claim | | | | | | | $4.00 |
| 3.40948 | Confidential Customer 36073 | Customer Claim | | | | | BTC | 0.00023667 | $6.95 |
| 3.40949 | Confidential Customer 36074 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.40950 | Confidential Customer 36075 | Customer Claim | | | | | AUX_AVAX_2QSM | 0.99 | $0.06 |
| 3.40951 | Confidential Customer 36076 | Customer Claim | | | | | | | $1,569.77 |
| 3.40952 | Confidential Customer 36077 | Customer Claim | | | | | B21 | 47.7583086 | $0.00 |
| 3.40953 | Confidential Customer 36078 | Customer Claim | | | | | BTC | 0.00517313 | $151.82 |
| 3.40954 | Confidential Customer 36079 | Customer Claim | | | | | | | $500.00 |
| 3.40955 | Confidential Customer 36080 | Customer Claim | | | | | | | $1,000.00 |
| 3.40956 | Confidential Customer 36081 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.40957 | Confidential Customer 36082 | Customer Claim | | | | | | | $1,043.73 |
| 3.40958 | Confidential Customer 36083 | Customer Claim | | | | | USDC | 1.009495 | $1.01 |
| 3.40959 | Confidential Customer 36083 | Customer Claim | | | | | BTC | 0.00004119 | $1.21 |
| 3.40960 | Confidential Customer 36084 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.40961 | Confidential Customer 36085 | Customer Claim | | | | | USDC_AVAX | 0.117939 | $0.12 |
| 3.40962 | Confidential Customer 36085 | Customer Claim | | | | | SOL | 0.05 | $1.24 |
| 3.40963 | Confidential Customer 36085 | Customer Claim | | | | | USDC | 8 | $8.00 |
| 3.40964 | Confidential Customer 36085 | Customer Claim | | | | | | | $86.91 |
| 3.40965 | Confidential Customer 36086 | Customer Claim | | | | | ETH | 0.00001196 | $0.02 |
| 3.40966 | Confidential Customer 36086 | Customer Claim | | | | | | | $1.00 |
| 3.40967 | Confidential Customer 36086 | Customer Claim | | | | | USDT_ERC20 | 1.00026567 | $1.00 |
| 3.40968 | Confidential Customer 36086 | Customer Claim | | | | | USDC | 1.0085 | $1.01 |
| 3.40969 | Confidential Customer 36086 | Customer Claim | | | | | USDC_AVAX | 8.930034 | $8.93 |
| 3.40970 | Confidential Customer 36087 | Customer Claim | | | | | | | $100.00 |
| 3.40971 | Confidential Customer 36088 | Customer Claim | | | | | | | $5.00 |
| 3.40972 | Confidential Customer 36089 | Customer Claim | | | | | B21 | 6.42054574 | $0.00 |
| 3.40973 | Confidential Customer 36090 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.40974 | Confidential Customer 36091 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.40975 | Confidential Customer 36092 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.40976 | Confidential Customer 36093 | Customer Claim | | | | | B21 | 64.3526015 | $0.00 |
| 3.40977 | Confidential Customer 36094 | Customer Claim | | | | | B21 | 13.96648044 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.40978 | Confidential Customer 36095 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.40979 | Confidential Customer 36096 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.40980 | Confidential Customer 36097 | Customer Claim | | | | | B21 | 17.12634634 | $0.00 |
| 3.40981 | Confidential Customer 36098 | Customer Claim | | | | | B21 | 80.07692307 | $0.00 |
| 3.40982 | Confidential Customer 36099 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.40983 | Confidential Customer 36100 | Customer Claim | | | | | B21 | 44.15011036 | $0.00 |
| 3.40984 | Confidential Customer 36101 | Customer Claim | | | | | B21 | 32.4558866 | $0.00 |
| 3.40985 | Confidential Customer 36102 | Customer Claim | | | | | | | $1.73 |
| 3.40986 | Confidential Customer 36103 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.40987 | Confidential Customer 36104 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.40988 | Confidential Customer 36105 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.40989 | Confidential Customer 36106 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.40990 | Confidential Customer 36107 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.40991 | Confidential Customer 36108 | Customer Claim | | | | | B21 | 93.87027128 | $0.00 |
| 3.40992 | Confidential Customer 36109 | Customer Claim | | | | | | | $5.00 |
| 3.40993 | Confidential Customer 36110 | Customer Claim | | | | | B21 | 33.6575679 | $0.00 |
| 3.40994 | Confidential Customer 36111 | Customer Claim | | | | | BTC | 0.00006366 | $1.87 |
| 3.40995 | Confidential Customer 36112 | Customer Claim | | | | | B21 | 9.10539494 | $0.00 |
| 3.40996 | Confidential Customer 36113 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.40997 | Confidential Customer 36114 | Customer Claim | | | | | B21 | 8.5088279 | $0.00 |
| 3.40998 | Confidential Customer 36115 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.40999 | Confidential Customer 36116 | Customer Claim | | | | | B21 | 8.52187992 | $0.00 |
| 3.41000 | Confidential Customer 36117 | Customer Claim | | | | | ETH | 0.00711971 | $13.11 |
| 3.41001 | Confidential Customer 36118 | Customer Claim | | | | | | | $90.00 |
| 3.41002 | Confidential Customer 36119 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.41003 | Confidential Customer 36120 | Customer Claim | | | | | B21 | 11.29943502 | $0.00 |
| 3.41004 | Confidential Customer 36121 | Customer Claim | | | | | BTC | 0.00010475 | $3.07 |
| 3.41005 | Confidential Customer 36122 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.41006 | Confidential Customer 36123 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.41007 | Confidential Customer 36124 | Customer Claim | | | | | B21 | 17.52848378 | $0.00 |
| 3.41008 | Confidential Customer 36125 | Customer Claim | | | | | DOGE | 33.05604892 | $2.47 |
| 3.41009 | Confidential Customer 36126 | Customer Claim | | | | | XLM | 2 | $0.27 |
| 3.41010 | Confidential Customer 36127 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41011 | Confidential Customer 36128 | Customer Claim | | | | | | | $0.60 |
| 3.41012 | Confidential Customer 36129 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.41013 | Confidential Customer 36130 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41014 | Confidential Customer 36131 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.41015 | Confidential Customer 36132 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.41016 | Confidential Customer 36133 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.41017 | Confidential Customer 36134 | Customer Claim | | | | | B21 | 48.01920768 | $0.00 |
| 3.41018 | Confidential Customer 36135 | Customer Claim | | | | | B21 | 18.01071636 | $0.00 |
| 3.41019 | Confidential Customer 36136 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.41020 | Confidential Customer 36137 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.41021 | Confidential Customer 36138 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41022 | Confidential Customer 36139 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.41023 | Confidential Customer 36139 | Customer Claim | | | | | USDT_ERC20 | 4.388718 | $4.39 |
| 3.41024 | Confidential Customer 36140 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.41025 | Confidential Customer 36141 | Customer Claim | | | | | B21 | 41.75408928 | $0.00 |
| 3.41026 | Confidential Customer 36142 | Customer Claim | | | | | B21 | 48.96919837 | $0.00 |
| 3.41027 | Confidential Customer 36143 | Customer Claim | | | | | B21 | 121.5507376 | $0.00 |
| 3.41028 | Confidential Customer 36144 | Customer Claim | | | | | BTC | 0.00004231 | $1.24 |
| 3.41029 | Confidential Customer 36145 | Customer Claim | | | | | B21 | 26.7737617 | $0.00 |
| 3.41030 | Confidential Customer 36146 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.41031 | Confidential Customer 36147 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.41032 | Confidential Customer 36148 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.41033 | Confidential Customer 36149 | Customer Claim | | | | | B21 | 58.98226108 | $0.00 |
| 3.41034 | Confidential Customer 36150 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.41035 | Confidential Customer 36151 | Customer Claim | | | | | B21 | 43.15041154 | $0.00 |
| 3.41036 | Confidential Customer 36152 | Customer Claim | | | | | B21 | 48.07750092 | $0.00 |
| 3.41037 | Confidential Customer 36153 | Customer Claim | | | | | B21 | 42.11235576 | $0.00 |
| 3.41038 | Confidential Customer 36154 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.41039 | Confidential Customer 36155 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41040 | Confidential Customer 36156 | Customer Claim | | | | | B21 | 75.35936998 | $0.00 |
| 3.41041 | Confidential Customer 36157 | Customer Claim | | | | | B21 | 16.22060016 | $0.00 |
| 3.41042 | Confidential Customer 36158 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.41043 | Confidential Customer 36159 | Customer Claim | | | | | B21 | 6.54664484 | $0.00 |
| 3.41044 | Confidential Customer 36160 | Customer Claim | | | | | B21 | 7.15665927 | $0.00 |
| 3.41045 | Confidential Customer 36161 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.41046 | Confidential Customer 36162 | Customer Claim | | | | | B21 | 8.41750841 | $0.00 |
| 3.41047 | Confidential Customer 36163 | Customer Claim | | | | | B21 | 48.30917874 | $0.00 |
| 3.41048 | Confidential Customer 36164 | Customer Claim | | | | | BCH | 0.0042094 | $0.96 |
| 3.41049 | Confidential Customer 36165 | Customer Claim | | | | | B21 | 15.99936002 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41050 | Confidential Customer 36166 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.41051 | Confidential Customer 36167 | Customer Claim | | | | | B21 | 128.4150374 | $0.00 |
| 3.41052 | Confidential Customer 36168 | Customer Claim | | | | | B21 | 61.25105274 | $0.00 |
| 3.41053 | Confidential Customer 36169 | Customer Claim | | | | | B21 | 12.09262954 | $0.00 |
| 3.41054 | Confidential Customer 36170 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.41055 | Confidential Customer 36171 | Customer Claim | | | | | DOGE | 17.80638704 | $1.33 |
| 3.41056 | Confidential Customer 36172 | Customer Claim | | | | | ETH | 0.00052496 | $0.97 |
| 3.41057 | Confidential Customer 36173 | Customer Claim | | | | | B21 | 10.11122345 | $0.00 |
| 3.41058 | Confidential Customer 36174 | Customer Claim | | | | | B21 | 17.71479184 | $0.00 |
| 3.41059 | Confidential Customer 36175 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41060 | Confidential Customer 36176 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.41061 | Confidential Customer 36177 | Customer Claim | | | | | B21 | 58.96834872 | $0.00 |
| 3.41062 | Confidential Customer 36178 | Customer Claim | | | | | B21 | 72.42178446 | $0.00 |
| 3.41063 | Confidential Customer 36179 | Customer Claim | | | | | B21 | 33.56398917 | $0.00 |
| 3.41064 | Confidential Customer 36180 | Customer Claim | | | | | B21 | 17.72342592 | $0.00 |
| 3.41065 | Confidential Customer 36181 | Customer Claim | | | | | B21 | 10.33858878 | $0.00 |
| 3.41066 | Confidential Customer 36182 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.41067 | Confidential Customer 36183 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.41068 | Confidential Customer 36184 | Customer Claim | | | | | B21 | 44.9943757 | $0.00 |
| 3.41069 | Confidential Customer 36185 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.41070 | Confidential Customer 36186 | Customer Claim | | | | | B21 | 26.72010688 | $0.00 |
| 3.41071 | Confidential Customer 36187 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.41072 | Confidential Customer 36188 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.41073 | Confidential Customer 36189 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.41074 | Confidential Customer 36190 | Customer Claim | | | | | B21 | 9.32270544 | $0.00 |
| 3.41075 | Confidential Customer 36191 | Customer Claim | | | | | B21 | 28.44128525 | $0.00 |
| 3.41076 | Confidential Customer 36192 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.41077 | Confidential Customer 36193 | Customer Claim | | | | | B21 | 59.54773494 | $0.00 |
| 3.41078 | Confidential Customer 36194 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41079 | Confidential Customer 36195 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.41080 | Confidential Customer 36196 | Customer Claim | | | | | B21 | 0.26545555 | $0.00 |
| 3.41081 | Confidential Customer 36197 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.41082 | Confidential Customer 36198 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.41083 | Confidential Customer 36199 | Customer Claim | | | | | B21 | 6.58349517 | $0.00 |
| 3.41084 | Confidential Customer 36200 | Customer Claim | | | | | B21 | 35.74939672 | $0.00 |
| 3.41085 | Confidential Customer 36201 | Customer Claim | | | | | DOGE | 12.86508193 | $0.96 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41086 | Confidential Customer 36202 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.41087 | Confidential Customer 36203 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.41088 | Confidential Customer 36204 | Customer Claim | | | | | | | $3.95 |
| 3.41089 | Confidential Customer 36205 | Customer Claim | | | | | B21 | 23.69949046 | $0.00 |
| 3.41090 | Confidential Customer 36206 | Customer Claim | | | | | B21 | 47.48958196 | $0.00 |
| 3.41091 | Confidential Customer 36207 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.41092 | Confidential Customer 36208 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.41093 | Confidential Customer 36209 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.41094 | Confidential Customer 36210 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41095 | Confidential Customer 36211 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.41096 | Confidential Customer 36212 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.41097 | Confidential Customer 36213 | Customer Claim | | | | | B21 | 0.27917299 | $0.00 |
| 3.41098 | Confidential Customer 36214 | Customer Claim | | | | | BTC | 0.00000094 | $0.03 |
| 3.41099 | Confidential Customer 36215 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.41100 | Confidential Customer 36216 | Customer Claim | | | | | B21 | 492.7560434 | $0.00 |
| 3.41101 | Confidential Customer 36217 | Customer Claim | | | | | USDC_AVAX | 196.910321 | $196.91 |
| 3.41102 | Confidential Customer 36218 | Customer Claim | | | | | EOS | 4.7301 | $3.39 |
| 3.41103 | Confidential Customer 36219 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.41104 | Confidential Customer 36220 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.41105 | Confidential Customer 36221 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.41106 | Confidential Customer 36222 | Customer Claim | | | | | B21 | 42.96455424 | $0.00 |
| 3.41107 | Confidential Customer 36223 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.41108 | Confidential Customer 36224 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.41109 | Confidential Customer 36225 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.41110 | Confidential Customer 36226 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.41111 | Confidential Customer 36227 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.41112 | Confidential Customer 36228 | Customer Claim | | | | | | | $10.00 |
| 3.41113 | Confidential Customer 36229 | Customer Claim | | | | | | | $2.59 |
| 3.41114 | Confidential Customer 36230 | Customer Claim | | | | | B21 | 7.94628312 | $0.00 |
| 3.41115 | Confidential Customer 36230 | Customer Claim | | | | | EOS | 0.7765 | $0.56 |
| 3.41116 | Confidential Customer 36231 | Customer Claim | | | | | B21 | 14.11432604 | $0.00 |
| 3.41117 | Confidential Customer 36232 | Customer Claim | | | | | B21 | 21.02717762 | $0.00 |
| 3.41118 | Confidential Customer 36233 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.41119 | Confidential Customer 36234 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.41120 | Confidential Customer 36235 | Customer Claim | | | | | B21 | 59.5415302 | $0.00 |
| 3.41121 | Confidential Customer 36236 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41122 | Confidential Customer 36237 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.41123 | Confidential Customer 36238 | Customer Claim | | | | | B21 | 53.1921967 | $0.00 |
| 3.41124 | Confidential Customer 36239 | Customer Claim | | | | | B21 | 24.24389356 | $0.00 |
| 3.41125 | Confidential Customer 36240 | Customer Claim | | | | | B21 | 7.98403193 | $0.00 |
| 3.41126 | Confidential Customer 36241 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.41127 | Confidential Customer 36242 | Customer Claim | | | | | B21 | 15.87931718 | $0.00 |
| 3.41128 | Confidential Customer 36243 | Customer Claim | | | | | B21 | 14.2862245 | $0.00 |
| 3.41129 | Confidential Customer 36244 | Customer Claim | | | | | BTC | 0.09876436 | $2,898.59 |
| 3.41130 | Confidential Customer 36245 | Customer Claim | | | | | | | $0.26 |
| 3.41131 | Confidential Customer 36246 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.41132 | Confidential Customer 36247 | Customer Claim | | | | | B21 | 89.33756196 | $0.00 |
| 3.41133 | Confidential Customer 36248 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.41134 | Confidential Customer 36249 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.41135 | Confidential Customer 36250 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41136 | Confidential Customer 36251 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.41137 | Confidential Customer 36252 | Customer Claim | | | | | B21 | 12.40694789 | $0.00 |
| 3.41138 | Confidential Customer 36253 | Customer Claim | | | | | | | $5.16 |
| 3.41139 | Confidential Customer 36254 | Customer Claim | | | | | B21 | 5.54877372 | $0.00 |
| 3.41140 | Confidential Customer 36255 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.41141 | Confidential Customer 36256 | Customer Claim | | | | | B21 | 77.6710743 | $0.00 |
| 3.41142 | Confidential Customer 36257 | Customer Claim | | | | | DOGE | 12.78172178 | $0.95 |
| 3.41143 | Confidential Customer 36258 | Customer Claim | | | | | BTC | 0.00107081 | $31.43 |
| 3.41144 | Confidential Customer 36259 | Customer Claim | | | | | USDT_ERC20 | 0.00018473 | $0.00 |
| 3.41145 | Confidential Customer 36259 | Customer Claim | | | | | | | $0.14 |
| 3.41146 | Confidential Customer 36260 | Customer Claim | | | | | ETH | 7.5134E-10 | $0.00 |
| 3.41147 | Confidential Customer 36260 | Customer Claim | | | | | XLM | 100 | $13.51 |
| 3.41148 | Confidential Customer 36261 | Customer Claim | | | | | | | $743.03 |
| 3.41149 | Confidential Customer 36262 | Customer Claim | | | | | USDT_ERC20 | 0.00007375 | $0.00 |
| 3.41150 | Confidential Customer 36262 | Customer Claim | | | | | | | $15,176.74 |
| 3.41151 | Confidential Customer 36263 | Customer Claim | | | | | USDT_ERC20 | 405.0046059 | $405.00 |
| 3.41152 | Confidential Customer 36264 | Customer Claim | | | | | BTC | 0.00007751 | $2.27 |
| 3.41153 | Confidential Customer 36265 | Customer Claim | | | | | AVAX | 0.00000048 | $0.00 |
| 3.41154 | Confidential Customer 36266 | Customer Claim | | | | | USDT_ERC20 | 0.00000858 | $0.00 |
| 3.41155 | Confidential Customer 36267 | Customer Claim | | | | | | | $0.51 |
| 3.41156 | Confidential Customer 36268 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.41157 | Confidential Customer 36269 | Customer Claim | | | | | USDT_ERC20 | 0.00277033 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41158 | Confidential Customer 36270 | Customer Claim | | | | | | | $300.00 |
| 3.41159 | Confidential Customer 36271 | Customer Claim | | | | | USDT_ERC20 | 1.98245403 | $1.98 |
| 3.41160 | Confidential Customer 36271 | Customer Claim | | | | | | | $9,000.00 |
| 3.41161 | Confidential Customer 36272 | Customer Claim | | | | | | | $53.27 |
| 3.41162 | Confidential Customer 36273 | Customer Claim | | | | | BTC | 0.00001608 | $0.47 |
| 3.41163 | Confidential Customer 36274 | Customer Claim | | | | | B21 | 47.45744914 | $0.00 |
| 3.41164 | Confidential Customer 36275 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.41165 | Confidential Customer 36276 | Customer Claim | | | | | BTC | 0.00013432 | $3.94 |
| 3.41166 | Confidential Customer 36277 | Customer Claim | | | | | B21 | 26.90160736 | $0.00 |
| 3.41167 | Confidential Customer 36278 | Customer Claim | | | | | B21 | 81.4216215 | $0.00 |
| 3.41168 | Confidential Customer 36279 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.41169 | Confidential Customer 36280 | Customer Claim | | | | | | | $3.51 |
| 3.41170 | Confidential Customer 36281 | Customer Claim | | | | | B21 | 18.08318264 | $0.00 |
| 3.41171 | Confidential Customer 36282 | Customer Claim | | | | | B21 | 26.24671916 | $0.00 |
| 3.41172 | Confidential Customer 36283 | Customer Claim | | | | | | | $1.65 |
| 3.41173 | Confidential Customer 36284 | Customer Claim | | | | | B21 | 140.3508772 | $0.00 |
| 3.41174 | Confidential Customer 36285 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.41175 | Confidential Customer 36286 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41176 | Confidential Customer 36287 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.41177 | Confidential Customer 36288 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41178 | Confidential Customer 36289 | Customer Claim | | | | | B21 | 373.426939 | $0.00 |
| 3.41179 | Confidential Customer 36290 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.41180 | Confidential Customer 36291 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.41181 | Confidential Customer 36292 | Customer Claim | | | | | B21 | 44.39981747 | $0.00 |
| 3.41182 | Confidential Customer 36293 | Customer Claim | | | | | B21 | 44.71721948 | $0.00 |
| 3.41183 | Confidential Customer 36294 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41184 | Confidential Customer 36295 | Customer Claim | | | | | B21 | 30.66591024 | $0.00 |
| 3.41185 | Confidential Customer 36296 | Customer Claim | | | | | | | $0.43 |
| 3.41186 | Confidential Customer 36297 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.41187 | Confidential Customer 36298 | Customer Claim | | | | | B21 | 39.79941096 | $0.00 |
| 3.41188 | Confidential Customer 36299 | Customer Claim | | | | | | | $256.33 |
| 3.41189 | Confidential Customer 36300 | Customer Claim | | | | | B21 | 9.5324341 | $0.00 |
| 3.41190 | Confidential Customer 36301 | Customer Claim | | | | | | | $10.37 |
| 3.41191 | Confidential Customer 36302 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41192 | Confidential Customer 36303 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41193 | Confidential Customer 36304 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41194 | Confidential Customer 36305 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41195 | Confidential Customer 36306 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.41196 | Confidential Customer 36307 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.41197 | Confidential Customer 36308 | Customer Claim | | | | | B21 | 26.34178464 | $0.00 |
| 3.41198 | Confidential Customer 36309 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.41199 | Confidential Customer 36310 | Customer Claim | | | | | ETH | 0.00080928 | $1.49 |
| 3.41200 | Confidential Customer 36311 | Customer Claim | | | | | B21 | 18.80759826 | $0.00 |
| 3.41201 | Confidential Customer 36312 | Customer Claim | | | | | | | $0.76 |
| 3.41202 | Confidential Customer 36312 | Customer Claim | | | | | TERRA_USD | 992.1 | $15.30 |
| 3.41203 | Confidential Customer 36313 | Customer Claim | | | | | B21 | 92.39766082 | $0.00 |
| 3.41204 | Confidential Customer 36314 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.41205 | Confidential Customer 36315 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.41206 | Confidential Customer 36316 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.41207 | Confidential Customer 36317 | Customer Claim | | | | | B21 | 21.34904623 | $0.00 |
| 3.41208 | Confidential Customer 36317 | Customer Claim | | | | | | | $3.90 |
| 3.41209 | Confidential Customer 36318 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.41210 | Confidential Customer 36319 | Customer Claim | | | | | B21 | 178.3575465 | $0.00 |
| 3.41211 | Confidential Customer 36320 | Customer Claim | | | | | | | $2.03 |
| 3.41212 | Confidential Customer 36321 | Customer Claim | | | | | B21 | 13.11475408 | $0.00 |
| 3.41213 | Confidential Customer 36322 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.41214 | Confidential Customer 36323 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.41215 | Confidential Customer 36324 | Customer Claim | | | | | B21 | 29.1815625 | $0.00 |
| 3.41216 | Confidential Customer 36325 | Customer Claim | | | | | B21 | 28624.61795 | $0.00 |
| 3.41217 | Confidential Customer 36326 | Customer Claim | | | | | B21 | 66.07138714 | $0.00 |
| 3.41218 | Confidential Customer 36327 | Customer Claim | | | | | B21 | 38.78204542 | $0.00 |
| 3.41219 | Confidential Customer 36328 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.41220 | Confidential Customer 36329 | Customer Claim | | | | | DOGE | 22.1380842 | $1.65 |
| 3.41221 | Confidential Customer 36330 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.41222 | Confidential Customer 36331 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.41223 | Confidential Customer 36332 | Customer Claim | | | | | B21 | 11.96064946 | $0.00 |
| 3.41224 | Confidential Customer 36333 | Customer Claim | | | | | B21 | 29.77564054 | $0.00 |
| 3.41225 | Confidential Customer 36334 | Customer Claim | | | | | B21 | 138.6860951 | $0.00 |
| 3.41226 | Confidential Customer 36335 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.41227 | Confidential Customer 36336 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.41228 | Confidential Customer 36337 | Customer Claim | | | | | B21 | 0.31412472 | $0.00 |
| 3.41229 | Confidential Customer 36338 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41230 | Confidential Customer 36339 | Customer Claim | | | | | BTC | 0.00075846 | $22.26 |
| 3.41231 | Confidential Customer 36340 | Customer Claim | | | | | | | $1.30 |
| 3.41232 | Confidential Customer 36341 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.41233 | Confidential Customer 36342 | Customer Claim | | | | | | | $1.18 |
| 3.41234 | Confidential Customer 36343 | Customer Claim | | | | | BTC | 0.00001386 | $0.41 |
| 3.41235 | Confidential Customer 36344 | Customer Claim | | | | | | | $35.05 |
| 3.41236 | Confidential Customer 36345 | Customer Claim | | | | | | | $4.70 |
| 3.41237 | Confidential Customer 36346 | Customer Claim | | | | | | | $2.38 |
| 3.41238 | Confidential Customer 36347 | Customer Claim | | | | | | | $0.01 |
| 3.41239 | Confidential Customer 36348 | Customer Claim | | | | | BTC | 0.00006361 | $1.87 |
| 3.41240 | Confidential Customer 36349 | Customer Claim | | | | | USDT_ERC20 | 4.98196401 | $4.98 |
| 3.41241 | Confidential Customer 36350 | Customer Claim | | | | | | | $0.02 |
| 3.41242 | Confidential Customer 36351 | Customer Claim | | | | | | | $5.00 |
| 3.41243 | Confidential Customer 36352 | Customer Claim | | | | | B21 | 52.91285252 | $0.00 |
| 3.41244 | Confidential Customer 36353 | Customer Claim | | | | | B21 | 31.19029902 | $0.00 |
| 3.41245 | Confidential Customer 36353 | Customer Claim | | | | | | | $0.44 |
| 3.41246 | Confidential Customer 36354 | Customer Claim | | | | | | | $5.00 |
| 3.41247 | Confidential Customer 36355 | Customer Claim | | | | | USDT_ERC20 | 0.25149701 | $0.25 |
| 3.41248 | Confidential Customer 36356 | Customer Claim | | | | | | | $23.44 |
| 3.41249 | Confidential Customer 36357 | Customer Claim | | | | | | | $46.40 |
| 3.41250 | Confidential Customer 36358 | Customer Claim | | | | | B21 | 18.8235294 | $0.00 |
| 3.41251 | Confidential Customer 36359 | Customer Claim | | | | | B21 | 6.8257056 | $0.00 |
| 3.41252 | Confidential Customer 36360 | Customer Claim | | | | | B21 | 0.15481996 | $0.00 |
| 3.41253 | Confidential Customer 36360 | Customer Claim | | | | | ADA | 0.475249 | $0.14 |
| 3.41254 | Confidential Customer 36361 | Customer Claim | | | | | B21 | 5.40672055 | $0.00 |
| 3.41255 | Confidential Customer 36362 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.41256 | Confidential Customer 36363 | Customer Claim | | | | | B21 | 20.75765438 | $0.00 |
| 3.41257 | Confidential Customer 36364 | Customer Claim | | | | | USDT_ERC20 | 0.28800047 | $0.29 |
| 3.41258 | Confidential Customer 36364 | Customer Claim | | | | | ETH | 0.00019323 | $0.36 |
| 3.41259 | Confidential Customer 36364 | Customer Claim | | | | | BTC | 0.000014 | $0.41 |
| 3.41260 | Confidential Customer 36364 | Customer Claim | | | | | | | $3.00 |
| 3.41261 | Confidential Customer 36365 | Customer Claim | | | | | BTC | 0.00834439 | $244.90 |
| 3.41262 | Confidential Customer 36366 | Customer Claim | | | | | | | $597.27 |
| 3.41263 | Confidential Customer 36367 | Customer Claim | | | | | BTC | 0.00010662 | $3.13 |
| 3.41264 | Confidential Customer 36368 | Customer Claim | | | | | BTC | 0.00001011 | $0.30 |
| 3.41265 | Confidential Customer 36368 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41266 | Confidential Customer 36369 | Customer Claim | | | | | | | $18.96 |
| 3.41267 | Confidential Customer 36370 | Customer Claim | | | | | B21 | 41.20055231 | $0.00 |
| 3.41268 | Confidential Customer 36371 | Customer Claim | | | | | | | $0.22 |
| 3.41269 | Confidential Customer 36372 | Customer Claim | | | | | | | $20.20 |
| 3.41270 | Confidential Customer 36372 | Customer Claim | | | | | BTC | 0.06632888 | $1,946.65 |
| 3.41271 | Confidential Customer 36373 | Customer Claim | | | | | BTC | 0.00002118 | $0.62 |
| 3.41272 | Confidential Customer 36373 | Customer Claim | | | | | | | $0.89 |
| 3.41273 | Confidential Customer 36374 | Customer Claim | | | | | | | $25.00 |
| 3.41274 | Confidential Customer 36375 | Customer Claim | | | | | BTC | 0.00002355 | $0.69 |
| 3.41275 | Confidential Customer 36376 | Customer Claim | | | | | | | $900.00 |
| 3.41276 | Confidential Customer 36377 | Customer Claim | | | | | ETH | 0.05428708 | $99.98 |
| 3.41277 | Confidential Customer 36378 | Customer Claim | | | | | | | $75.00 |
| 3.41278 | Confidential Customer 36379 | Customer Claim | | | | | BTC | 0.00085299 | $25.03 |
| 3.41279 | Confidential Customer 36380 | Customer Claim | | | | | BTC | 0.00169794 | $49.83 |
| 3.41280 | Confidential Customer 36381 | Customer Claim | | | | | BTC | 0.00003735 | $1.10 |
| 3.41281 | Confidential Customer 36382 | Customer Claim | | | | | | | $69.31 |
| 3.41282 | Confidential Customer 36383 | Customer Claim | | | | | B21 | 9.32270544 | $0.00 |
| 3.41283 | Confidential Customer 36383 | Customer Claim | | | | | | | $2.73 |
| 3.41284 | Confidential Customer 36384 | Customer Claim | | | | | | | $0.21 |
| 3.41285 | Confidential Customer 36385 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.41286 | Confidential Customer 36386 | Customer Claim | | | | | | | $5,000.73 |
| 3.41287 | Confidential Customer 36387 | Customer Claim | | | | | BTC | 0.00015882 | $4.66 |
| 3.41288 | Confidential Customer 36388 | Customer Claim | | | | | ETH | 0.00575134 | $10.59 |
| 3.41289 | Confidential Customer 36389 | Customer Claim | | | | | | | $5.00 |
| 3.41290 | Confidential Customer 36390 | Customer Claim | | | | | B21 | 946.6251312 | $0.00 |
| 3.41291 | Confidential Customer 36391 | Customer Claim | | | | | | | $990.60 |
| 3.41292 | Confidential Customer 36392 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.41293 | Confidential Customer 36393 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.41294 | Confidential Customer 36394 | Customer Claim | | | | | | | $10.00 |
| 3.41295 | Confidential Customer 36395 | Customer Claim | | | | | | | $25.90 |
| 3.41296 | Confidential Customer 36395 | Customer Claim | | | | | BTC | 0.04179436 | $1,226.60 |
| 3.41297 | Confidential Customer 36396 | Customer Claim | | | | | | | $0.01 |
| 3.41298 | Confidential Customer 36397 | Customer Claim | | | | | | | $25.00 |
| 3.41299 | Confidential Customer 36398 | Customer Claim | | | | | BTC | 0.00601571 | $176.55 |
| 3.41300 | Confidential Customer 36399 | Customer Claim | | | | | BTC | 0.00004204 | $1.23 |
| 3.41301 | Confidential Customer 36399 | Customer Claim | | | | | ETH | 0.00073514 | $1.35 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41302 | Confidential Customer 36400 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.41303 | Confidential Customer 36401 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.41304 | Confidential Customer 36402 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.41305 | Confidential Customer 36403 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.41306 | Confidential Customer 36404 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.41307 | Confidential Customer 36405 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.41308 | Confidential Customer 36406 | Customer Claim | | | | | B21 | 48.19335172 | $0.00 |
| 3.41309 | Confidential Customer 36407 | Customer Claim | | | | | B21 | 24.33090024 | $0.00 |
| 3.41310 | Confidential Customer 36408 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.41311 | Confidential Customer 36409 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.41312 | Confidential Customer 36410 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.41313 | Confidential Customer 36411 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.41314 | Confidential Customer 36412 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.41315 | Confidential Customer 36413 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.41316 | Confidential Customer 36414 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.41317 | Confidential Customer 36415 | Customer Claim | | | | | B21 | 32.2580645 | $0.00 |
| 3.41318 | Confidential Customer 36416 | Customer Claim | | | | | B21 | 82.02940754 | $0.00 |
| 3.41319 | Confidential Customer 36417 | Customer Claim | | | | | | | $0.04 |
| 3.41320 | Confidential Customer 36418 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41321 | Confidential Customer 36419 | Customer Claim | | | | | BTC | 0.0002263 | $6.64 |
| 3.41322 | Confidential Customer 36420 | Customer Claim | | | | | B21 | 37.38317757 | $0.00 |
| 3.41323 | Confidential Customer 36421 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.41324 | Confidential Customer 36422 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.41325 | Confidential Customer 36423 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.41326 | Confidential Customer 36424 | Customer Claim | | | | | B21 | 1076.495949 | $0.00 |
| 3.41327 | Confidential Customer 36425 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41328 | Confidential Customer 36426 | Customer Claim | | | | | B21 | 66.00877916 | $0.00 |
| 3.41329 | Confidential Customer 36427 | Customer Claim | | | | | B21 | 78.01557324 | $0.00 |
| 3.41330 | Confidential Customer 36427 | Customer Claim | | | | | | | $20.74 |
| 3.41331 | Confidential Customer 36428 | Customer Claim | | | | | LINK | 0.79909513 | $5.91 |
| 3.41332 | Confidential Customer 36429 | Customer Claim | | | | | | | $200.00 |
| 3.41333 | Confidential Customer 36430 | Customer Claim | | | | | B21 | 1657.200022 | $0.00 |
| 3.41334 | Confidential Customer 36431 | Customer Claim | | | | | BTC | 0.00007351 | $2.16 |
| 3.41335 | Confidential Customer 36432 | Customer Claim | | | | | BTC | 0.02206145 | $647.47 |
| 3.41336 | Confidential Customer 36433 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.41337 | Confidential Customer 36434 | Customer Claim | | | | | | | $139.85 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41338 | Confidential Customer 36435 | Customer Claim | | | | | | | $0.01 |
| 3.41339 | Confidential Customer 36436 | Customer Claim | | | | | B21 | 59.01184662 | $0.00 |
| 3.41340 | Confidential Customer 36437 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.41341 | Confidential Customer 36438 | Customer Claim | | | | | BTC | 0.00006809 | $2.00 |
| 3.41342 | Confidential Customer 36439 | Customer Claim | | | | | B21 | 39.60788196 | $0.00 |
| 3.41343 | Confidential Customer 36440 | Customer Claim | | | | | B21 | 47.63719512 | $0.00 |
| 3.41344 | Confidential Customer 36441 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.41345 | Confidential Customer 36442 | Customer Claim | | | | | B21 | 71.10689736 | $0.00 |
| 3.41346 | Confidential Customer 36443 | Customer Claim | | | | | B21 | 33.02128221 | $0.00 |
| 3.41347 | Confidential Customer 36444 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41348 | Confidential Customer 36445 | Customer Claim | | | | | B21 | 54.61404623 | $0.00 |
| 3.41349 | Confidential Customer 36446 | Customer Claim | | | | | B21 | 8.59845226 | $0.00 |
| 3.41350 | Confidential Customer 36447 | Customer Claim | | | | | B21 | 61.29328838 | $0.00 |
| 3.41351 | Confidential Customer 36448 | Customer Claim | | | | | B21 | 12.16545012 | $0.00 |
| 3.41352 | Confidential Customer 36449 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.41353 | Confidential Customer 36450 | Customer Claim | | | | | B21 | 48.83170154 | $0.00 |
| 3.41354 | Confidential Customer 36451 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.41355 | Confidential Customer 36452 | Customer Claim | | | | | B21 | 4.38952658 | $0.00 |
| 3.41356 | Confidential Customer 36453 | Customer Claim | | | | | B21 | 4.60458155 | $0.00 |
| 3.41357 | Confidential Customer 36454 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.41358 | Confidential Customer 36455 | Customer Claim | | | | | B21 | 81.24961914 | $0.00 |
| 3.41359 | Confidential Customer 36456 | Customer Claim | | | | | B21 | 4.19304792 | $0.00 |
| 3.41360 | Confidential Customer 36457 | Customer Claim | | | | | B21 | 59.93644472 | $0.00 |
| 3.41361 | Confidential Customer 36458 | Customer Claim | | | | | B21 | 97.47776288 | $0.00 |
| 3.41362 | Confidential Customer 36459 | Customer Claim | | | | | B21 | 44.64385588 | $0.00 |
| 3.41363 | Confidential Customer 36459 | Customer Claim | | | | | | | $2.93 |
| 3.41364 | Confidential Customer 36460 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.41365 | Confidential Customer 36461 | Customer Claim | | | | | B21 | 73.1194589 | $0.00 |
| 3.41366 | Confidential Customer 36462 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.41367 | Confidential Customer 36463 | Customer Claim | | | | | B21 | 45.50677482 | $0.00 |
| 3.41368 | Confidential Customer 36464 | Customer Claim | | | | | B21 | 7.17875089 | $0.00 |
| 3.41369 | Confidential Customer 36465 | Customer Claim | | | | | B21 | 19.95410554 | $0.00 |
| 3.41370 | Confidential Customer 36466 | Customer Claim | | | | | | | $250.00 |
| 3.41371 | Confidential Customer 36467 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.41372 | Confidential Customer 36468 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |
| 3.41373 | Confidential Customer 36469 | Customer Claim | | | | | | | $0.01 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41374 | Confidential Customer 36470 | Customer Claim | | | | | ETH | 0.00287662 | $5.30 |
| 3.41375 | Confidential Customer 36471 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.41376 | Confidential Customer 36472 | Customer Claim | | | | | | | $19.90 |
| 3.41377 | Confidential Customer 36473 | Customer Claim | | | | | XLM | 302.7099 | $40.90 |
| 3.41378 | Confidential Customer 36474 | Customer Claim | | | | | BTC | 0.00010708 | $3.14 |
| 3.41379 | Confidential Customer 36475 | Customer Claim | | | | | ADA | 6.125277 | $1.78 |
| 3.41380 | Confidential Customer 36475 | Customer Claim | | | | | LTC | 7.34802175 | $601.66 |
| 3.41381 | Confidential Customer 36475 | Customer Claim | | | | | BTC | 0.02101642 | $616.80 |
| 3.41382 | Confidential Customer 36476 | Customer Claim | | | | | | | $10.00 |
| 3.41383 | Confidential Customer 36477 | Customer Claim | | | | | | | $1.49 |
| 3.41384 | Confidential Customer 36477 | Customer Claim | | | | | BTC | 0.00220808 | $64.80 |
| 3.41385 | Confidential Customer 36478 | Customer Claim | | | | | | | $1,371.86 |
| 3.41386 | Confidential Customer 36479 | Customer Claim | | | | | | | $5.00 |
| 3.41387 | Confidential Customer 36480 | Customer Claim | | | | | USDC | 646.436781 | $646.37 |
| 3.41388 | Confidential Customer 36481 | Customer Claim | | | | | BTC | 0.00010133 | $2.97 |
| 3.41389 | Confidential Customer 36482 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41390 | Confidential Customer 36483 | Customer Claim | | | | | LTC | 0.02848865 | $2.33 |
| 3.41391 | Confidential Customer 36484 | Customer Claim | | | | | USDT_ERC20 | 2.086742 | $2.09 |
| 3.41392 | Confidential Customer 36485 | Customer Claim | | | | | B21 | 605.3127467 | $0.00 |
| 3.41393 | Confidential Customer 36485 | Customer Claim | | | | | ADA | 22.597246 | $6.55 |
| 3.41394 | Confidential Customer 36485 | Customer Claim | | | | | LINK | 15.66366134 | $115.78 |
| 3.41395 | Confidential Customer 36485 | Customer Claim | | | | | LTC | 1.91213606 | $156.57 |
| 3.41396 | Confidential Customer 36485 | Customer Claim | | | | | ETH | 0.14951515 | $275.35 |
| 3.41397 | Confidential Customer 36486 | Customer Claim | | | | | USDT_ERC20 | 0.0000222 | $0.00 |
| 3.41398 | Confidential Customer 36487 | Customer Claim | | | | | B21 | 7.28597449 | $0.00 |
| 3.41399 | Confidential Customer 36488 | Customer Claim | | | | | B21 | 44.89337822 | $0.00 |
| 3.41400 | Confidential Customer 36489 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.41401 | Confidential Customer 36490 | Customer Claim | | | | | B21 | 47.29138586 | $0.00 |
| 3.41402 | Confidential Customer 36491 | Customer Claim | | | | | B21 | 51.28205128 | $0.00 |
| 3.41403 | Confidential Customer 36492 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.41404 | Confidential Customer 36493 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.41405 | Confidential Customer 36494 | Customer Claim | | | | | SOL_USDC_PTHX | 672.244422 | $672.24 |
| 3.41406 | Confidential Customer 36495 | Customer Claim | | | | | B21 | 21.05263156 | $0.00 |
| 3.41407 | Confidential Customer 36496 | Customer Claim | | | | | B21 | 16.82935038 | $0.00 |
| 3.41408 | Confidential Customer 36497 | Customer Claim | | | | | B21 | 12.91405695 | $0.00 |
| 3.41409 | Confidential Customer 36498 | Customer Claim | | | | | LTC | 0.00619028 | $0.51 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41410 | Confidential Customer 36499 | Customer Claim | | | | | USDC | 9.994003 | $9.99 |
| 3.41411 | Confidential Customer 36499 | Customer Claim | | | | | BTC | 0.00051219 | $15.03 |
| 3.41412 | Confidential Customer 36499 | Customer Claim | | | | | ETH | 0.01566113 | $28.84 |
| 3.41413 | Confidential Customer 36499 | Customer Claim | | | | | | | $196.50 |
| 3.41414 | Confidential Customer 36500 | Customer Claim | | | | | B21 | 28999.97143 | $0.00 |
| 3.41415 | Confidential Customer 36501 | Customer Claim | | | | | BTC | 0.000171 | $5.02 |
| 3.41416 | Confidential Customer 36502 | Customer Claim | | | | | USDT_ERC20 | 0.00000824 | $0.00 |
| 3.41417 | Confidential Customer 36502 | Customer Claim | | | | | SOL | 0.00000155 | $0.00 |
| 3.41418 | Confidential Customer 36503 | Customer Claim | | | | | | | $1,121.29 |
| 3.41419 | Confidential Customer 36504 | Customer Claim | | | | | | | $1.96 |
| 3.41420 | Confidential Customer 36505 | Customer Claim | | | | | B21 | 20.10151262 | $0.00 |
| 3.41421 | Confidential Customer 36506 | Customer Claim | | | | | USDT_ERC20 | 1.97748 | $1.98 |
| 3.41422 | Confidential Customer 36507 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.41423 | Confidential Customer 36508 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41424 | Confidential Customer 36509 | Customer Claim | | | | | | | $0.01 |
| 3.41425 | Confidential Customer 36510 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |
| 3.41426 | Confidential Customer 36511 | Customer Claim | | | | | B21 | 13.22838812 | $0.00 |
| 3.41427 | Confidential Customer 36512 | Customer Claim | | | | | B21 | 48.34263714 | $0.00 |
| 3.41428 | Confidential Customer 36513 | Customer Claim | | | | | B21 | 26.24775253 | $0.00 |
| 3.41429 | Confidential Customer 36514 | Customer Claim | | | | | BTC | 0.00018871 | $5.54 |
| 3.41430 | Confidential Customer 36515 | Customer Claim | | | | | B21 | 80.8358426 | $0.00 |
| 3.41431 | Confidential Customer 36516 | Customer Claim | | | | | B21 | 47.323837 | $0.00 |
| 3.41432 | Confidential Customer 36517 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.41433 | Confidential Customer 36518 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.41434 | Confidential Customer 36519 | Customer Claim | | | | | ETH | 0.0355165 | $65.41 |
| 3.41435 | Confidential Customer 36520 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.41436 | Confidential Customer 36521 | Customer Claim | | | | | | | $350.00 |
| 3.41437 | Confidential Customer 36522 | Customer Claim | | | | | B21 | 1208.036355 | $0.00 |
| 3.41438 | Confidential Customer 36522 | Customer Claim | | | | | ETH | 0.001 | $1.84 |
| 3.41439 | Confidential Customer 36522 | Customer Claim | | | | | BTC | 0.00207194 | $60.81 |
| 3.41440 | Confidential Customer 36523 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.41441 | Confidential Customer 36524 | Customer Claim | | | | | B21 | 440.2635949 | $0.00 |
| 3.41442 | Confidential Customer 36525 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.41443 | Confidential Customer 36526 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.41444 | Confidential Customer 36527 | Customer Claim | | | | | B21 | 18.72834535 | $0.00 |
| 3.41445 | Confidential Customer 36528 | Customer Claim | | | | | B21 | 87.40876709 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41446 | Confidential Customer 36529 | Customer Claim | | | | | B21 | 16.73010162 | $0.00 |
| 3.41447 | Confidential Customer 36530 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.41448 | Confidential Customer 36531 | Customer Claim | | | | | B21 | 7721.126246 | $0.00 |
| 3.41449 | Confidential Customer 36532 | Customer Claim | | | | | B21 | 2195.431838 | $0.00 |
| 3.41450 | Confidential Customer 36533 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.41451 | Confidential Customer 36534 | Customer Claim | | | | | B21 | 33.34278045 | $0.00 |
| 3.41452 | Confidential Customer 36535 | Customer Claim | | | | | | | $50,188.82 |
| 3.41453 | Confidential Customer 36536 | Customer Claim | | | | | B21 | 92.56687956 | $0.00 |
| 3.41454 | Confidential Customer 36537 | Customer Claim | | | | | FLEX | 100.5240217 | $688.72 |
| 3.41455 | Confidential Customer 36538 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.41456 | Confidential Customer 36539 | Customer Claim | | | | | MATIC | 1.4982708 | $1.01 |
| 3.41457 | Confidential Customer 36540 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.41458 | Confidential Customer 36541 | Customer Claim | | | | | B21 | 26.80965146 | $0.00 |
| 3.41459 | Confidential Customer 36542 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.41460 | Confidential Customer 36543 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.41461 | Confidential Customer 36544 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.41462 | Confidential Customer 36545 | Customer Claim | | | | | B21 | 36.86635944 | $0.00 |
| 3.41463 | Confidential Customer 36546 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.41464 | Confidential Customer 36547 | Customer Claim | | | | | B21 | 74.74497881 | $0.00 |
| 3.41465 | Confidential Customer 36548 | Customer Claim | | | | | B21 | 10.01602564 | $0.00 |
| 3.41466 | Confidential Customer 36549 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.41467 | Confidential Customer 36550 | Customer Claim | | | | | | | $95.00 |
| 3.41468 | Confidential Customer 36551 | Customer Claim | | | | | B21 | 6.92784647 | $0.00 |
| 3.41469 | Confidential Customer 36552 | Customer Claim | | | | | B21 | 58.9657409 | $0.00 |
| 3.41470 | Confidential Customer 36553 | Customer Claim | | | | | B21 | 33.02346317 | $0.00 |
| 3.41471 | Confidential Customer 36554 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.41472 | Confidential Customer 36555 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.41473 | Confidential Customer 36556 | Customer Claim | | | | | B21 | 59.53532676 | $0.00 |
| 3.41474 | Confidential Customer 36557 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.41475 | Confidential Customer 36558 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.41476 | Confidential Customer 36559 | Customer Claim | | | | | B21 | 29.77032196 | $0.00 |
| 3.41477 | Confidential Customer 36560 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.41478 | Confidential Customer 36561 | Customer Claim | | | | | B21 | 62.31116938 | $0.00 |
| 3.41479 | Confidential Customer 36562 | Customer Claim | | | | | B21 | 457.8588058 | $0.00 |
| 3.41480 | Confidential Customer 36563 | Customer Claim | | | | | B21 | 12.87001287 | $0.00 |
| 3.41481 | Confidential Customer 36564 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41482 | Confidential Customer 36565 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.41483 | Confidential Customer 36565 | Customer Claim | | | | | | | $9.50 |
| 3.41484 | Confidential Customer 36566 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.41485 | Confidential Customer 36567 | Customer Claim | | | | | B21 | 69.6694186 | $0.00 |
| 3.41486 | Confidential Customer 36568 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.41487 | Confidential Customer 36569 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.41488 | Confidential Customer 36570 | Customer Claim | | | | | | | $1.89 |
| 3.41489 | Confidential Customer 36571 | Customer Claim | | | | | LTC | 0.01282606 | $1.05 |
| 3.41490 | Confidential Customer 36572 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.41491 | Confidential Customer 36573 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41492 | Confidential Customer 36574 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.41493 | Confidential Customer 36575 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.41494 | Confidential Customer 36576 | Customer Claim | | | | | B21 | 81.24301816 | $0.00 |
| 3.41495 | Confidential Customer 36577 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.41496 | Confidential Customer 36578 | Customer Claim | | | | | BTC | 0.0000414 | $1.22 |
| 3.41497 | Confidential Customer 36579 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.41498 | Confidential Customer 36580 | Customer Claim | | | | | BTC | 0.0000313 | $0.92 |
| 3.41499 | Confidential Customer 36581 | Customer Claim | | | | | B21 | 16.66597224 | $0.00 |
| 3.41500 | Confidential Customer 36582 | Customer Claim | | | | | B21 | 59.51849536 | $0.00 |
| 3.41501 | Confidential Customer 36583 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.41502 | Confidential Customer 36584 | Customer Claim | | | | | B21 | 46.45151638 | $0.00 |
| 3.41503 | Confidential Customer 36584 | Customer Claim | | | | | ETH | 0.00054245 | $1.00 |
| 3.41504 | Confidential Customer 36585 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.41505 | Confidential Customer 36586 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.41506 | Confidential Customer 36587 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.41507 | Confidential Customer 36588 | Customer Claim | | | | | B21 | 66.04692634 | $0.00 |
| 3.41508 | Confidential Customer 36589 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.41509 | Confidential Customer 36590 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.41510 | Confidential Customer 36591 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.41511 | Confidential Customer 36592 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.41512 | Confidential Customer 36593 | Customer Claim | | | | | B21 | 30.63678558 | $0.00 |
| 3.41513 | Confidential Customer 36594 | Customer Claim | | | | | B21 | 189.6543549 | $0.00 |
| 3.41514 | Confidential Customer 36595 | Customer Claim | | | | | B21 | 7.79727095 | $0.00 |
| 3.41515 | Confidential Customer 36596 | Customer Claim | | | | | B21 | 40.93327875 | $0.00 |
| 3.41516 | Confidential Customer 36597 | Customer Claim | | | | | B21 | 50.83370218 | $0.00 |
| 3.41517 | Confidential Customer 36598 | Customer Claim | | | | | B21 | 42.0614307 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41518 | Confidential Customer 36599 | Customer Claim | | | | | B21 | 29.48504371 | $0.00 |
| 3.41519 | Confidential Customer 36600 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.41520 | Confidential Customer 36601 | Customer Claim | | | | | USDC | 1000 | $999.90 |
| 3.41521 | Confidential Customer 36602 | Customer Claim | | | | | LTC | 0.0000001 | $0.00 |
| 3.41522 | Confidential Customer 36603 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.41523 | Confidential Customer 36604 | Customer Claim | | | | | | | $249.11 |
| 3.41524 | Confidential Customer 36605 | Customer Claim | | | | | BTC | 0.00066464 | $19.51 |
| 3.41525 | Confidential Customer 36606 | Customer Claim | | | | | | | $4.82 |
| 3.41526 | Confidential Customer 36607 | Customer Claim | | | | | BTC | 0.00055609 | $16.32 |
| 3.41527 | Confidential Customer 36608 | Customer Claim | | | | | BTC | 0.00000183 | $0.05 |
| 3.41528 | Confidential Customer 36609 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.41529 | Confidential Customer 36610 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.41530 | Confidential Customer 36611 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.41531 | Confidential Customer 36612 | Customer Claim | | | | | B21 | 44.89337822 | $0.00 |
| 3.41532 | Confidential Customer 36613 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.41533 | Confidential Customer 36614 | Customer Claim | | | | | B21 | 44.69373616 | $0.00 |
| 3.41534 | Confidential Customer 36615 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.41535 | Confidential Customer 36616 | Customer Claim | | | | | B21 | 58.98139136 | $0.00 |
| 3.41536 | Confidential Customer 36617 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.41537 | Confidential Customer 36618 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.41538 | Confidential Customer 36619 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.41539 | Confidential Customer 36620 | Customer Claim | | | | | B21 | 20.74710318 | $0.00 |
| 3.41540 | Confidential Customer 36621 | Customer Claim | | | | | B21 | 8.51825035 | $0.00 |
| 3.41541 | Confidential Customer 36622 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.41542 | Confidential Customer 36623 | Customer Claim | | | | | B21 | 23.37643502 | $0.00 |
| 3.41543 | Confidential Customer 36624 | Customer Claim | | | | | B21 | 52.77044854 | $0.00 |
| 3.41544 | Confidential Customer 36625 | Customer Claim | | | | | DASH | 0.00738196 | $0.23 |
| 3.41545 | Confidential Customer 36626 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.41546 | Confidential Customer 36627 | Customer Claim | | | | | B21 | 13.30671989 | $0.00 |
| 3.41547 | Confidential Customer 36628 | Customer Claim | | | | | MATIC | 1.26156485 | $0.85 |
| 3.41548 | Confidential Customer 36629 | Customer Claim | | | | | B21 | 25.80478678 | $0.00 |
| 3.41549 | Confidential Customer 36629 | Customer Claim | | | | | USDT_ERC20 | 3.681328 | $3.68 |
| 3.41550 | Confidential Customer 36630 | Customer Claim | | | | | B21 | 75.14277126 | $0.00 |
| 3.41551 | Confidential Customer 36631 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.41552 | Confidential Customer 36632 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.41553 | Confidential Customer 36633 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41554 | Confidential Customer 36634 | Customer Claim | | | | | B21 | 15.7294534 | $0.00 |
| 3.41555 | Confidential Customer 36635 | Customer Claim | | | | | B21 | 67.86580531 | $0.00 |
| 3.41556 | Confidential Customer 36636 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.41557 | Confidential Customer 36637 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.41558 | Confidential Customer 36638 | Customer Claim | | | | | B21 | 4.29645542 | $0.00 |
| 3.41559 | Confidential Customer 36639 | Customer Claim | | | | | B21 | 14.84230054 | $0.00 |
| 3.41560 | Confidential Customer 36640 | Customer Claim | | | | | B21 | 76.92563731 | $0.00 |
| 3.41561 | Confidential Customer 36641 | Customer Claim | | | | | B21 | 94.49537043 | $0.00 |
| 3.41562 | Confidential Customer 36642 | Customer Claim | | | | | B21 | 40.93327875 | $0.00 |
| 3.41563 | Confidential Customer 36643 | Customer Claim | | | | | B21 | 46.9483568 | $0.00 |
| 3.41564 | Confidential Customer 36644 | Customer Claim | | | | | BTC | 0.0001788 | $5.25 |
| 3.41565 | Confidential Customer 36645 | Customer Claim | | | | | B21 | 9.03464787 | $0.00 |
| 3.41566 | Confidential Customer 36646 | Customer Claim | | | | | B21 | 0.42483226 | $0.00 |
| 3.41567 | Confidential Customer 36646 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.41568 | Confidential Customer 36647 | Customer Claim | | | | | B21 | 124.6960534 | $0.00 |
| 3.41569 | Confidential Customer 36648 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.41570 | Confidential Customer 36649 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.41571 | Confidential Customer 36650 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.41572 | Confidential Customer 36651 | Customer Claim | | | | | DOGE | 17.89480126 | $1.34 |
| 3.41573 | Confidential Customer 36652 | Customer Claim | | | | | B21 | 26.77196974 | $0.00 |
| 3.41574 | Confidential Customer 36653 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.41575 | Confidential Customer 36653 | Customer Claim | | | | | | | $2.59 |
| 3.41576 | Confidential Customer 36654 | Customer Claim | | | | | B21 | 8.97263346 | $0.00 |
| 3.41577 | Confidential Customer 36655 | Customer Claim | | | | | B21 | 79.66540528 | $0.00 |
| 3.41578 | Confidential Customer 36656 | Customer Claim | | | | | B21 | 59.29252048 | $0.00 |
| 3.41579 | Confidential Customer 36657 | Customer Claim | | | | | B21 | 101.5228426 | $0.00 |
| 3.41580 | Confidential Customer 36658 | Customer Claim | | | | | | | $12.60 |
| 3.41581 | Confidential Customer 36659 | Customer Claim | | | | | B21 | 4.97265042 | $0.00 |
| 3.41582 | Confidential Customer 36660 | Customer Claim | | | | | B21 | 40.63636548 | $0.00 |
| 3.41583 | Confidential Customer 36661 | Customer Claim | | | | | B21 | 18.41141575 | $0.00 |
| 3.41584 | Confidential Customer 36662 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.41585 | Confidential Customer 36663 | Customer Claim | | | | | B21 | 8.92817284 | $0.00 |
| 3.41586 | Confidential Customer 36664 | Customer Claim | | | | | B21 | 59.55216768 | $0.00 |
| 3.41587 | Confidential Customer 36665 | Customer Claim | | | | | B21 | 23.2288037 | $0.00 |
| 3.41588 | Confidential Customer 36666 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.41589 | Confidential Customer 36666 | Customer Claim | | | | | | | $1.68 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41590 | Confidential Customer 36667 | Customer Claim | | | | | BTC | 0.03402625 | $998.62 |
| 3.41591 | Confidential Customer 36668 | Customer Claim | | | | | | | $3,000.12 |
| 3.41592 | Confidential Customer 36669 | Customer Claim | | | | | | | $4.77 |
| 3.41593 | Confidential Customer 36670 | Customer Claim | | | | | BTC | 0.0061044 | $179.16 |
| 3.41594 | Confidential Customer 36671 | Customer Claim | | | | | | | $104.50 |
| 3.41595 | Confidential Customer 36672 | Customer Claim | | | | | | | $10.00 |
| 3.41596 | Confidential Customer 36673 | Customer Claim | | | | | | | $1.49 |
| 3.41597 | Confidential Customer 36673 | Customer Claim | | | | | MANA | 4.1317263 | $1.51 |
| 3.41598 | Confidential Customer 36673 | Customer Claim | | | | | LINK | 0.47509355 | $3.51 |
| 3.41599 | Confidential Customer 36673 | Customer Claim | | | | | MATIC | 5.85646501 | $3.96 |
| 3.41600 | Confidential Customer 36673 | Customer Claim | | | | | DOGE | 84.43690748 | $6.30 |
| 3.41601 | Confidential Customer 36673 | Customer Claim | | | | | BTC | 0.00028447 | $8.35 |
| 3.41602 | Confidential Customer 36674 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.41603 | Confidential Customer 36675 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.41604 | Confidential Customer 36676 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.41605 | Confidential Customer 36677 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.41606 | Confidential Customer 36678 | Customer Claim | | | | | | | $5.00 |
| 3.41607 | Confidential Customer 36679 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.41608 | Confidential Customer 36680 | Customer Claim | | | | | B21 | 26.2470636 | $0.00 |
| 3.41609 | Confidential Customer 36681 | Customer Claim | | | | | B21 | 20.87682672 | $0.00 |
| 3.41610 | Confidential Customer 36682 | Customer Claim | | | | | B21 | 83.33333332 | $0.00 |
| 3.41611 | Confidential Customer 36683 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.41612 | Confidential Customer 36684 | Customer Claim | | | | | B21 | 26.0264168 | $0.00 |
| 3.41613 | Confidential Customer 36685 | Customer Claim | | | | | BTC | 0.00000207 | $0.06 |
| 3.41614 | Confidential Customer 36685 | Customer Claim | | | | | | | $1.54 |
| 3.41615 | Confidential Customer 36686 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.41616 | Confidential Customer 36687 | Customer Claim | | | | | B21 | 189.6543549 | $0.00 |
| 3.41617 | Confidential Customer 36688 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.41618 | Confidential Customer 36689 | Customer Claim | | | | | | | $2.59 |
| 3.41619 | Confidential Customer 36690 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.41620 | Confidential Customer 36691 | Customer Claim | | | | | B21 | 184.3827786 | $0.00 |
| 3.41621 | Confidential Customer 36692 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.41622 | Confidential Customer 36693 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.41623 | Confidential Customer 36694 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.41624 | Confidential Customer 36695 | Customer Claim | | | | | B21 | 284.4006257 | $0.00 |
| 3.41625 | Confidential Customer 36696 | Customer Claim | | | | | B21 | 80.73305614 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41626 | Confidential Customer 36697 | Customer Claim | | | | | B21 | 72.82260412 | $0.00 |
| 3.41627 | Confidential Customer 36698 | Customer Claim | | | | | B21 | 66.68002536 | $0.00 |
| 3.41628 | Confidential Customer 36699 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.41629 | Confidential Customer 36700 | Customer Claim | | | | | B21 | 37.84126224 | $0.00 |
| 3.41630 | Confidential Customer 36701 | Customer Claim | | | | | B21 | 58.9709568 | $0.00 |
| 3.41631 | Confidential Customer 36702 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.41632 | Confidential Customer 36703 | Customer Claim | | | | | B21 | 30.63537773 | $0.00 |
| 3.41633 | Confidential Customer 36704 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.41634 | Confidential Customer 36705 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.41635 | Confidential Customer 36706 | Customer Claim | | | | | B21 | 189.618393 | $0.00 |
| 3.41636 | Confidential Customer 36707 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.41637 | Confidential Customer 36708 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.41638 | Confidential Customer 36709 | Customer Claim | | | | | | | $1.22 |
| 3.41639 | Confidential Customer 36710 | Customer Claim | | | | | | | $1.63 |
| 3.41640 | Confidential Customer 36711 | Customer Claim | | | | | B21 | 44.62841266 | $0.00 |
| 3.41641 | Confidential Customer 36712 | Customer Claim | | | | | LTC | 0.02576868 | $2.11 |
| 3.41642 | Confidential Customer 36713 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.41643 | Confidential Customer 36714 | Customer Claim | | | | | B21 | 14.67566774 | $0.00 |
| 3.41644 | Confidential Customer 36714 | Customer Claim | | | | | | | $5.60 |
| 3.41645 | Confidential Customer 36715 | Customer Claim | | | | | B21 | 39.33136676 | $0.00 |
| 3.41646 | Confidential Customer 36715 | Customer Claim | | | | | USDT_ERC20 | 2.932159 | $2.93 |
| 3.41647 | Confidential Customer 36716 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.41648 | Confidential Customer 36717 | Customer Claim | | | | | B21 | 23.82512358 | $0.00 |
| 3.41649 | Confidential Customer 36718 | Customer Claim | | | | | BTC | 0.00021589 | $6.34 |
| 3.41650 | Confidential Customer 36719 | Customer Claim | | | | | BTC | 0.01777042 | $521.54 |
| 3.41651 | Confidential Customer 36720 | Customer Claim | | | | | BTC | 0.03716156 | $1,090.64 |
| 3.41652 | Confidential Customer 36721 | Customer Claim | | | | | BTC | 0.000181 | $5.31 |
| 3.41653 | Confidential Customer 36722 | Customer Claim | | | | | BTC | 0.00050459 | $14.81 |
| 3.41654 | Confidential Customer 36723 | Customer Claim | | | | | BTC | 0.00000047 | $0.01 |
| 3.41655 | Confidential Customer 36723 | Customer Claim | | | | | USDT_ERC20 | 0.65337153 | $0.65 |
| 3.41656 | Confidential Customer 36724 | Customer Claim | | | | | | | $50.50 |
| 3.41657 | Confidential Customer 36724 | Customer Claim | | | | | BTC | 0.00378101 | $110.97 |
| 3.41658 | Confidential Customer 36725 | Customer Claim | | | | | ETH | 0.02 | $36.83 |
| 3.41659 | Confidential Customer 36725 | Customer Claim | | | | | USDC | 879.097515 | $879.01 |
| 3.41660 | Confidential Customer 36726 | Customer Claim | | | | | BTC | 0.00107695 | $31.61 |
| 3.41661 | Confidential Customer 36727 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41662 | Confidential Customer 36728 | Customer Claim | | | | | | | $0.17 |
| 3.41663 | Confidential Customer 36729 | Customer Claim | | | | | | | $5.00 |
| 3.41664 | Confidential Customer 36730 | Customer Claim | | | | | | | $359.28 |
| 3.41665 | Confidential Customer 36731 | Customer Claim | | | | | BTC | 0.00156993 | $46.08 |
| 3.41666 | Confidential Customer 36732 | Customer Claim | | | | | | | $98.13 |
| 3.41667 | Confidential Customer 36733 | Customer Claim | | | | | BTC | 0.000268 | $7.87 |
| 3.41668 | Confidential Customer 36734 | Customer Claim | | | | | | | $600.00 |
| 3.41669 | Confidential Customer 36735 | Customer Claim | | | | | | | $20.20 |
| 3.41670 | Confidential Customer 36735 | Customer Claim | | | | | BTC | 0.01914762 | $561.95 |
| 3.41671 | Confidential Customer 36736 | Customer Claim | | | | | BTC | 0.00295115 | $86.61 |
| 3.41672 | Confidential Customer 36737 | Customer Claim | | | | | | | $20.68 |
| 3.41673 | Confidential Customer 36737 | Customer Claim | | | | | BTC | 0.09235711 | $2,710.54 |
| 3.41674 | Confidential Customer 36738 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.41675 | Confidential Customer 36739 | Customer Claim | | | | | | | $10.00 |
| 3.41676 | Confidential Customer 36740 | Customer Claim | | | | | BTC | 0.00249628 | $73.26 |
| 3.41677 | Confidential Customer 36741 | Customer Claim | | | | | ETH | 0.02852309 | $52.53 |
| 3.41678 | Confidential Customer 36741 | Customer Claim | | | | | BTC | 0.01087847 | $319.27 |
| 3.41679 | Confidential Customer 36742 | Customer Claim | | | | | BTC | 0.00009318 | $2.73 |
| 3.41680 | Confidential Customer 36743 | Customer Claim | | | | | | | $1.93 |
| 3.41681 | Confidential Customer 36743 | Customer Claim | | | | | XLM | 18.6619917 | $2.52 |
| 3.41682 | Confidential Customer 36744 | Customer Claim | | | | | BTC | 0.0023014 | $67.54 |
| 3.41683 | Confidential Customer 36745 | Customer Claim | | | | | | | $103.03 |
| 3.41684 | Confidential Customer 36746 | Customer Claim | | | | | | | $0.02 |
| 3.41685 | Confidential Customer 36747 | Customer Claim | | | | | | | $12.43 |
| 3.41686 | Confidential Customer 36748 | Customer Claim | | | | | | | $500.00 |
| 3.41687 | Confidential Customer 36749 | Customer Claim | | | | | | | $1,000.00 |
| 3.41688 | Confidential Customer 36750 | Customer Claim | | | | | | | $1.21 |
| 3.41689 | Confidential Customer 36751 | Customer Claim | | | | | BTC | 0.00521051 | $152.92 |
| 3.41690 | Confidential Customer 36752 | Customer Claim | | | | | BTC | 0.00017744 | $5.21 |
| 3.41691 | Confidential Customer 36753 | Customer Claim | | | | | | | $50.00 |
| 3.41692 | Confidential Customer 36753 | Customer Claim | | | | | ETH | 0.031292468 | $57.63 |
| 3.41693 | Confidential Customer 36754 | Customer Claim | | | | | USDC | 0.00145779 | $0.00 |
| 3.41694 | Confidential Customer 36754 | Customer Claim | | | | | | | $22.62 |
| 3.41695 | Confidential Customer 36754 | Customer Claim | | | | | ETH | 0.03880787 | $71.47 |
| 3.41696 | Confidential Customer 36754 | Customer Claim | | | | | GALA | 1000 | $0.00 |
| 3.41697 | Confidential Customer 36754 | Customer Claim | | | | | GALA2 | 1000 | $230.40 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41698 | Confidential Customer 36755 | Customer Claim | | | | | | | $1,042.41 |
| 3.41699 | Confidential Customer 36756 | Customer Claim | | | | | BTC | 0.00362179 | $106.29 |
| 3.41700 | Confidential Customer 36757 | Customer Claim | | | | | | | $268.66 |
| 3.41701 | Confidential Customer 36758 | Customer Claim | | | | | LTC | 0.00000324 | $0.00 |
| 3.41702 | Confidential Customer 36759 | Customer Claim | | | | | | | $150.00 |
| 3.41703 | Confidential Customer 36760 | Customer Claim | | | | | | | $15.97 |
| 3.41704 | Confidential Customer 36761 | Customer Claim | | | | | | | $100.00 |
| 3.41705 | Confidential Customer 36762 | Customer Claim | | | | | BTC | 0.02431554 | $713.63 |
| 3.41706 | Confidential Customer 36763 | Customer Claim | | | | | | | $333.33 |
| 3.41707 | Confidential Customer 36764 | Customer Claim | | | | | | | $265.51 |
| 3.41708 | Confidential Customer 36765 | Customer Claim | | | | | BTC | 0.00008686 | $2.55 |
| 3.41709 | Confidential Customer 36766 | Customer Claim | | | | | | | $55.81 |
| 3.41710 | Confidential Customer 36767 | Customer Claim | | | | | | | $0.89 |
| 3.41711 | Confidential Customer 36767 | Customer Claim | | | | | BTC | 0.0004697 | $13.78 |
| 3.41712 | Confidential Customer 36767 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.41713 | Confidential Customer 36768 | Customer Claim | | | | | USDC | 1 | $1.00 |
| 3.41714 | Confidential Customer 36768 | Customer Claim | | | | | | | $848.14 |
| 3.41715 | Confidential Customer 36769 | Customer Claim | | | | | | | $35.00 |
| 3.41716 | Confidential Customer 36770 | Customer Claim | | | | | | | $0.13 |
| 3.41717 | Confidential Customer 36771 | Customer Claim | | | | | | | $309.14 |
| 3.41718 | Confidential Customer 36772 | Customer Claim | | | | | BTC | 0.06674073 | $1,958.74 |
| 3.41719 | Confidential Customer 36773 | Customer Claim | | | | | | | $0.70 |
| 3.41720 | Confidential Customer 36774 | Customer Claim | | | | | | | $50.00 |
| 3.41721 | Confidential Customer 36775 | Customer Claim | | | | | | | $500.00 |
| 3.41722 | Confidential Customer 36776 | Customer Claim | | | | | | | $50.50 |
| 3.41723 | Confidential Customer 36776 | Customer Claim | | | | | BTC | 0.11045875 | $3,241.80 |
| 3.41724 | Confidential Customer 36777 | Customer Claim | | | | | | | $31.62 |
| 3.41725 | Confidential Customer 36777 | Customer Claim | | | | | BTC | 2.08514038 | $61,195.78 |
| 3.41726 | Confidential Customer 36778 | Customer Claim | | | | | | | $10.70 |
| 3.41727 | Confidential Customer 36779 | Customer Claim | | | | | | | $96.67 |
| 3.41728 | Confidential Customer 36780 | Customer Claim | | | | | BTC | 0.00749626 | $220.00 |
| 3.41729 | Confidential Customer 36781 | Customer Claim | | | | | | | $0.10 |
| 3.41730 | Confidential Customer 36782 | Customer Claim | | | | | ETH | 0.00000047 | $0.00 |
| 3.41731 | Confidential Customer 36783 | Customer Claim | | | | | | | $100.00 |
| 3.41732 | Confidential Customer 36784 | Customer Claim | | | | | | | $286.42 |
| 3.41733 | Confidential Customer 36785 | Customer Claim | | | | | BTC | 0.00006594 | $1.94 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41734 | Confidential Customer 36786 | Customer Claim | | | | | | | $0.71 |
| 3.41735 | Confidential Customer 36787 | Customer Claim | | | | | | | $0.02 |
| 3.41736 | Confidential Customer 36788 | Customer Claim | | | | | | | $750.00 |
| 3.41737 | Confidential Customer 36789 | Customer Claim | | | | | | | $424.59 |
| 3.41738 | Confidential Customer 36790 | Customer Claim | | | | | BTC | 0.00013524 | $3.97 |
| 3.41739 | Confidential Customer 36790 | Customer Claim | | | | | | | $4,106.16 |
| 3.41740 | Confidential Customer 36791 | Customer Claim | | | | | BTC | 0.00002383 | $0.70 |
| 3.41741 | Confidential Customer 36791 | Customer Claim | | | | | | | $3,000.00 |
| 3.41742 | Confidential Customer 36792 | Customer Claim | | | | | BTC | 0.00003827 | $1.12 |
| 3.41743 | Confidential Customer 36793 | Customer Claim | | | | | BTC | 0.0056779 | $166.64 |
| 3.41744 | Confidential Customer 36794 | Customer Claim | | | | | BTC | 0.08475627 | $2,487.47 |
| 3.41745 | Confidential Customer 36795 | Customer Claim | | | | | USDT_ERC20 | 0.00000093 | $0.00 |
| 3.41746 | Confidential Customer 36795 | Customer Claim | | | | | BTC | 0.00000113 | $0.03 |
| 3.41747 | Confidential Customer 36796 | Customer Claim | | | | | ETH | 0.00063114 | $1.16 |
| 3.41748 | Confidential Customer 36796 | Customer Claim | | | | | BAT | 101.6443802 | $21.43 |
| 3.41749 | Confidential Customer 36796 | Customer Claim | | | | | | | $317.67 |
| 3.41750 | Confidential Customer 36797 | Customer Claim | | | | | B21 | 6625.451271 | $0.00 |
| 3.41751 | Confidential Customer 36798 | Customer Claim | | | | | BTC | 0.00368458 | $108.14 |
| 3.41752 | Confidential Customer 36799 | Customer Claim | | | | | | | $5.00 |
| 3.41753 | Confidential Customer 36800 | Customer Claim | | | | | | | $5.00 |
| 3.41754 | Confidential Customer 36801 | Customer Claim | | | | | | | $182.27 |
| 3.41755 | Confidential Customer 36802 | Customer Claim | | | | | BTC | 0.0000518 | $1.52 |
| 3.41756 | Confidential Customer 36803 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.41757 | Confidential Customer 36804 | Customer Claim | | | | | | | $20.60 |
| 3.41758 | Confidential Customer 36804 | Customer Claim | | | | | BTC | 0.07393099 | $2,169.77 |
| 3.41759 | Confidential Customer 36805 | Customer Claim | | | | | | | $500.00 |
| 3.41760 | Confidential Customer 36806 | Customer Claim | | | | | | | $100.00 |
| 3.41761 | Confidential Customer 36807 | Customer Claim | | | | | | | $0.11 |
| 3.41762 | Confidential Customer 36808 | Customer Claim | | | | | BTC | 0.00216658 | $63.59 |
| 3.41763 | Confidential Customer 36809 | Customer Claim | | | | | | | $4,929.77 |
| 3.41764 | Confidential Customer 36810 | Customer Claim | | | | | | | $25.25 |
| 3.41765 | Confidential Customer 36810 | Customer Claim | | | | | BTC | 0.03522191 | $1,033.71 |
| 3.41766 | Confidential Customer 36811 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.41767 | Confidential Customer 36812 | Customer Claim | | | | | BTC | 0.00003354 | $0.98 |
| 3.41768 | Confidential Customer 36813 | Customer Claim | | | | | BTC | 0.0027601 | $81.00 |
| 3.41769 | Confidential Customer 36814 | Customer Claim | | | | | BTC | 0.00004977 | $1.46 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41770 | Confidential Customer 36815 | Customer Claim | | | | | BTC | 0.00035685 | $10.47 |
| 3.41771 | Confidential Customer 36816 | Customer Claim | | | | | | | $0.08 |
| 3.41772 | Confidential Customer 36817 | Customer Claim | | | | | B21 | 32.62218902 | $0.00 |
| 3.41773 | Confidential Customer 36818 | Customer Claim | | | | | BTC | 0.03555163 | $1,043.39 |
| 3.41774 | Confidential Customer 36819 | Customer Claim | | | | | | | $101.00 |
| 3.41775 | Confidential Customer 36819 | Customer Claim | | | | | BTC | 1.48451431 | $43,568.30 |
| 3.41776 | Confidential Customer 36820 | Customer Claim | | | | | BTC | 0.00000027 | $0.01 |
| 3.41777 | Confidential Customer 36821 | Customer Claim | | | | | | | $200.00 |
| 3.41778 | Confidential Customer 36822 | Customer Claim | | | | | BTC | 0.00852557 | $250.21 |
| 3.41779 | Confidential Customer 36823 | Customer Claim | | | | | BTC | 0.01705491 | $500.54 |
| 3.41780 | Confidential Customer 36824 | Customer Claim | | | | | | | $74.71 |
| 3.41781 | Confidential Customer 36825 | Customer Claim | | | | | BTC | 0.00237159 | $69.60 |
| 3.41782 | Confidential Customer 36826 | Customer Claim | | | | | | | $250.00 |
| 3.41783 | Confidential Customer 36827 | Customer Claim | | | | | | | $0.15 |
| 3.41784 | Confidential Customer 36828 | Customer Claim | | | | | | | $43.71 |
| 3.41785 | Confidential Customer 36829 | Customer Claim | | | | | | | $2.00 |
| 3.41786 | Confidential Customer 36830 | Customer Claim | | | | | LINK | 10 | $73.91 |
| 3.41787 | Confidential Customer 36831 | Customer Claim | | | | | BTC | 0.00021504 | $6.31 |
| 3.41788 | Confidential Customer 36832 | Customer Claim | | | | | | | $41.07 |
| 3.41789 | Confidential Customer 36832 | Customer Claim | | | | | BTC | 0.05677146 | $1,666.16 |
| 3.41790 | Confidential Customer 36833 | Customer Claim | | | | | GALA | 0.05528063 | $0.00 |
| 3.41791 | Confidential Customer 36833 | Customer Claim | | | | | AVAX | 0.05856519 | $0.72 |
| 3.41792 | Confidential Customer 36833 | Customer Claim | | | | | LTC | 0.01113004 | $0.91 |
| 3.41793 | Confidential Customer 36833 | Customer Claim | | | | | USDT_ERC20 | 0.9588011 | $0.96 |
| 3.41794 | Confidential Customer 36833 | Customer Claim | | | | | SOL | 0.04392199 | $1.09 |
| 3.41795 | Confidential Customer 36833 | Customer Claim | | | | | | | $1.53 |
| 3.41796 | Confidential Customer 36833 | Customer Claim | | | | | ETH | 0.04399817 | $81.03 |
| 3.41797 | Confidential Customer 36833 | Customer Claim | | | | | GALA2 | 509.9671749 | $117.50 |
| 3.41798 | Confidential Customer 36834 | Customer Claim | | | | | | | $2.15 |
| 3.41799 | Confidential Customer 36834 | Customer Claim | | | | | ETH | 0.0015287 | $2.82 |
| 3.41800 | Confidential Customer 36834 | Customer Claim | | | | | BTC | 0.00020436 | $6.00 |
| 3.41801 | Confidential Customer 36834 | Customer Claim | | | | | USDC | 8.959482 | $8.96 |
| 3.41802 | Confidential Customer 36834 | Customer Claim | | | | | GALA | 849.1 | $0.00 |
| 3.41803 | Confidential Customer 36834 | Customer Claim | | | | | GALA2 | 849.1 | $195.63 |
| 3.41804 | Confidential Customer 36835 | Customer Claim | | | | | | | $985.00 |
| 3.41805 | Confidential Customer 36836 | Customer Claim | | | | | | | $20.20 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41806 | Confidential Customer 36836 | Customer Claim | | | | | BTC | 0.04882614 | $1,432.97 |
| 3.41807 | Confidential Customer 36837 | Customer Claim | | | | | BTC | 0.02071051 | $607.82 |
| 3.41808 | Confidential Customer 36838 | Customer Claim | | | | | | | $1,714.23 |
| 3.41809 | Confidential Customer 36839 | Customer Claim | | | | | | | $152.15 |
| 3.41810 | Confidential Customer 36840 | Customer Claim | | | | | | | $20.20 |
| 3.41811 | Confidential Customer 36840 | Customer Claim | | | | | BTC | 0.06183097 | $1,814.65 |
| 3.41812 | Confidential Customer 36841 | Customer Claim | | | | | B21 | 9.88630746 | $0.00 |
| 3.41813 | Confidential Customer 36842 | Customer Claim | | | | | BTC | 0.00078113 | $22.93 |
| 3.41814 | Confidential Customer 36843 | Customer Claim | | | | | | | $1,000.00 |
| 3.41815 | Confidential Customer 36844 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0035 | $0.00 |
| 3.41816 | Confidential Customer 36844 | Customer Claim | | | | | USDC | 0.0011481 | $0.00 |
| 3.41817 | Confidential Customer 36844 | Customer Claim | | | | | FLEXUSD | 0.0067329 | $0.00 |
| 3.41818 | Confidential Customer 36845 | Customer Claim | | | | | | | $0.31 |
| 3.41819 | Confidential Customer 36846 | Customer Claim | | | | | | | $0.81 |
| 3.41820 | Confidential Customer 36847 | Customer Claim | | | | | | | $5,282.33 |
| 3.41821 | Confidential Customer 36848 | Customer Claim | | | | | | | $5.00 |
| 3.41822 | Confidential Customer 36849 | Customer Claim | | | | | | | $10.00 |
| 3.41823 | Confidential Customer 36850 | Customer Claim | | | | | | | $0.08 |
| 3.41824 | Confidential Customer 36850 | Customer Claim | | | | | XLM | 64.98 | $8.78 |
| 3.41825 | Confidential Customer 36851 | Customer Claim | | | | | ETH | 0.00017014 | $0.31 |
| 3.41826 | Confidential Customer 36851 | Customer Claim | | | | | | | $0.99 |
| 3.41827 | Confidential Customer 36852 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.41828 | Confidential Customer 36853 | Customer Claim | | | | | ETH | 0.00168788 | $3.11 |
| 3.41829 | Confidential Customer 36854 | Customer Claim | | | | | | | $55.53 |
| 3.41830 | Confidential Customer 36855 | Customer Claim | | | | | | | $210.00 |
| 3.41831 | Confidential Customer 36856 | Customer Claim | | | | | | | $2.36 |
| 3.41832 | Confidential Customer 36857 | Customer Claim | | | | | | | $0.94 |
| 3.41833 | Confidential Customer 36858 | Customer Claim | | | | | BTC | 0.00002584 | $0.76 |
| 3.41834 | Confidential Customer 36859 | Customer Claim | | | | | BTC | 0.00500697 | $146.95 |
| 3.41835 | Confidential Customer 36860 | Customer Claim | | | | | BTC | 0.00149829 | $43.97 |
| 3.41836 | Confidential Customer 36861 | Customer Claim | | | | | | | $550.00 |
| 3.41837 | Confidential Customer 36862 | Customer Claim | | | | | | | $0.47 |
| 3.41838 | Confidential Customer 36863 | Customer Claim | | | | | | | $53.54 |
| 3.41839 | Confidential Customer 36864 | Customer Claim | | | | | | | $103.62 |
| 3.41840 | Confidential Customer 36865 | Customer Claim | | | | | | | $50.00 |
| 3.41841 | Confidential Customer 36866 | Customer Claim | | | | | BTC | 0.0001755 | $5.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41842 | Confidential Customer 36867 | Customer Claim | | | | | | | $15.00 |
| 3.41843 | Confidential Customer 36868 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.41844 | Confidential Customer 36869 | Customer Claim | | | | | | | $5.00 |
| 3.41845 | Confidential Customer 36870 | Customer Claim | | | | | BTC | 0.01393971 | $409.11 |
| 3.41846 | Confidential Customer 36871 | Customer Claim | | | | | BTC | 0.00002191 | $0.64 |
| 3.41847 | Confidential Customer 36872 | Customer Claim | | | | | BTC | 0.00002967 | $0.87 |
| 3.41848 | Confidential Customer 36873 | Customer Claim | | | | | | | $20.20 |
| 3.41849 | Confidential Customer 36873 | Customer Claim | | | | | BTC | 0.04689972 | $1,376.44 |
| 3.41850 | Confidential Customer 36874 | Customer Claim | | | | | | | $1.00 |
| 3.41851 | Confidential Customer 36875 | Customer Claim | | | | | | | $500.00 |
| 3.41852 | Confidential Customer 36876 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.41853 | Confidential Customer 36877 | Customer Claim | | | | | | | $2,958.91 |
| 3.41854 | Confidential Customer 36878 | Customer Claim | | | | | BTC | 0.00203628 | $59.76 |
| 3.41855 | Confidential Customer 36879 | Customer Claim | | | | | BTC | 0.00707877 | $207.75 |
| 3.41856 | Confidential Customer 36880 | Customer Claim | | | | | BTC | 0.01842444 | $540.73 |
| 3.41857 | Confidential Customer 36881 | Customer Claim | | | | | | | $3.82 |
| 3.41858 | Confidential Customer 36882 | Customer Claim | | | | | | | $2.42 |
| 3.41859 | Confidential Customer 36883 | Customer Claim | | | | | BTC | 0.00035627 | $10.46 |
| 3.41860 | Confidential Customer 36884 | Customer Claim | | | | | BTC | 0.02674352 | $784.88 |
| 3.41861 | Confidential Customer 36885 | Customer Claim | | | | | | | $200.00 |
| 3.41862 | Confidential Customer 36886 | Customer Claim | | | | | | | $20.20 |
| 3.41863 | Confidential Customer 36886 | Customer Claim | | | | | BTC | 0.00957966 | $281.15 |
| 3.41864 | Confidential Customer 36887 | Customer Claim | | | | | | | $50.00 |
| 3.41865 | Confidential Customer 36888 | Customer Claim | | | | | SOL | 0.00687885 | $0.17 |
| 3.41866 | Confidential Customer 36889 | Customer Claim | | | | | | | $262.15 |
| 3.41867 | Confidential Customer 36890 | Customer Claim | | | | | | | $1.00 |
| 3.41868 | Confidential Customer 36891 | Customer Claim | | | | | BTC | 0.00087299 | $25.62 |
| 3.41869 | Confidential Customer 36892 | Customer Claim | | | | | | | $10.00 |
| 3.41870 | Confidential Customer 36893 | Customer Claim | | | | | | | $300.00 |
| 3.41871 | Confidential Customer 36894 | Customer Claim | | | | | BTC | 0.01588813 | $466.29 |
| 3.41872 | Confidential Customer 36895 | Customer Claim | | | | | BTC | 0.0052597 | $154.36 |
| 3.41873 | Confidential Customer 36896 | Customer Claim | | | | | BTC | 0.19126 | $5,613.20 |
| 3.41874 | Confidential Customer 36897 | Customer Claim | | | | | BSV | 4 | $142.84 |
| 3.41875 | Confidential Customer 36898 | Customer Claim | | | | | | | $171.63 |
| 3.41876 | Confidential Customer 36899 | Customer Claim | | | | | | | $134.36 |
| 3.41877 | Confidential Customer 36900 | Customer Claim | | | | | BTC | 0.00424229 | $124.50 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41878 | Confidential Customer 36901 | Customer Claim | | | | | BTC | 0.00300814 | $88.28 |
| 3.41879 | Confidential Customer 36902 | Customer Claim | | | | | BTC | 0.00000022 | $0.01 |
| 3.41880 | Confidential Customer 36903 | Customer Claim | | | | | | | $5,023.00 |
| 3.41881 | Confidential Customer 36904 | Customer Claim | | | | | BTC | 0.00486369 | $142.74 |
| 3.41882 | Confidential Customer 36905 | Customer Claim | | | | | | | $372.60 |
| 3.41883 | Confidential Customer 36906 | Customer Claim | | | | | | | $200.00 |
| 3.41884 | Confidential Customer 36907 | Customer Claim | | | | | BTC | 0.0021617 | $63.44 |
| 3.41885 | Confidential Customer 36908 | Customer Claim | | | | | | | $101.89 |
| 3.41886 | Confidential Customer 36909 | Customer Claim | | | | | USDT_ERC20 | 0.00000201 | $0.00 |
| 3.41887 | Confidential Customer 36909 | Customer Claim | | | | | ETH | 0.00000463 | $0.01 |
| 3.41888 | Confidential Customer 36909 | Customer Claim | | | | | BTC | 0.0000033 | $0.10 |
| 3.41889 | Confidential Customer 36910 | Customer Claim | | | | | | | $20.20 |
| 3.41890 | Confidential Customer 36910 | Customer Claim | | | | | BTC | 0.13395424 | $3,931.36 |
| 3.41891 | Confidential Customer 36911 | Customer Claim | | | | | BTC | 0.00037409 | $10.98 |
| 3.41892 | Confidential Customer 36912 | Customer Claim | | | | | | | $5.00 |
| 3.41893 | Confidential Customer 36913 | Customer Claim | | | | | BTC | 0.00057898 | $16.99 |
| 3.41894 | Confidential Customer 36914 | Customer Claim | | | | | BTC | 0.00001264 | $0.37 |
| 3.41895 | Confidential Customer 36914 | Customer Claim | | | | | | | $2.85 |
| 3.41896 | Confidential Customer 36915 | Customer Claim | | | | | BTC | 0.00298629 | $87.64 |
| 3.41897 | Confidential Customer 36916 | Customer Claim | | | | | | | $0.34 |
| 3.41898 | Confidential Customer 36917 | Customer Claim | | | | | BTC | 0.00382742 | $112.33 |
| 3.41899 | Confidential Customer 36918 | Customer Claim | | | | | | | $714.98 |
| 3.41900 | Confidential Customer 36919 | Customer Claim | | | | | B21 | 6185.450463 | $0.00 |
| 3.41901 | Confidential Customer 36920 | Customer Claim | | | | | | | $0.43 |
| 3.41902 | Confidential Customer 36920 | Customer Claim | | | | | ETH | 0.00483034 | $8.90 |
| 3.41903 | Confidential Customer 36921 | Customer Claim | | | | | | | $0.59 |
| 3.41904 | Confidential Customer 36922 | Customer Claim | | | | | | | $20.00 |
| 3.41905 | Confidential Customer 36923 | Customer Claim | | | | | BTC | 0.00000312 | $0.09 |
| 3.41906 | Confidential Customer 36924 | Customer Claim | | | | | | | $10.00 |
| 3.41907 | Confidential Customer 36925 | Customer Claim | | | | | | | $5.00 |
| 3.41908 | Confidential Customer 36926 | Customer Claim | | | | | | | $0.76 |
| 3.41909 | Confidential Customer 36927 | Customer Claim | | | | | | | $20.20 |
| 3.41910 | Confidential Customer 36927 | Customer Claim | | | | | BTC | 0.04652934 | $1,365.57 |
| 3.41911 | Confidential Customer 36928 | Customer Claim | | | | | BTC | 0.00816464 | $239.62 |
| 3.41912 | Confidential Customer 36929 | Customer Claim | | | | | | | $0.71 |
| 3.41913 | Confidential Customer 36930 | Customer Claim | | | | | | | $0.15 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41914 | Confidential Customer 36931 | Customer Claim | | | | | LTC | 0.00000263 | $0.00 |
| 3.41915 | Confidential Customer 36932 | Customer Claim | | | | | | | $0.06 |
| 3.41916 | Confidential Customer 36933 | Customer Claim | | | | | B21 | 23.39181286 | $0.00 |
| 3.41917 | Confidential Customer 36934 | Customer Claim | | | | | | | $7,394.90 |
| 3.41918 | Confidential Customer 36935 | Customer Claim | | | | | | | $50.00 |
| 3.41919 | Confidential Customer 36936 | Customer Claim | | | | | | | $0.49 |
| 3.41920 | Confidential Customer 36937 | Customer Claim | | | | | GALA | 0.15863168 | $0.00 |
| 3.41921 | Confidential Customer 36937 | Customer Claim | | | | | GALA2 | 0.15863168 | $0.04 |
| 3.41922 | Confidential Customer 36937 | Customer Claim | | | | | | | $0.26 |
| 3.41923 | Confidential Customer 36937 | Customer Claim | | | | | ETH | 0.031557276 | $58.12 |
| 3.41924 | Confidential Customer 36938 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.41925 | Confidential Customer 36939 | Customer Claim | | | | | | | $5.00 |
| 3.41926 | Confidential Customer 36940 | Customer Claim | | | | | | | $0.33 |
| 3.41927 | Confidential Customer 36941 | Customer Claim | | | | | | | $500.00 |
| 3.41928 | Confidential Customer 36942 | Customer Claim | | | | | BTC | 0.000183 | $5.37 |
| 3.41929 | Confidential Customer 36943 | Customer Claim | | | | | BTC | 0.0427845 | $1,255.66 |
| 3.41930 | Confidential Customer 36944 | Customer Claim | | | | | | | $23.32 |
| 3.41931 | Confidential Customer 36945 | Customer Claim | | | | | | | $10.00 |
| 3.41932 | Confidential Customer 36946 | Customer Claim | | | | | BTC | 0.00003547 | $1.04 |
| 3.41933 | Confidential Customer 36947 | Customer Claim | | | | | | | $25.00 |
| 3.41934 | Confidential Customer 36948 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.41935 | Confidential Customer 36949 | Customer Claim | | | | | B21 | 7530.638663 | $0.00 |
| 3.41936 | Confidential Customer 36950 | Customer Claim | | | | | BTC | 0.0000006 | $0.02 |
| 3.41937 | Confidential Customer 36951 | Customer Claim | | | | | | | $1,125.37 |
| 3.41938 | Confidential Customer 36952 | Customer Claim | | | | | | | $1.00 |
| 3.41939 | Confidential Customer 36952 | Customer Claim | | | | | GALA | 19.34469304 | $0.00 |
| 3.41940 | Confidential Customer 36952 | Customer Claim | | | | | GALA2 | 19.34469304 | $4.46 |
| 3.41941 | Confidential Customer 36952 | Customer Claim | | | | | BTC | 0.004776 | $140.17 |
| 3.41942 | Confidential Customer 36952 | Customer Claim | | | | | ETH | 2.17888765 | $4,012.64 |
| 3.41943 | Confidential Customer 36953 | Customer Claim | | | | | TERRA_USD | 0.73 | $0.01 |
| 3.41944 | Confidential Customer 36954 | Customer Claim | | | | | | | $0.26 |
| 3.41945 | Confidential Customer 36955 | Customer Claim | | | | | BTC | 0.00000751 | $0.22 |
| 3.41946 | Confidential Customer 36956 | Customer Claim | | | | | | | $6.00 |
| 3.41947 | Confidential Customer 36957 | Customer Claim | | | | | BTC | 0.03279759 | $962.56 |
| 3.41948 | Confidential Customer 36958 | Customer Claim | | | | | BTC | 0.00106053 | $31.12 |
| 3.41949 | Confidential Customer 36959 | Customer Claim | | | | | USDC | 0.000012 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41950 | Confidential Customer 36960 | Customer Claim | | | | | | | $607.53 |
| 3.41951 | Confidential Customer 36961 | Customer Claim | | | | | | | $5.00 |
| 3.41952 | Confidential Customer 36962 | Customer Claim | | | | | BTC | 0.00024133 | $7.08 |
| 3.41953 | Confidential Customer 36963 | Customer Claim | | | | | USDT_ERC20 | 0.73822642 | $0.74 |
| 3.41954 | Confidential Customer 36964 | Customer Claim | | | | | | | $985.00 |
| 3.41955 | Confidential Customer 36965 | Customer Claim | | | | | BTC | 0.08779698 | $2,576.71 |
| 3.41956 | Confidential Customer 36966 | Customer Claim | | | | | DOGE | 23.92366011 | $1.79 |
| 3.41957 | Confidential Customer 36967 | Customer Claim | | | | | B21 | 20.36659876 | $0.00 |
| 3.41958 | Confidential Customer 36968 | Customer Claim | | | | | USDC | 4.986067 | $4.99 |
| 3.41959 | Confidential Customer 36969 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.41960 | Confidential Customer 36970 | Customer Claim | | | | | B21 | 27.51451187 | $0.00 |
| 3.41961 | Confidential Customer 36971 | Customer Claim | | | | | USDT_ERC20 | 0.004794 | $0.00 |
| 3.41962 | Confidential Customer 36971 | Customer Claim | | | | | | | $1.81 |
| 3.41963 | Confidential Customer 36972 | Customer Claim | | | | | B21 | 92.56259544 | $0.00 |
| 3.41964 | Confidential Customer 36973 | Customer Claim | | | | | ETH | 0.00157337 | $2.90 |
| 3.41965 | Confidential Customer 36974 | Customer Claim | | | | | USDT_ERC20 | 0.00846062 | $0.01 |
| 3.41966 | Confidential Customer 36974 | Customer Claim | | | | | | | $30.00 |
| 3.41967 | Confidential Customer 36975 | Customer Claim | | | | | BTC | 0.00000821 | $0.24 |
| 3.41968 | Confidential Customer 36976 | Customer Claim | | | | | USDC | 0.000236 | $0.00 |
| 3.41969 | Confidential Customer 36977 | Customer Claim | | | | | ADA | 3.221569 | $0.93 |
| 3.41970 | Confidential Customer 36978 | Customer Claim | | | | | ADA | 1.48745 | $0.43 |
| 3.41971 | Confidential Customer 36979 | Customer Claim | | | | | BTC | 0.00005536 | $1.62 |
| 3.41972 | Confidential Customer 36980 | Customer Claim | | | | | | | $3.90 |
| 3.41973 | Confidential Customer 36981 | Customer Claim | | | | | BTC | 0.00005567 | $1.63 |
| 3.41974 | Confidential Customer 36982 | Customer Claim | | | | | B21 | 23.98570443 | $0.00 |
| 3.41975 | Confidential Customer 36982 | Customer Claim | | | | | | | $3.16 |
| 3.41976 | Confidential Customer 36983 | Customer Claim | | | | | B21 | 44.95644844 | $0.00 |
| 3.41977 | Confidential Customer 36984 | Customer Claim | | | | | ETH | 0.00111473 | $2.05 |
| 3.41978 | Confidential Customer 36985 | Customer Claim | | | | | B21 | 23.80924036 | $0.00 |
| 3.41979 | Confidential Customer 36985 | Customer Claim | | | | | DOGE | 60.3245152 | $4.50 |
| 3.41980 | Confidential Customer 36986 | Customer Claim | | | | | B21 | 0.10047479 | $0.00 |
| 3.41981 | Confidential Customer 36986 | Customer Claim | | | | | BTC | 0.00011021 | $3.23 |
| 3.41982 | Confidential Customer 36987 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.41983 | Confidential Customer 36988 | Customer Claim | | | | | USDT_ERC20 | 0.00007617 | $0.00 |
| 3.41984 | Confidential Customer 36989 | Customer Claim | | | | | USDT_ERC20 | 0.00000016 | $0.00 |
| 3.41985 | Confidential Customer 36990 | Customer Claim | | | | | B21 | 16253.15374 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.41986 | Confidential Customer 36990 | Customer Claim | | | | | | | $5.39 |
| 3.41987 | Confidential Customer 36991 | Customer Claim | | | | | | | $3.92 |
| 3.41988 | Confidential Customer 36992 | Customer Claim | | | | | | | $2.77 |
| 3.41989 | Confidential Customer 36993 | Customer Claim | | | | | | | $3.90 |
| 3.41990 | Confidential Customer 36994 | Customer Claim | | | | | B21 | 8.02342841 | $0.00 |
| 3.41991 | Confidential Customer 36995 | Customer Claim | | | | | BTC | 0.00048567 | $14.25 |
| 3.41992 | Confidential Customer 36996 | Customer Claim | | | | | BTC | 0.00062063 | $18.21 |
| 3.41993 | Confidential Customer 36997 | Customer Claim | | | | | BTC | 0.04729399 | $1,388.01 |
| 3.41994 | Confidential Customer 36998 | Customer Claim | | | | | | | $275.66 |
| 3.41995 | Confidential Customer 36999 | Customer Claim | | | | | BCH | 0.0068217 | $1.56 |
| 3.41996 | Confidential Customer 37000 | Customer Claim | | | | | ETH | 0.00173875 | $3.20 |
| 3.41997 | Confidential Customer 37001 | Customer Claim | | | | | BTC | 0.00006451 | $1.89 |
| 3.41998 | Confidential Customer 37002 | Customer Claim | | | | | B21 | 64.1875485 | $0.00 |
| 3.41999 | Confidential Customer 37003 | Customer Claim | | | | | B21 | 33.94080991 | $0.00 |
| 3.42000 | Confidential Customer 37004 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.42001 | Confidential Customer 37005 | Customer Claim | | | | | B21 | 4.88519785 | $0.00 |
| 3.42002 | Confidential Customer 37005 | Customer Claim | | | | | | | $3.86 |
| 3.42003 | Confidential Customer 37006 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.42004 | Confidential Customer 37007 | Customer Claim | | | | | USDT_ERC20 | 101.6493403 | $101.65 |
| 3.42005 | Confidential Customer 37008 | Customer Claim | | | | | | | $40,000.00 |
| 3.42006 | Confidential Customer 37009 | Customer Claim | | | | | | | $43,796.97 |
| 3.42007 | Confidential Customer 37010 | Customer Claim | | | | | | | $15,021.13 |
| 3.42008 | Confidential Customer 37011 | Customer Claim | | | | | BSV | 0.00050617 | $0.02 |
| 3.42009 | Confidential Customer 37011 | Customer Claim | | | | | USDT_ERC20 | 0.935752 | $0.94 |
| 3.42010 | Confidential Customer 37012 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.42011 | Confidential Customer 37013 | Customer Claim | | | | | BTC | 0.00057446 | $16.86 |
| 3.42012 | Confidential Customer 37014 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.42013 | Confidential Customer 37015 | Customer Claim | | | | | | | $515.21 |
| 3.42014 | Confidential Customer 37016 | Customer Claim | | | | | | | $50.00 |
| 3.42015 | Confidential Customer 37016 | Customer Claim | | | | | BTC | 0.00641819 | $188.36 |
| 3.42016 | Confidential Customer 37017 | Customer Claim | | | | | BTC | 0.00037019 | $10.86 |
| 3.42017 | Confidential Customer 37018 | Customer Claim | | | | | B21 | 184.0349666 | $0.00 |
| 3.42018 | Confidential Customer 37019 | Customer Claim | | | | | B21 | 7.30193501 | $0.00 |
| 3.42019 | Confidential Customer 37020 | Customer Claim | | | | | B21 | 4.95650665 | $0.00 |
| 3.42020 | Confidential Customer 37021 | Customer Claim | | | | | B21 | 52.78576894 | $0.00 |
| 3.42021 | Confidential Customer 37022 | Customer Claim | | | | | MATIC | 0.82190931 | $0.56 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42022 | Confidential Customer 37023 | Customer Claim | | | | | B21 | 69.20847816 | $0.00 |
| 3.42023 | Confidential Customer 37024 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.42024 | Confidential Customer 37025 | Customer Claim | | | | | B21 | 30.99525772 | $0.00 |
| 3.42025 | Confidential Customer 37026 | Customer Claim | | | | | BTC | 0.00003538 | $1.04 |
| 3.42026 | Confidential Customer 37026 | Customer Claim | | | | | | | $4.24 |
| 3.42027 | Confidential Customer 37027 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.42028 | Confidential Customer 37028 | Customer Claim | | | | | B21 | 142.4719915 | $0.00 |
| 3.42029 | Confidential Customer 37029 | Customer Claim | | | | | B21 | 58.96226414 | $0.00 |
| 3.42030 | Confidential Customer 37030 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.42031 | Confidential Customer 37031 | Customer Claim | | | | | | | $150.00 |
| 3.42032 | Confidential Customer 37032 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.42033 | Confidential Customer 37033 | Customer Claim | | | | | USDC | 2.656151 | $2.66 |
| 3.42034 | Confidential Customer 37034 | Customer Claim | | | | | B21 | 0.18785035 | $0.00 |
| 3.42035 | Confidential Customer 37034 | Customer Claim | | | | | BCH | 0.00207291 | $0.47 |
| 3.42036 | Confidential Customer 37034 | Customer Claim | | | | | BTC | 0.00005564 | $1.63 |
| 3.42037 | Confidential Customer 37035 | Customer Claim | | | | | B21 | 8.80242947 | $0.00 |
| 3.42038 | Confidential Customer 37036 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42039 | Confidential Customer 37037 | Customer Claim | | | | | B21 | 36.98635203 | $0.00 |
| 3.42040 | Confidential Customer 37038 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.42041 | Confidential Customer 37039 | Customer Claim | | | | | B21 | 63983.88844 | $0.00 |
| 3.42042 | Confidential Customer 37039 | Customer Claim | | | | | | | $130.00 |
| 3.42043 | Confidential Customer 37040 | Customer Claim | | | | | B21 | 19.78239366 | $0.00 |
| 3.42044 | Confidential Customer 37041 | Customer Claim | | | | | B21 | 310.9549426 | $0.00 |
| 3.42045 | Confidential Customer 37042 | Customer Claim | | | | | B21 | 16.41429684 | $0.00 |
| 3.42046 | Confidential Customer 37043 | Customer Claim | | | | | B21 | 1567.568438 | $0.00 |
| 3.42047 | Confidential Customer 37044 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.42048 | Confidential Customer 37045 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.42049 | Confidential Customer 37046 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.42050 | Confidential Customer 37047 | Customer Claim | | | | | B21 | 66.71670418 | $0.00 |
| 3.42051 | Confidential Customer 37048 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.42052 | Confidential Customer 37049 | Customer Claim | | | | | B21 | 20.04309264 | $0.00 |
| 3.42053 | Confidential Customer 37050 | Customer Claim | | | | | | | $16.01 |
| 3.42054 | Confidential Customer 37051 | Customer Claim | | | | | | | $10.12 |
| 3.42055 | Confidential Customer 37052 | Customer Claim | | | | | B21 | 84.73076104 | $0.00 |
| 3.42056 | Confidential Customer 37053 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.42057 | Confidential Customer 37054 | Customer Claim | | | | | B21 | 26.39845833 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42058 | Confidential Customer 37055 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.42059 | Confidential Customer 37056 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.42060 | Confidential Customer 37057 | Customer Claim | | | | | B21 | 14.9142431 | $0.00 |
| 3.42061 | Confidential Customer 37058 | Customer Claim | | | | | | | $5.00 |
| 3.42062 | Confidential Customer 37058 | Customer Claim | | | | | BTC | 0.00039834 | $11.69 |
| 3.42063 | Confidential Customer 37059 | Customer Claim | | | | | | | $41.42 |
| 3.42064 | Confidential Customer 37060 | Customer Claim | | | | | B21 | 649.4755878 | $0.00 |
| 3.42065 | Confidential Customer 37061 | Customer Claim | | | | | B21 | 237.1101021 | $0.00 |
| 3.42066 | Confidential Customer 37061 | Customer Claim | | | | | | | $1.97 |
| 3.42067 | Confidential Customer 37062 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.42068 | Confidential Customer 37063 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2000005 | $0.00 |
| 3.42069 | Confidential Customer 37064 | Customer Claim | | | | | BTC | 0.00000252 | $0.07 |
| 3.42070 | Confidential Customer 37064 | Customer Claim | | | | | | | $1.00 |
| 3.42071 | Confidential Customer 37065 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.42072 | Confidential Customer 37066 | Customer Claim | | | | | BTC | 0.03496342 | $1,026.12 |
| 3.42073 | Confidential Customer 37067 | Customer Claim | | | | | BTC | 0.00293293 | $86.08 |
| 3.42074 | Confidential Customer 37068 | Customer Claim | | | | | | | $0.29 |
| 3.42075 | Confidential Customer 37068 | Customer Claim | | | | | BTC | 0.00692614 | $203.27 |
| 3.42076 | Confidential Customer 37069 | Customer Claim | | | | | B21 | 23.65464222 | $0.00 |
| 3.42077 | Confidential Customer 37070 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.42078 | Confidential Customer 37071 | Customer Claim | | | | | BTC | 0.00000746 | $0.22 |
| 3.42079 | Confidential Customer 37072 | Customer Claim | | | | | BTC | 0.00002135 | $0.63 |
| 3.42080 | Confidential Customer 37073 | Customer Claim | | | | | BTC | 0.01398778 | $410.52 |
| 3.42081 | Confidential Customer 37074 | Customer Claim | | | | | | | $10.00 |
| 3.42082 | Confidential Customer 37075 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.42083 | Confidential Customer 37076 | Customer Claim | | | | | | | $877.57 |
| 3.42084 | Confidential Customer 37077 | Customer Claim | | | | | B21 | 36.01981089 | $0.00 |
| 3.42085 | Confidential Customer 37078 | Customer Claim | | | | | | | $40.00 |
| 3.42086 | Confidential Customer 37079 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.42087 | Confidential Customer 37080 | Customer Claim | | | | | B21 | 389.3322951 | $0.00 |
| 3.42088 | Confidential Customer 37081 | Customer Claim | | | | | | | $132.83 |
| 3.42089 | Confidential Customer 37082 | Customer Claim | | | | | B21 | 106.7559508 | $0.00 |
| 3.42090 | Confidential Customer 37082 | Customer Claim | | | | | | | $27.77 |
| 3.42091 | Confidential Customer 37083 | Customer Claim | | | | | ETH | 0.00000195 | $0.00 |
| 3.42092 | Confidential Customer 37084 | Customer Claim | | | | | | | $597.33 |
| 3.42093 | Confidential Customer 37085 | Customer Claim | | | | | | | $3.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42094 | Confidential Customer 37086 | Customer Claim | | | | | | | $900.00 |
| 3.42095 | Confidential Customer 37087 | Customer Claim | | | | | BTC | 0.00889755 | $261.13 |
| 3.42096 | Confidential Customer 37088 | Customer Claim | | | | | BTC | 0.00094242 | $27.66 |
| 3.42097 | Confidential Customer 37089 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.42098 | Confidential Customer 37090 | Customer Claim | | | | | B21 | 431.1703448 | $0.00 |
| 3.42099 | Confidential Customer 37091 | Customer Claim | | | | | USDT_ERC20 | 203.1883496 | $203.19 |
| 3.42100 | Confidential Customer 37091 | Customer Claim | | | | | ETH | 0.292810889 | $539.24 |
| 3.42101 | Confidential Customer 37091 | Customer Claim | | | | | BTC | 0.02843297 | $834.47 |
| 3.42102 | Confidential Customer 37091 | Customer Claim | | | | | | | $2,459.77 |
| 3.42103 | Confidential Customer 37092 | Customer Claim | | | | | ETH | 0.01052425 | $19.38 |
| 3.42104 | Confidential Customer 37093 | Customer Claim | | | | | | | $250.00 |
| 3.42105 | Confidential Customer 37094 | Customer Claim | | | | | USDT_ERC20 | 0.01157367 | $0.01 |
| 3.42106 | Confidential Customer 37094 | Customer Claim | | | | | | | $3.31 |
| 3.42107 | Confidential Customer 37095 | Customer Claim | | | | | | | $0.36 |
| 3.42108 | Confidential Customer 37096 | Customer Claim | | | | | USDT_ERC20 | 0.00000222 | $0.00 |
| 3.42109 | Confidential Customer 37097 | Customer Claim | | | | | | | $1.80 |
| 3.42110 | Confidential Customer 37098 | Customer Claim | | | | | | | $5.00 |
| 3.42111 | Confidential Customer 37099 | Customer Claim | | | | | | | $1.00 |
| 3.42112 | Confidential Customer 37100 | Customer Claim | | | | | | | $1,773.00 |
| 3.42113 | Confidential Customer 37101 | Customer Claim | | | | | USDC | 8.696892 | $8.70 |
| 3.42114 | Confidential Customer 37102 | Customer Claim | | | | | | | $24.21 |
| 3.42115 | Confidential Customer 37103 | Customer Claim | | | | | AVAX | 0.00000069 | $0.00 |
| 3.42116 | Confidential Customer 37104 | Customer Claim | | | | | BTC | 0.00000045 | $0.01 |
| 3.42117 | Confidential Customer 37105 | Customer Claim | | | | | | | $525.85 |
| 3.42118 | Confidential Customer 37106 | Customer Claim | | | | | | | $8.72 |
| 3.42119 | Confidential Customer 37107 | Customer Claim | | | | | USDT_ERC20 | 0.00004796 | $0.00 |
| 3.42120 | Confidential Customer 37108 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.42121 | Confidential Customer 37109 | Customer Claim | | | | | BTC | 0.00094289 | $27.67 |
| 3.42122 | Confidential Customer 37110 | Customer Claim | | | | | | | $89.09 |
| 3.42123 | Confidential Customer 37111 | Customer Claim | | | | | | | $26.06 |
| 3.42124 | Confidential Customer 37112 | Customer Claim | | | | | | | $20.20 |
| 3.42125 | Confidential Customer 37112 | Customer Claim | | | | | BTC | 0.01845125 | $541.52 |
| 3.42126 | Confidential Customer 37113 | Customer Claim | | | | | USDT_ERC20 | 0.00004053 | $0.00 |
| 3.42127 | Confidential Customer 37113 | Customer Claim | | | | | | | $140.29 |
| 3.42128 | Confidential Customer 37114 | Customer Claim | | | | | | | $0.30 |
| 3.42129 | Confidential Customer 37115 | Customer Claim | | | | | AVAX | 0.00000243 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42130 | Confidential Customer 37115 | Customer Claim | | | | | ETH | 0.00000016 | $0.00 |
| 3.42131 | Confidential Customer 37115 | Customer Claim | | | | | BTC | 0.00000405 | $0.12 |
| 3.42132 | Confidential Customer 37116 | Customer Claim | | | | | BTC | 0.00699332 | $205.24 |
| 3.42133 | Confidential Customer 37117 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42134 | Confidential Customer 37118 | Customer Claim | | | | | | | $409.00 |
| 3.42135 | Confidential Customer 37119 | Customer Claim | | | | | | | $0.90 |
| 3.42136 | Confidential Customer 37119 | Customer Claim | | | | | XLM | 47.8217595 | $6.46 |
| 3.42137 | Confidential Customer 37120 | Customer Claim | | | | | | | $102.77 |
| 3.42138 | Confidential Customer 37121 | Customer Claim | | | | | B21 | 523.8070295 | $0.00 |
| 3.42139 | Confidential Customer 37122 | Customer Claim | | | | | | | $50.00 |
| 3.42140 | Confidential Customer 37123 | Customer Claim | | | | | ETH | 0.00164437 | $3.03 |
| 3.42141 | Confidential Customer 37124 | Customer Claim | | | | | | | $29,907.81 |
| 3.42142 | Confidential Customer 37125 | Customer Claim | | | | | LTC | 0.00063223 | $0.05 |
| 3.42143 | Confidential Customer 37125 | Customer Claim | | | | | EOS | 6.3208 | $4.53 |
| 3.42144 | Confidential Customer 37125 | Customer Claim | | | | | ADA | 34.370434 | $9.96 |
| 3.42145 | Confidential Customer 37125 | Customer Claim | | | | | DOGE | 167.4602129 | $12.50 |
| 3.42146 | Confidential Customer 37125 | Customer Claim | | | | | | | $20.31 |
| 3.42147 | Confidential Customer 37126 | Customer Claim | | | | | | | $5.00 |
| 3.42148 | Confidential Customer 37127 | Customer Claim | | | | | | | $5.00 |
| 3.42149 | Confidential Customer 37128 | Customer Claim | | | | | | | $5.00 |
| 3.42150 | Confidential Customer 37129 | Customer Claim | | | | | | | $0.06 |
| 3.42151 | Confidential Customer 37130 | Customer Claim | | | | | | | $0.50 |
| 3.42152 | Confidential Customer 37131 | Customer Claim | | | | | BTC | 0.00180718 | $53.04 |
| 3.42153 | Confidential Customer 37132 | Customer Claim | | | | | TERRA_USD | 59974.83 | $924.81 |
| 3.42154 | Confidential Customer 37133 | Customer Claim | | | | | BTC | 0.00047777 | $14.02 |
| 3.42155 | Confidential Customer 37134 | Customer Claim | | | | | | | $1.00 |
| 3.42156 | Confidential Customer 37135 | Customer Claim | | | | | BTC | 0.00000046 | $0.01 |
| 3.42157 | Confidential Customer 37136 | Customer Claim | | | | | | | $0.18 |
| 3.42158 | Confidential Customer 37137 | Customer Claim | | | | | | | $21.00 |
| 3.42159 | Confidential Customer 37138 | Customer Claim | | | | | BTC | 0.00067163 | $19.71 |
| 3.42160 | Confidential Customer 37139 | Customer Claim | | | | | BTC | 0.09114953 | $2,675.10 |
| 3.42161 | Confidential Customer 37139 | Customer Claim | | | | | | | $5,000.00 |
| 3.42162 | Confidential Customer 37140 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.42163 | Confidential Customer 37141 | Customer Claim | | | | | BTC | 0.00163007 | $47.84 |
| 3.42164 | Confidential Customer 37142 | Customer Claim | | | | | | | $1,344.32 |
| 3.42165 | Confidential Customer 37143 | Customer Claim | | | | | BTC | 0.02223551 | $652.58 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42166 | Confidential Customer 37144 | Customer Claim | | | | | | | $0.30 |
| 3.42167 | Confidential Customer 37145 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.42168 | Confidential Customer 37146 | Customer Claim | | | | | B21 | 222.8801667 | $0.00 |
| 3.42169 | Confidential Customer 37147 | Customer Claim | | | | | | | $0.23 |
| 3.42170 | Confidential Customer 37148 | Customer Claim | | | | | | | $600.00 |
| 3.42171 | Confidential Customer 37149 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.42172 | Confidential Customer 37150 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.42173 | Confidential Customer 37151 | Customer Claim | | | | | | | $0.51 |
| 3.42174 | Confidential Customer 37152 | Customer Claim | | | | | | | $5.00 |
| 3.42175 | Confidential Customer 37153 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.42176 | Confidential Customer 37154 | Customer Claim | | | | | DOGE | 22.83453701 | $1.70 |
| 3.42177 | Confidential Customer 37155 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.42178 | Confidential Customer 37156 | Customer Claim | | | | | | | $3.80 |
| 3.42179 | Confidential Customer 37157 | Customer Claim | | | | | | | $0.79 |
| 3.42180 | Confidential Customer 37158 | Customer Claim | | | | | BTC | 0.00591482 | $173.59 |
| 3.42181 | Confidential Customer 37159 | Customer Claim | | | | | BTC | 0.00073918 | $21.69 |
| 3.42182 | Confidential Customer 37159 | Customer Claim | | | | | | | $105.88 |
| 3.42183 | Confidential Customer 37160 | Customer Claim | | | | | B21 | 33.16199635 | $0.00 |
| 3.42184 | Confidential Customer 37161 | Customer Claim | | | | | BTC | 0.00004074 | $1.20 |
| 3.42185 | Confidential Customer 37162 | Customer Claim | | | | | | | $10.00 |
| 3.42186 | Confidential Customer 37163 | Customer Claim | | | | | B21 | 26.42182442 | $0.00 |
| 3.42187 | Confidential Customer 37164 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.42188 | Confidential Customer 37165 | Customer Claim | | | | | B21 | 9.33271115 | $0.00 |
| 3.42189 | Confidential Customer 37166 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.42190 | Confidential Customer 37167 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.42191 | Confidential Customer 37168 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42192 | Confidential Customer 37169 | Customer Claim | | | | | B21 | 36.73094582 | $0.00 |
| 3.42193 | Confidential Customer 37170 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.42194 | Confidential Customer 37171 | Customer Claim | | | | | BTC | 0.00003442 | $1.01 |
| 3.42195 | Confidential Customer 37172 | Customer Claim | | | | | | | $71.46 |
| 3.42196 | Confidential Customer 37173 | Customer Claim | | | | | BTC | 0.00000793 | $0.23 |
| 3.42197 | Confidential Customer 37174 | Customer Claim | | | | | B21 | 26.4375413 | $0.00 |
| 3.42198 | Confidential Customer 37175 | Customer Claim | | | | | B21 | 31.22331322 | $0.00 |
| 3.42199 | Confidential Customer 37175 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.42200 | Confidential Customer 37175 | Customer Claim | | | | | DOGE | 11.34595573 | $0.85 |
| 3.42201 | Confidential Customer 37176 | Customer Claim | | | | | BTC | 0.00637932 | $187.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42202 | Confidential Customer 37177 | Customer Claim | | | | | B21 | 0.27065731 | $0.00 |
| 3.42203 | Confidential Customer 37177 | Customer Claim | | | | | | | $10.63 |
| 3.42204 | Confidential Customer 37178 | Customer Claim | | | | | B21 | 10.07607436 | $0.00 |
| 3.42205 | Confidential Customer 37179 | Customer Claim | | | | | B21 | 19.94117352 | $0.00 |
| 3.42206 | Confidential Customer 37180 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.42207 | Confidential Customer 37181 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.42208 | Confidential Customer 37182 | Customer Claim | | | | | | | $20.99 |
| 3.42209 | Confidential Customer 37182 | Customer Claim | | | | | BTC | 0.10647427 | $3,124.86 |
| 3.42210 | Confidential Customer 37183 | Customer Claim | | | | | | | $20.20 |
| 3.42211 | Confidential Customer 37183 | Customer Claim | | | | | BTC | 0.03333173 | $978.24 |
| 3.42212 | Confidential Customer 37184 | Customer Claim | | | | | B21 | 7.26506593 | $0.00 |
| 3.42213 | Confidential Customer 37185 | Customer Claim | | | | | | | $5.00 |
| 3.42214 | Confidential Customer 37186 | Customer Claim | | | | | BTC | 0.00002581 | $0.76 |
| 3.42215 | Confidential Customer 37187 | Customer Claim | | | | | BTC | 0.00385196 | $113.05 |
| 3.42216 | Confidential Customer 37188 | Customer Claim | | | | | B21 | 5.4377379 | $0.00 |
| 3.42217 | Confidential Customer 37189 | Customer Claim | | | | | USDT_ERC20 | 1.48646 | $1.49 |
| 3.42218 | Confidential Customer 37190 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.42219 | Confidential Customer 37191 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.42220 | Confidential Customer 37192 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.42221 | Confidential Customer 37193 | Customer Claim | | | | | BTC | 0.00003443 | $1.01 |
| 3.42222 | Confidential Customer 37194 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.42223 | Confidential Customer 37195 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.42224 | Confidential Customer 37196 | Customer Claim | | | | | B21 | 64.68782487 | $0.00 |
| 3.42225 | Confidential Customer 37197 | Customer Claim | | | | | BTC | 0.0000395 | $1.16 |
| 3.42226 | Confidential Customer 37198 | Customer Claim | | | | | B21 | 16.36045551 | $0.00 |
| 3.42227 | Confidential Customer 37199 | Customer Claim | | | | | B21 | 4.21194507 | $0.00 |
| 3.42228 | Confidential Customer 37200 | Customer Claim | | | | | | | $3.91 |
| 3.42229 | Confidential Customer 37201 | Customer Claim | | | | | B21 | 5.12820512 | $0.00 |
| 3.42230 | Confidential Customer 37202 | Customer Claim | | | | | B21 | 114.3173544 | $0.00 |
| 3.42231 | Confidential Customer 37203 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.42232 | Confidential Customer 37204 | Customer Claim | | | | | B21 | 64.2570281 | $0.00 |
| 3.42233 | Confidential Customer 37205 | Customer Claim | | | | | B21 | 47.69911398 | $0.00 |
| 3.42234 | Confidential Customer 37206 | Customer Claim | | | | | B21 | 14.11283208 | $0.00 |
| 3.42235 | Confidential Customer 37207 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.42236 | Confidential Customer 37208 | Customer Claim | | | | | BTC | 0.00172325 | $50.57 |
| 3.42237 | Confidential Customer 37209 | Customer Claim | | | | | B21 | 24.08912978 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42238 | Confidential Customer 37210 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.42239 | Confidential Customer 37211 | Customer Claim | | | | | B21 | 46.1899098 | $0.00 |
| 3.42240 | Confidential Customer 37212 | Customer Claim | | | | | B21 | 189.6453632 | $0.00 |
| 3.42241 | Confidential Customer 37213 | Customer Claim | | | | | B21 | 33.13672211 | $0.00 |
| 3.42242 | Confidential Customer 37214 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.42243 | Confidential Customer 37215 | Customer Claim | | | | | B21 | 93.25530972 | $0.00 |
| 3.42244 | Confidential Customer 37216 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.42245 | Confidential Customer 37217 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.42246 | Confidential Customer 37218 | Customer Claim | | | | | BTC | 0.00002894 | $0.85 |
| 3.42247 | Confidential Customer 37219 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.42248 | Confidential Customer 37220 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.42249 | Confidential Customer 37221 | Customer Claim | | | | | B21 | 22.15159047 | $0.00 |
| 3.42250 | Confidential Customer 37222 | Customer Claim | | | | | B21 | 73.26409876 | $0.00 |
| 3.42251 | Confidential Customer 37223 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.42252 | Confidential Customer 37224 | Customer Claim | | | | | B21 | 8.84610081 | $0.00 |
| 3.42253 | Confidential Customer 37225 | Customer Claim | | | | | | | $2.04 |
| 3.42254 | Confidential Customer 37226 | Customer Claim | | | | | B21 | 25.158815 | $0.00 |
| 3.42255 | Confidential Customer 37227 | Customer Claim | | | | | B21 | 25.158815 | $0.00 |
| 3.42256 | Confidential Customer 37228 | Customer Claim | | | | | B21 | 23.82654276 | $0.00 |
| 3.42257 | Confidential Customer 37229 | Customer Claim | | | | | B21 | 20.71902645 | $0.00 |
| 3.42258 | Confidential Customer 37230 | Customer Claim | | | | | B21 | 41.64497656 | $0.00 |
| 3.42259 | Confidential Customer 37231 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.42260 | Confidential Customer 37232 | Customer Claim | | | | | B21 | 24.52483138 | $0.00 |
| 3.42261 | Confidential Customer 37233 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.42262 | Confidential Customer 37234 | Customer Claim | | | | | B21 | 59.75258662 | $0.00 |
| 3.42263 | Confidential Customer 37235 | Customer Claim | | | | | BTC | 0.00000035 | $0.01 |
| 3.42264 | Confidential Customer 37235 | Customer Claim | | | | | | | $4.66 |
| 3.42265 | Confidential Customer 37235 | Customer Claim | | | | | USDC | 9.967108 | $9.97 |
| 3.42266 | Confidential Customer 37236 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.42267 | Confidential Customer 37237 | Customer Claim | | | | | B21 | 121.8397807 | $0.00 |
| 3.42268 | Confidential Customer 37238 | Customer Claim | | | | | | | $3.90 |
| 3.42269 | Confidential Customer 37239 | Customer Claim | | | | | BTC | 0.00009264 | $2.72 |
| 3.42270 | Confidential Customer 37240 | Customer Claim | | | | | B21 | 66.70727028 | $0.00 |
| 3.42271 | Confidential Customer 37241 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.42272 | Confidential Customer 37242 | Customer Claim | | | | | B21 | 58.99966074 | $0.00 |
| 3.42273 | Confidential Customer 37243 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42274 | Confidential Customer 37243 | Customer Claim | | | | | ETH | 0.00001715 | $0.03 |
| 3.42275 | Confidential Customer 37244 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42276 | Confidential Customer 37245 | Customer Claim | | | | | B21 | 8.61994655 | $0.00 |
| 3.42277 | Confidential Customer 37246 | Customer Claim | | | | | B21 | 29.49939526 | $0.00 |
| 3.42278 | Confidential Customer 37247 | Customer Claim | | | | | | | $101.00 |
| 3.42279 | Confidential Customer 37247 | Customer Claim | | | | | BTC | 0.30198961 | $8,862.95 |
| 3.42280 | Confidential Customer 37248 | Customer Claim | | | | | | | $101.00 |
| 3.42281 | Confidential Customer 37248 | Customer Claim | | | | | BTC | 0.29806377 | $8,747.73 |
| 3.42282 | Confidential Customer 37249 | Customer Claim | | | | | B21 | 0.04397917 | $0.00 |
| 3.42283 | Confidential Customer 37249 | Customer Claim | | | | | ETH | 0.00197787 | $3.64 |
| 3.42284 | Confidential Customer 37250 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.42285 | Confidential Customer 37251 | Customer Claim | | | | | USDT_ERC20 | 0.00000022 | $0.00 |
| 3.42286 | Confidential Customer 37251 | Customer Claim | | | | | ETH | 0.0000003 | $0.00 |
| 3.42287 | Confidential Customer 37251 | Customer Claim | | | | | BTC | 0.0000039 | $0.11 |
| 3.42288 | Confidential Customer 37252 | Customer Claim | | | | | BTC | 0.00000424 | $0.12 |
| 3.42289 | Confidential Customer 37253 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.42290 | Confidential Customer 37254 | Customer Claim | | | | | B21 | 33.96654394 | $0.00 |
| 3.42291 | Confidential Customer 37255 | Customer Claim | | | | | B21 | 6.66200326 | $0.00 |
| 3.42292 | Confidential Customer 37256 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.42293 | Confidential Customer 37257 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.42294 | Confidential Customer 37258 | Customer Claim | | | | | B21 | 65.81566676 | $0.00 |
| 3.42295 | Confidential Customer 37259 | Customer Claim | | | | | B21 | 29.76987883 | $0.00 |
| 3.42296 | Confidential Customer 37260 | Customer Claim | | | | | B21 | 7.45434215 | $0.00 |
| 3.42297 | Confidential Customer 37261 | Customer Claim | | | | | B21 | 72.55094185 | $0.00 |
| 3.42298 | Confidential Customer 37262 | Customer Claim | | | | | B21 | 29.47628461 | $0.00 |
| 3.42299 | Confidential Customer 37263 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.42300 | Confidential Customer 37264 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.42301 | Confidential Customer 37265 | Customer Claim | | | | | B21 | 48.3927556 | $0.00 |
| 3.42302 | Confidential Customer 37266 | Customer Claim | | | | | B21 | 55.01223484 | $0.00 |
| 3.42303 | Confidential Customer 37266 | Customer Claim | | | | | | | $0.02 |
| 3.42304 | Confidential Customer 37267 | Customer Claim | | | | | BTC | 0.00006297 | $1.85 |
| 3.42305 | Confidential Customer 37268 | Customer Claim | | | | | DOGE | 15.93246519 | $1.19 |
| 3.42306 | Confidential Customer 37269 | Customer Claim | | | | | B21 | 71.54710462 | $0.00 |
| 3.42307 | Confidential Customer 37270 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42308 | Confidential Customer 37271 | Customer Claim | | | | | B21 | 1547.273905 | $0.00 |
| 3.42309 | Confidential Customer 37272 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42310 | Confidential Customer 37273 | Customer Claim | | | | | B21 | 8.06315331 | $0.00 |
| 3.42311 | Confidential Customer 37274 | Customer Claim | | | | | B21 | 9.5324341 | $0.00 |
| 3.42312 | Confidential Customer 37275 | Customer Claim | | | | | BTC | 0.00006368 | $1.87 |
| 3.42313 | Confidential Customer 37276 | Customer Claim | | | | | B21 | 17.86432048 | $0.00 |
| 3.42314 | Confidential Customer 37277 | Customer Claim | | | | | B21 | 18.32340814 | $0.00 |
| 3.42315 | Confidential Customer 37278 | Customer Claim | | | | | B21 | 59.51495312 | $0.00 |
| 3.42316 | Confidential Customer 37279 | Customer Claim | | | | | USDT_ERC20 | 8.861469 | $8.86 |
| 3.42317 | Confidential Customer 37280 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.42318 | Confidential Customer 37281 | Customer Claim | | | | | DOGE | 19.51983005 | $1.46 |
| 3.42319 | Confidential Customer 37282 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.42320 | Confidential Customer 37283 | Customer Claim | | | | | ETH | 0.00181005 | $3.33 |
| 3.42321 | Confidential Customer 37284 | Customer Claim | | | | | B21 | 10.338856 | $0.00 |
| 3.42322 | Confidential Customer 37285 | Customer Claim | | | | | B21 | 9.50751093 | $0.00 |
| 3.42323 | Confidential Customer 37286 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.42324 | Confidential Customer 37287 | Customer Claim | | | | | BTC | 0.00002914 | $0.86 |
| 3.42325 | Confidential Customer 37288 | Customer Claim | | | | | B21 | 15.89256624 | $0.00 |
| 3.42326 | Confidential Customer 37289 | Customer Claim | | | | | | | $10.00 |
| 3.42327 | Confidential Customer 37290 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.42328 | Confidential Customer 37291 | Customer Claim | | | | | | | $108.63 |
| 3.42329 | Confidential Customer 37292 | Customer Claim | | | | | B21 | 7.24637681 | $0.00 |
| 3.42330 | Confidential Customer 37293 | Customer Claim | | | | | B21 | 19.66568338 | $0.00 |
| 3.42331 | Confidential Customer 37294 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.42332 | Confidential Customer 37295 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.42333 | Confidential Customer 37296 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |
| 3.42334 | Confidential Customer 37297 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.42335 | Confidential Customer 37298 | Customer Claim | | | | | B21 | 73.67190779 | $0.00 |
| 3.42336 | Confidential Customer 37299 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.42337 | Confidential Customer 37300 | Customer Claim | | | | | B21 | 8.97786955 | $0.00 |
| 3.42338 | Confidential Customer 37301 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.42339 | Confidential Customer 37302 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.42340 | Confidential Customer 37303 | Customer Claim | | | | | B21 | 4.95184332 | $0.00 |
| 3.42341 | Confidential Customer 37304 | Customer Claim | | | | | B21 | 23.14841606 | $0.00 |
| 3.42342 | Confidential Customer 37305 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.42343 | Confidential Customer 37306 | Customer Claim | | | | | B21 | 19.5217179 | $0.00 |
| 3.42344 | Confidential Customer 37307 | Customer Claim | | | | | BTC | 0.00000425 | $0.12 |
| 3.42345 | Confidential Customer 37308 | Customer Claim | | | | | | | $13.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42346 | Confidential Customer 37309 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42347 | Confidential Customer 37310 | Customer Claim | | | | | USDT_ERC20 | 0.00237559 | $0.00 |
| 3.42348 | Confidential Customer 37311 | Customer Claim | | | | | B21 | 29.66038854 | $0.00 |
| 3.42349 | Confidential Customer 37312 | Customer Claim | | | | | | | $5.00 |
| 3.42350 | Confidential Customer 37313 | Customer Claim | | | | | B21 | 23.1494878 | $0.00 |
| 3.42351 | Confidential Customer 37314 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.42352 | Confidential Customer 37315 | Customer Claim | | | | | B21 | 30.64147937 | $0.00 |
| 3.42353 | Confidential Customer 37316 | Customer Claim | | | | | | | $1.37 |
| 3.42354 | Confidential Customer 37317 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.42355 | Confidential Customer 37318 | Customer Claim | | | | | B21 | 25.64102564 | $0.00 |
| 3.42356 | Confidential Customer 37319 | Customer Claim | | | | | B21 | 47.01241669 | $0.00 |
| 3.42357 | Confidential Customer 37320 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.42358 | Confidential Customer 37321 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.42359 | Confidential Customer 37322 | Customer Claim | | | | | B21 | 13.1070188 | $0.00 |
| 3.42360 | Confidential Customer 37323 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.42361 | Confidential Customer 37324 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.42362 | Confidential Customer 37325 | Customer Claim | | | | | BTC | 0.001138 | $33.40 |
| 3.42363 | Confidential Customer 37326 | Customer Claim | | | | | B21 | 16.87763712 | $0.00 |
| 3.42364 | Confidential Customer 37327 | Customer Claim | | | | | B21 | 7.40713306 | $0.00 |
| 3.42365 | Confidential Customer 37328 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.42366 | Confidential Customer 37329 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.42367 | Confidential Customer 37330 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.42368 | Confidential Customer 37331 | Customer Claim | | | | | B21 | 24.1984271 | $0.00 |
| 3.42369 | Confidential Customer 37332 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.42370 | Confidential Customer 37333 | Customer Claim | | | | | ADA | 103.572416 | $30.02 |
| 3.42371 | Confidential Customer 37334 | Customer Claim | | | | | BTC | 0.01438808 | $422.27 |
| 3.42372 | Confidential Customer 37335 | Customer Claim | | | | | | | $20.00 |
| 3.42373 | Confidential Customer 37335 | Customer Claim | | | | | BTC | 0.00245559 | $72.07 |
| 3.42374 | Confidential Customer 37336 | Customer Claim | | | | | BTC | 0.00043289 | $12.70 |
| 3.42375 | Confidential Customer 37337 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.42376 | Confidential Customer 37338 | Customer Claim | | | | | B21 | 19.95631578 | $0.00 |
| 3.42377 | Confidential Customer 37339 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.42378 | Confidential Customer 37340 | Customer Claim | | | | | BTC | 0.00058041 | $17.03 |
| 3.42379 | Confidential Customer 37341 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.42380 | Confidential Customer 37342 | Customer Claim | | | | | | | $5.00 |
| 3.42381 | Confidential Customer 37343 | Customer Claim | | | | | BTC | 0.00519342 | $152.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42382 | Confidential Customer 37344 | Customer Claim | | | | | B21 | 5.17317193 | $0.00 |
| 3.42383 | Confidential Customer 37345 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.42384 | Confidential Customer 37346 | Customer Claim | | | | | BTC | 0.0000241 | $0.71 |
| 3.42385 | Confidential Customer 37347 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.42386 | Confidential Customer 37348 | Customer Claim | | | | | BTC | 0.0007219 | $21.19 |
| 3.42387 | Confidential Customer 37349 | Customer Claim | | | | | | | $1.12 |
| 3.42388 | Confidential Customer 37349 | Customer Claim | | | | | BTC | 0.00029767 | $8.74 |
| 3.42389 | Confidential Customer 37350 | Customer Claim | | | | | B21 | 77.97745037 | $0.00 |
| 3.42390 | Confidential Customer 37351 | Customer Claim | | | | | BTC | 0.00075839 | $22.26 |
| 3.42391 | Confidential Customer 37352 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.42392 | Confidential Customer 37353 | Customer Claim | | | | | B21 | 35.74620196 | $0.00 |
| 3.42393 | Confidential Customer 37354 | Customer Claim | | | | | B21 | 86.58008658 | $0.00 |
| 3.42394 | Confidential Customer 37355 | Customer Claim | | | | | B21 | 60.79027356 | $0.00 |
| 3.42395 | Confidential Customer 37356 | Customer Claim | | | | | | | $1.94 |
| 3.42396 | Confidential Customer 37357 | Customer Claim | | | | | BTC | 0.00061905 | $18.17 |
| 3.42397 | Confidential Customer 37358 | Customer Claim | | | | | | | $0.50 |
| 3.42398 | Confidential Customer 37359 | Customer Claim | | | | | ETH | 0.01146328 | $21.11 |
| 3.42399 | Confidential Customer 37360 | Customer Claim | | | | | BTC | 0.03442041 | $1,010.19 |
| 3.42400 | Confidential Customer 37361 | Customer Claim | | | | | BTC | 0.00000906 | $0.27 |
| 3.42401 | Confidential Customer 37361 | Customer Claim | | | | | | | $78.97 |
| 3.42402 | Confidential Customer 37362 | Customer Claim | | | | | BTC | 0.00000906 | $0.27 |
| 3.42403 | Confidential Customer 37362 | Customer Claim | | | | | | | $50.00 |
| 3.42404 | Confidential Customer 37363 | Customer Claim | | | | | | | $267.08 |
| 3.42405 | Confidential Customer 37364 | Customer Claim | | | | | BTC | 0.00021504 | $6.31 |
| 3.42406 | Confidential Customer 37364 | Customer Claim | | | | | | | $625.00 |
| 3.42407 | Confidential Customer 37365 | Customer Claim | | | | | BTC | 0.00001333 | $0.39 |
| 3.42408 | Confidential Customer 37366 | Customer Claim | | | | | BTC | 0.00001217 | $0.36 |
| 3.42409 | Confidential Customer 37366 | Customer Claim | | | | | | | $0.36 |
| 3.42410 | Confidential Customer 37367 | Customer Claim | | | | | | | $1.82 |
| 3.42411 | Confidential Customer 37367 | Customer Claim | | | | | BTC | 0.00010801 | $3.17 |
| 3.42412 | Confidential Customer 37368 | Customer Claim | | | | | | | $100.00 |
| 3.42413 | Confidential Customer 37369 | Customer Claim | | | | | | | $5.00 |
| 3.42414 | Confidential Customer 37370 | Customer Claim | | | | | | | $23.89 |
| 3.42415 | Confidential Customer 37371 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42416 | Confidential Customer 37372 | Customer Claim | | | | | USDT_ERC20 | 0.01869516 | $0.02 |
| 3.42417 | Confidential Customer 37373 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42418 | Confidential Customer 37374 | Customer Claim | | | | | BTC | 0.00049818 | $14.62 |
| 3.42419 | Confidential Customer 37375 | Customer Claim | | | | | | | $100.00 |
| 3.42420 | Confidential Customer 37376 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42421 | Confidential Customer 37377 | Customer Claim | | | | | BTC | 0.03562174 | $1,045.45 |
| 3.42422 | Confidential Customer 37378 | Customer Claim | | | | | | | $24.24 |
| 3.42423 | Confidential Customer 37378 | Customer Claim | | | | | BTC | 0.2167803 | $6,362.18 |
| 3.42424 | Confidential Customer 37379 | Customer Claim | | | | | | | $1,000.00 |
| 3.42425 | Confidential Customer 37380 | Customer Claim | | | | | | | $0.15 |
| 3.42426 | Confidential Customer 37381 | Customer Claim | | | | | | | $353.65 |
| 3.42427 | Confidential Customer 37382 | Customer Claim | | | | | | | $1.76 |
| 3.42428 | Confidential Customer 37383 | Customer Claim | | | | | BTC | 0.00369272 | $108.38 |
| 3.42429 | Confidential Customer 37384 | Customer Claim | | | | | | | $5.41 |
| 3.42430 | Confidential Customer 37385 | Customer Claim | | | | | | | $92.46 |
| 3.42431 | Confidential Customer 37386 | Customer Claim | | | | | | | $5.00 |
| 3.42432 | Confidential Customer 37387 | Customer Claim | | | | | BTC | 0.003573 | $104.86 |
| 3.42433 | Confidential Customer 37388 | Customer Claim | | | | | USDT_ERC20 | 8.789 | $8.79 |
| 3.42434 | Confidential Customer 37389 | Customer Claim | | | | | | | $109.23 |
| 3.42435 | Confidential Customer 37390 | Customer Claim | | | | | | | $250.11 |
| 3.42436 | Confidential Customer 37391 | Customer Claim | | | | | | | $2.85 |
| 3.42437 | Confidential Customer 37392 | Customer Claim | | | | | | | $101.00 |
| 3.42438 | Confidential Customer 37392 | Customer Claim | | | | | BTC | 0.40586085 | $11,911.42 |
| 3.42439 | Confidential Customer 37393 | Customer Claim | | | | | | | $0.76 |
| 3.42440 | Confidential Customer 37394 | Customer Claim | | | | | | | $20.20 |
| 3.42441 | Confidential Customer 37394 | Customer Claim | | | | | BTC | 0.01782045 | $523.00 |
| 3.42442 | Confidential Customer 37395 | Customer Claim | | | | | | | $1.15 |
| 3.42443 | Confidential Customer 37396 | Customer Claim | | | | | BTC | 0.00005006 | $1.47 |
| 3.42444 | Confidential Customer 37397 | Customer Claim | | | | | | | $0.79 |
| 3.42445 | Confidential Customer 37398 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.42446 | Confidential Customer 37399 | Customer Claim | | | | | BTC | 0.0066632 | $195.56 |
| 3.42447 | Confidential Customer 37400 | Customer Claim | | | | | | | $1.00 |
| 3.42448 | Confidential Customer 37401 | Customer Claim | | | | | | | $8.64 |
| 3.42449 | Confidential Customer 37402 | Customer Claim | | | | | | | $0.08 |
| 3.42450 | Confidential Customer 37403 | Customer Claim | | | | | BTC | 0.00162418 | $47.67 |
| 3.42451 | Confidential Customer 37404 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.42452 | Confidential Customer 37405 | Customer Claim | | | | | B21 | 16.03849238 | $0.00 |
| 3.42453 | Confidential Customer 37406 | Customer Claim | | | | | | | $1.87 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42454 | Confidential Customer 37407 | Customer Claim | | | | | B21 | 19.09034504 | $0.00 |
| 3.42455 | Confidential Customer 37408 | Customer Claim | | | | | DOGE | 9.27985538 | $0.69 |
| 3.42456 | Confidential Customer 37409 | Customer Claim | | | | | B21 | 88.49602519 | $0.00 |
| 3.42457 | Confidential Customer 37410 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.42458 | Confidential Customer 37411 | Customer Claim | | | | | | | $355.50 |
| 3.42459 | Confidential Customer 37411 | Customer Claim | | | | | BTC | 0.03072988 | $901.88 |
| 3.42460 | Confidential Customer 37412 | Customer Claim | | | | | BTC | 0.0005633 | $16.53 |
| 3.42461 | Confidential Customer 37413 | Customer Claim | | | | | | | $2.44 |
| 3.42462 | Confidential Customer 37414 | Customer Claim | | | | | | | $0.01 |
| 3.42463 | Confidential Customer 37415 | Customer Claim | | | | | BTC | 0.00523878 | $153.75 |
| 3.42464 | Confidential Customer 37416 | Customer Claim | | | | | BTC | 0.00098539 | $28.92 |
| 3.42465 | Confidential Customer 37417 | Customer Claim | | | | | BTC | 0.00002521 | $0.74 |
| 3.42466 | Confidential Customer 37417 | Customer Claim | | | | | | | $55.00 |
| 3.42467 | Confidential Customer 37418 | Customer Claim | | | | | BTC | 0.00009847 | $2.89 |
| 3.42468 | Confidential Customer 37419 | Customer Claim | | | | | BTC | 0.04116741 | $1,208.20 |
| 3.42469 | Confidential Customer 37420 | Customer Claim | | | | | | | $10.00 |
| 3.42470 | Confidential Customer 37421 | Customer Claim | | | | | | | $500.00 |
| 3.42471 | Confidential Customer 37422 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 474.4217 | $45.06 |
| 3.42472 | Confidential Customer 37422 | Customer Claim | | | | | USDC | 59.8109 | $59.80 |
| 3.42473 | Confidential Customer 37422 | Customer Claim | | | | | FLEXUSD | 903.4883883 | $252.55 |
| 3.42474 | Confidential Customer 37423 | Customer Claim | | | | | | | $100.00 |
| 3.42475 | Confidential Customer 37424 | Customer Claim | | | | | SHIB | 0.00031 | $0.00 |
| 3.42476 | Confidential Customer 37424 | Customer Claim | | | | | MATIC | 66.95387201 | $45.23 |
| 3.42477 | Confidential Customer 37425 | Customer Claim | | | | | | | $120.00 |
| 3.42478 | Confidential Customer 37426 | Customer Claim | | | | | | | $27.98 |
| 3.42479 | Confidential Customer 37427 | Customer Claim | | | | | | | $10.00 |
| 3.42480 | Confidential Customer 37428 | Customer Claim | | | | | | | $5.00 |
| 3.42481 | Confidential Customer 37429 | Customer Claim | | | | | | | $5.00 |
| 3.42482 | Confidential Customer 37430 | Customer Claim | | | | | BTC | 0.00346821 | $101.79 |
| 3.42483 | Confidential Customer 37431 | Customer Claim | | | | | | | $210.00 |
| 3.42484 | Confidential Customer 37432 | Customer Claim | | | | | BTC | 0.00329353 | $96.66 |
| 3.42485 | Confidential Customer 37433 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42486 | Confidential Customer 37434 | Customer Claim | | | | | B21 | 115.942029 | $0.00 |
| 3.42487 | Confidential Customer 37435 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.42488 | Confidential Customer 37436 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.42489 | Confidential Customer 37437 | Customer Claim | | | | | B21 | 64.84453522 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42490 | Confidential Customer 37438 | Customer Claim | | | | | BTC | 0.45814183 | $13,445.78 |
| 3.42491 | Confidential Customer 37439 | Customer Claim | | | | | B21 | 7.33406674 | $0.00 |
| 3.42492 | Confidential Customer 37440 | Customer Claim | | | | | B21 | 61.53846154 | $0.00 |
| 3.42493 | Confidential Customer 37441 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.42494 | Confidential Customer 37442 | Customer Claim | | | | | BTC | 0.00007991 | $2.35 |
| 3.42495 | Confidential Customer 37443 | Customer Claim | | | | | B21 | 1.31312838 | $0.00 |
| 3.42496 | Confidential Customer 37444 | Customer Claim | | | | | BTC | 0.00014052 | $4.12 |
| 3.42497 | Confidential Customer 37444 | Customer Claim | | | | | | | $10.56 |
| 3.42498 | Confidential Customer 37445 | Customer Claim | | | | | | | $4.00 |
| 3.42499 | Confidential Customer 37446 | Customer Claim | | | | | | | $10.00 |
| 3.42500 | Confidential Customer 37447 | Customer Claim | | | | | USDT_ERC20 | 2.488818 | $2.49 |
| 3.42501 | Confidential Customer 37448 | Customer Claim | | | | | B21 | 69.32409012 | $0.00 |
| 3.42502 | Confidential Customer 37449 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.42503 | Confidential Customer 37450 | Customer Claim | | | | | B21 | 33.15649867 | $0.00 |
| 3.42504 | Confidential Customer 37451 | Customer Claim | | | | | | | $0.59 |
| 3.42505 | Confidential Customer 37452 | Customer Claim | | | | | | | $5.00 |
| 3.42506 | Confidential Customer 37452 | Customer Claim | | | | | BTC | 0.00028152 | $8.26 |
| 3.42507 | Confidential Customer 37453 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.42508 | Confidential Customer 37454 | Customer Claim | | | | | DOGE | 3.68197537 | $0.27 |
| 3.42509 | Confidential Customer 37455 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.42510 | Confidential Customer 37456 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.42511 | Confidential Customer 37457 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.42512 | Confidential Customer 37458 | Customer Claim | | | | | B21 | 5.44988827 | $0.00 |
| 3.42513 | Confidential Customer 37459 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42514 | Confidential Customer 37460 | Customer Claim | | | | | B21 | 52.63157894 | $0.00 |
| 3.42515 | Confidential Customer 37461 | Customer Claim | | | | | | | $3.32 |
| 3.42516 | Confidential Customer 37462 | Customer Claim | | | | | B21 | 1.26580143 | $0.00 |
| 3.42517 | Confidential Customer 37463 | Customer Claim | | | | | B21 | 17.92114694 | $0.00 |
| 3.42518 | Confidential Customer 37464 | Customer Claim | | | | | B21 | 19.06668572 | $0.00 |
| 3.42519 | Confidential Customer 37465 | Customer Claim | | | | | B21 | 70.39739646 | $0.00 |
| 3.42520 | Confidential Customer 37466 | Customer Claim | | | | | | | $6.24 |
| 3.42521 | Confidential Customer 37467 | Customer Claim | | | | | | | $250.00 |
| 3.42522 | Confidential Customer 37468 | Customer Claim | | | | | B21 | 17.62036914 | $0.00 |
| 3.42523 | Confidential Customer 37469 | Customer Claim | | | | | B21 | 10.10611419 | $0.00 |
| 3.42524 | Confidential Customer 37470 | Customer Claim | | | | | | | $1,100.04 |
| 3.42525 | Confidential Customer 37471 | Customer Claim | | | | | BTC | 0.01646453 | $483.21 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42526 | Confidential Customer 37472 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.42527 | Confidential Customer 37473 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.42528 | Confidential Customer 37474 | Customer Claim | | | | | B21 | 29.76987883 | $0.00 |
| 3.42529 | Confidential Customer 37475 | Customer Claim | | | | | | | $100.00 |
| 3.42530 | Confidential Customer 37476 | Customer Claim | | | | | B21 | 7.25163161 | $0.00 |
| 3.42531 | Confidential Customer 37477 | Customer Claim | | | | | BTC | 0.00206408 | $60.58 |
| 3.42532 | Confidential Customer 37478 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.42533 | Confidential Customer 37479 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.42534 | Confidential Customer 37480 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.42535 | Confidential Customer 37481 | Customer Claim | | | | | | | $1.83 |
| 3.42536 | Confidential Customer 37482 | Customer Claim | | | | | BTC | 0.00044471 | $13.05 |
| 3.42537 | Confidential Customer 37482 | Customer Claim | | | | | | | $50.00 |
| 3.42538 | Confidential Customer 37483 | Customer Claim | | | | | BTC | 0.26898488 | $7,894.31 |
| 3.42539 | Confidential Customer 37484 | Customer Claim | | | | | | | $5.00 |
| 3.42540 | Confidential Customer 37485 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.42541 | Confidential Customer 37486 | Customer Claim | | | | | B21 | 178.2366459 | $0.00 |
| 3.42542 | Confidential Customer 37487 | Customer Claim | | | | | BTC | 0.00828768 | $243.23 |
| 3.42543 | Confidential Customer 37488 | Customer Claim | | | | | | | $100.00 |
| 3.42544 | Confidential Customer 37489 | Customer Claim | | | | | BTC | 0.03992894 | $1,171.86 |
| 3.42545 | Confidential Customer 37490 | Customer Claim | | | | | USDC | 19868.19908 | $19,866.21 |
| 3.42546 | Confidential Customer 37491 | Customer Claim | | | | | | | $100.00 |
| 3.42547 | Confidential Customer 37491 | Customer Claim | | | | | BTC | 0.00684764 | $200.97 |
| 3.42548 | Confidential Customer 37492 | Customer Claim | | | | | | | $61.01 |
| 3.42549 | Confidential Customer 37493 | Customer Claim | | | | | BTC | 0.00311045 | $91.29 |
| 3.42550 | Confidential Customer 37494 | Customer Claim | | | | | BTC | 0.00001649 | $0.48 |
| 3.42551 | Confidential Customer 37495 | Customer Claim | | | | | | | $0.65 |
| 3.42552 | Confidential Customer 37496 | Customer Claim | | | | | | | $7.46 |
| 3.42553 | Confidential Customer 37497 | Customer Claim | | | | | | | $3,000.93 |
| 3.42554 | Confidential Customer 37498 | Customer Claim | | | | | | | $5.33 |
| 3.42555 | Confidential Customer 37499 | Customer Claim | | | | | | | $0.80 |
| 3.42556 | Confidential Customer 37500 | Customer Claim | | | | | | | $3.68 |
| 3.42557 | Confidential Customer 37501 | Customer Claim | | | | | BTC | 0.00676377 | $198.51 |
| 3.42558 | Confidential Customer 37501 | Customer Claim | | | | | | | $400.00 |
| 3.42559 | Confidential Customer 37502 | Customer Claim | | | | | BTC | 0.00408283 | $119.83 |
| 3.42560 | Confidential Customer 37503 | Customer Claim | | | | | BTC | 0.00056296 | $16.52 |
| 3.42561 | Confidential Customer 37504 | Customer Claim | | | | | | | $5.94 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42562 | Confidential Customer 37505 | Customer Claim | | | | | BTC | 0.0000553 | $1.62 |
| 3.42563 | Confidential Customer 37506 | Customer Claim | | | | | B21 | 35.4327221 | $0.00 |
| 3.42564 | Confidential Customer 37507 | Customer Claim | | | | | B21 | 8.28191643 | $0.00 |
| 3.42565 | Confidential Customer 37508 | Customer Claim | | | | | | | $20.20 |
| 3.42566 | Confidential Customer 37508 | Customer Claim | | | | | BTC | 0.03821673 | $1,121.60 |
| 3.42567 | Confidential Customer 37509 | Customer Claim | | | | | BTC | 0.00017501 | $5.14 |
| 3.42568 | Confidential Customer 37510 | Customer Claim | | | | | | | $5.00 |
| 3.42569 | Confidential Customer 37511 | Customer Claim | | | | | | | $78.96 |
| 3.42570 | Confidential Customer 37512 | Customer Claim | | | | | | | $9.92 |
| 3.42571 | Confidential Customer 37513 | Customer Claim | | | | | BTC | 0.00003147 | $0.92 |
| 3.42572 | Confidential Customer 37514 | Customer Claim | | | | | BTC | 0.00100422 | $29.47 |
| 3.42573 | Confidential Customer 37514 | Customer Claim | | | | | | | $50.00 |
| 3.42574 | Confidential Customer 37515 | Customer Claim | | | | | BTC | 0.00153544 | $45.06 |
| 3.42575 | Confidential Customer 37516 | Customer Claim | | | | | | | $100.00 |
| 3.42576 | Confidential Customer 37517 | Customer Claim | | | | | | | $1,050.00 |
| 3.42577 | Confidential Customer 37518 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.42578 | Confidential Customer 37519 | Customer Claim | | | | | B21 | 0.37313535 | $0.00 |
| 3.42579 | Confidential Customer 37519 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.42580 | Confidential Customer 37519 | Customer Claim | | | | | BAT | 3.66180326 | $0.77 |
| 3.42581 | Confidential Customer 37520 | Customer Claim | | | | | | | $9.87 |
| 3.42582 | Confidential Customer 37521 | Customer Claim | | | | | B21 | 4.94559841 | $0.00 |
| 3.42583 | Confidential Customer 37522 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.42584 | Confidential Customer 37523 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.42585 | Confidential Customer 37524 | Customer Claim | | | | | B21 | 17.41477642 | $0.00 |
| 3.42586 | Confidential Customer 37525 | Customer Claim | | | | | B21 | 9.20810313 | $0.00 |
| 3.42587 | Confidential Customer 37526 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.42588 | Confidential Customer 37527 | Customer Claim | | | | | B21 | 0.21002446 | $0.00 |
| 3.42589 | Confidential Customer 37528 | Customer Claim | | | | | B21 | 26.3956711 | $0.00 |
| 3.42590 | Confidential Customer 37529 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.42591 | Confidential Customer 37530 | Customer Claim | | | | | | | $1.95 |
| 3.42592 | Confidential Customer 37531 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.42593 | Confidential Customer 37532 | Customer Claim | | | | | B21 | 29.75703381 | $0.00 |
| 3.42594 | Confidential Customer 37533 | Customer Claim | | | | | B21 | 267.536276 | $0.00 |
| 3.42595 | Confidential Customer 37534 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.42596 | Confidential Customer 37535 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.42597 | Confidential Customer 37536 | Customer Claim | | | | | B21 | 16.58374792 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42598 | Confidential Customer 37537 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.42599 | Confidential Customer 37538 | Customer Claim | | | | | | | $13.02 |
| 3.42600 | Confidential Customer 37539 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.42601 | Confidential Customer 37540 | Customer Claim | | | | | B21 | 74.38156715 | $0.00 |
| 3.42602 | Confidential Customer 37541 | Customer Claim | | | | | | | $11.03 |
| 3.42603 | Confidential Customer 37542 | Customer Claim | | | | | | | $1.82 |
| 3.42604 | Confidential Customer 37543 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.42605 | Confidential Customer 37544 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.42606 | Confidential Customer 37545 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.42607 | Confidential Customer 37546 | Customer Claim | | | | | B21 | 37.20068012 | $0.00 |
| 3.42608 | Confidential Customer 37547 | Customer Claim | | | | | B21 | 377.0667974 | $0.00 |
| 3.42609 | Confidential Customer 37548 | Customer Claim | | | | | B21 | 8.66964324 | $0.00 |
| 3.42610 | Confidential Customer 37549 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.42611 | Confidential Customer 37550 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.42612 | Confidential Customer 37551 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.42613 | Confidential Customer 37552 | Customer Claim | | | | | BTC | 0.00021009 | $6.17 |
| 3.42614 | Confidential Customer 37552 | Customer Claim | | | | | | | $125.00 |
| 3.42615 | Confidential Customer 37553 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.42616 | Confidential Customer 37554 | Customer Claim | | | | | B21 | 13.9959716 | $0.00 |
| 3.42617 | Confidential Customer 37554 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.42618 | Confidential Customer 37554 | Customer Claim | | | | | | | $0.29 |
| 3.42619 | Confidential Customer 37554 | Customer Claim | | | | | ETH | 0.00575297 | $10.59 |
| 3.42620 | Confidential Customer 37555 | Customer Claim | | | | | BTC | 0.00021182 | $6.22 |
| 3.42621 | Confidential Customer 37556 | Customer Claim | | | | | | | $9.00 |
| 3.42622 | Confidential Customer 37557 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42623 | Confidential Customer 37558 | Customer Claim | | | | | | | $10.00 |
| 3.42624 | Confidential Customer 37559 | Customer Claim | | | | | USDT_ERC20 | 0.00000098 | $0.00 |
| 3.42625 | Confidential Customer 37560 | Customer Claim | | | | | | | $0.64 |
| 3.42626 | Confidential Customer 37561 | Customer Claim | | | | | B21 | 93.4972652 | $0.00 |
| 3.42627 | Confidential Customer 37562 | Customer Claim | | | | | BTC | 0.00216845 | $63.64 |
| 3.42628 | Confidential Customer 37563 | Customer Claim | | | | | | | $0.31 |
| 3.42629 | Confidential Customer 37563 | Customer Claim | | | | | BTC | 0.00004616 | $1.35 |
| 3.42630 | Confidential Customer 37564 | Customer Claim | | | | | USDC | 0.056358 | $0.06 |
| 3.42631 | Confidential Customer 37564 | Customer Claim | | | | | DOGE | 35.68952524 | $2.66 |
| 3.42632 | Confidential Customer 37565 | Customer Claim | | | | | | | $10.00 |
| 3.42633 | Confidential Customer 37566 | Customer Claim | | | | | B21 | 14328.21494 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42634 | Confidential Customer 37567 | Customer Claim | | | | | | | $5.00 |
| 3.42635 | Confidential Customer 37568 | Customer Claim | | | | | BTC | 0.00005952 | $1.75 |
| 3.42636 | Confidential Customer 37569 | Customer Claim | | | | | | | $5.00 |
| 3.42637 | Confidential Customer 37570 | Customer Claim | | | | | B21 | 10.34928848 | $0.00 |
| 3.42638 | Confidential Customer 37571 | Customer Claim | | | | | | | $10.00 |
| 3.42639 | Confidential Customer 37572 | Customer Claim | | | | | BTC | 0.000104 | $3.05 |
| 3.42640 | Confidential Customer 37573 | Customer Claim | | | | | | | $201.27 |
| 3.42641 | Confidential Customer 37574 | Customer Claim | | | | | | | $5.00 |
| 3.42642 | Confidential Customer 37575 | Customer Claim | | | | | | | $0.67 |
| 3.42643 | Confidential Customer 37576 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.42644 | Confidential Customer 37576 | Customer Claim | | | | | | | $0.97 |
| 3.42645 | Confidential Customer 37577 | Customer Claim | | | | | | | $661.44 |
| 3.42646 | Confidential Customer 37578 | Customer Claim | | | | | | | $4.67 |
| 3.42647 | Confidential Customer 37579 | Customer Claim | | | | | | | $6.59 |
| 3.42648 | Confidential Customer 37580 | Customer Claim | | | | | BTC | 0.00585206 | $171.75 |
| 3.42649 | Confidential Customer 37581 | Customer Claim | | | | | BTC | 0.00737001 | $216.30 |
| 3.42650 | Confidential Customer 37582 | Customer Claim | | | | | BTC | 0.00000906 | $0.27 |
| 3.42651 | Confidential Customer 37583 | Customer Claim | | | | | | | $44.31 |
| 3.42652 | Confidential Customer 37584 | Customer Claim | | | | | BTC | 0.00000163 | $0.05 |
| 3.42653 | Confidential Customer 37585 | Customer Claim | | | | | | | $150.00 |
| 3.42654 | Confidential Customer 37586 | Customer Claim | | | | | | | $2.73 |
| 3.42655 | Confidential Customer 37587 | Customer Claim | | | | | | | $2,720.00 |
| 3.42656 | Confidential Customer 37588 | Customer Claim | | | | | BTC | 0.00652588 | $191.52 |
| 3.42657 | Confidential Customer 37589 | Customer Claim | | | | | | | $0.25 |
| 3.42658 | Confidential Customer 37590 | Customer Claim | | | | | | | $481.19 |
| 3.42659 | Confidential Customer 37591 | Customer Claim | | | | | | | $250.00 |
| 3.42660 | Confidential Customer 37592 | Customer Claim | | | | | BTC | 0.00000122 | $0.04 |
| 3.42661 | Confidential Customer 37592 | Customer Claim | | | | | | | $0.38 |
| 3.42662 | Confidential Customer 37593 | Customer Claim | | | | | | | $250.22 |
| 3.42663 | Confidential Customer 37594 | Customer Claim | | | | | BTC | 0.00005351 | $1.57 |
| 3.42664 | Confidential Customer 37595 | Customer Claim | | | | | XLM | 931.8605226 | $125.89 |
| 3.42665 | Confidential Customer 37595 | Customer Claim | | | | | | | $173.03 |
| 3.42666 | Confidential Customer 37595 | Customer Claim | | | | | DOGE | 3367.570169 | $251.29 |
| 3.42667 | Confidential Customer 37595 | Customer Claim | | | | | BTC | 0.01445851 | $424.34 |
| 3.42668 | Confidential Customer 37595 | Customer Claim | | | | | LTC | 7 | $573.16 |
| 3.42669 | Confidential Customer 37596 | Customer Claim | | | | | | | $10.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42670 | Confidential Customer 37597 | Customer Claim | | | | | | | $100.00 |
| 3.42671 | Confidential Customer 37598 | Customer Claim | | | | | MANA | 0.22286176 | $0.08 |
| 3.42672 | Confidential Customer 37598 | Customer Claim | | | | | DASH | 0.00458855 | $0.15 |
| 3.42673 | Confidential Customer 37598 | Customer Claim | | | | | ETH | 0.00093268 | $1.72 |
| 3.42674 | Confidential Customer 37598 | Customer Claim | | | | | BTC | 0.00014066 | $4.13 |
| 3.42675 | Confidential Customer 37599 | Customer Claim | | | | | BTC | 0.00412002 | $120.92 |
| 3.42676 | Confidential Customer 37600 | Customer Claim | | | | | BTC | 0.00001171 | $0.34 |
| 3.42677 | Confidential Customer 37601 | Customer Claim | | | | | | | $0.01 |
| 3.42678 | Confidential Customer 37602 | Customer Claim | | | | | | | $5.00 |
| 3.42679 | Confidential Customer 37603 | Customer Claim | | | | | | | $11.83 |
| 3.42680 | Confidential Customer 37603 | Customer Claim | | | | | BTC | 0.0121881 | $357.70 |
| 3.42681 | Confidential Customer 37604 | Customer Claim | | | | | EOS | 0.941 | $0.67 |
| 3.42682 | Confidential Customer 37604 | Customer Claim | | | | | ADA | 7.101023 | $2.06 |
| 3.42683 | Confidential Customer 37604 | Customer Claim | | | | | ETH | 0.00524581 | $9.66 |
| 3.42684 | Confidential Customer 37604 | Customer Claim | | | | | BTC | 0.00033295 | $9.77 |
| 3.42685 | Confidential Customer 37605 | Customer Claim | | | | | | | $3.03 |
| 3.42686 | Confidential Customer 37605 | Customer Claim | | | | | BTC | 0.00094912 | $27.86 |
| 3.42687 | Confidential Customer 37606 | Customer Claim | | | | | USDC | 0.00000012 | $0.00 |
| 3.42688 | Confidential Customer 37607 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.42689 | Confidential Customer 37608 | Customer Claim | | | | | | | $103.80 |
| 3.42690 | Confidential Customer 37609 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.42691 | Confidential Customer 37610 | Customer Claim | | | | | BTC | 0.00004 | $1.17 |
| 3.42692 | Confidential Customer 37611 | Customer Claim | | | | | | | $30.00 |
| 3.42693 | Confidential Customer 37612 | Customer Claim | | | | | | | $5,894.82 |
| 3.42694 | Confidential Customer 37613 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.42695 | Confidential Customer 37614 | Customer Claim | | | | | | | $9,200.00 |
| 3.42696 | Confidential Customer 37615 | Customer Claim | | | | | | | $0.41 |
| 3.42697 | Confidential Customer 37616 | Customer Claim | | | | | | | $52.00 |
| 3.42698 | Confidential Customer 37617 | Customer Claim | | | | | | | $245.00 |
| 3.42699 | Confidential Customer 37618 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |
| 3.42700 | Confidential Customer 37619 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.42701 | Confidential Customer 37620 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.42702 | Confidential Customer 37621 | Customer Claim | | | | | | | $35.00 |
| 3.42703 | Confidential Customer 37622 | Customer Claim | | | | | BTC | 0.00028243 | $8.29 |
| 3.42704 | Confidential Customer 37623 | Customer Claim | | | | | | | $2.00 |
| 3.42705 | Confidential Customer 37623 | Customer Claim | | | | | BTC | 0.01263331 | $370.77 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42706 | Confidential Customer 37624 | Customer Claim | | | | | | | $5.00 |
| 3.42707 | Confidential Customer 37625 | Customer Claim | | | | | | | $300.00 |
| 3.42708 | Confidential Customer 37626 | Customer Claim | | | | | | | $2,498.23 |
| 3.42709 | Confidential Customer 37627 | Customer Claim | | | | | USDT_ERC20 | 0.00000012 | $0.00 |
| 3.42710 | Confidential Customer 37628 | Customer Claim | | | | | | | $1,420.00 |
| 3.42711 | Confidential Customer 37629 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.42712 | Confidential Customer 37630 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42713 | Confidential Customer 37631 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.42714 | Confidential Customer 37631 | Customer Claim | | | | | | | $0.46 |
| 3.42715 | Confidential Customer 37632 | Customer Claim | | | | | | | $11.96 |
| 3.42716 | Confidential Customer 37633 | Customer Claim | | | | | BTC | 0.00001396 | $0.41 |
| 3.42717 | Confidential Customer 37633 | Customer Claim | | | | | ETH | 0.00062502 | $1.15 |
| 3.42718 | Confidential Customer 37634 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.42719 | Confidential Customer 37635 | Customer Claim | | | | | | | $5.00 |
| 3.42720 | Confidential Customer 37636 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.42721 | Confidential Customer 37637 | Customer Claim | | | | | | | $0.22 |
| 3.42722 | Confidential Customer 37637 | Customer Claim | | | | | DOGE | 167.7469384 | $12.52 |
| 3.42723 | Confidential Customer 37637 | Customer Claim | | | | | ETH | 0.02706329 | $49.84 |
| 3.42724 | Confidential Customer 37637 | Customer Claim | | | | | BTC | 0.03529265 | $1,035.79 |
| 3.42725 | Confidential Customer 37638 | Customer Claim | | | | | | | $0.16 |
| 3.42726 | Confidential Customer 37639 | Customer Claim | | | | | | | $0.60 |
| 3.42727 | Confidential Customer 37640 | Customer Claim | | | | | | | $5.00 |
| 3.42728 | Confidential Customer 37641 | Customer Claim | | | | | | | $15.52 |
| 3.42729 | Confidential Customer 37642 | Customer Claim | | | | | | | $5.54 |
| 3.42730 | Confidential Customer 37643 | Customer Claim | | | | | BTC | 0.0008742 | $25.66 |
| 3.42731 | Confidential Customer 37644 | Customer Claim | | | | | | | $20.20 |
| 3.42732 | Confidential Customer 37644 | Customer Claim | | | | | BTC | 0.03775146 | $1,107.95 |
| 3.42733 | Confidential Customer 37645 | Customer Claim | | | | | B21 | 41.37018037 | $0.00 |
| 3.42734 | Confidential Customer 37646 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.42735 | Confidential Customer 37647 | Customer Claim | | | | | | | $5.00 |
| 3.42736 | Confidential Customer 37648 | Customer Claim | | | | | BTC | 0.00842706 | $247.32 |
| 3.42737 | Confidential Customer 37649 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.42738 | Confidential Customer 37650 | Customer Claim | | | | | BTC | 0.00334267 | $98.10 |
| 3.42739 | Confidential Customer 37651 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.42740 | Confidential Customer 37652 | Customer Claim | | | | | B21 | 33.2502078 | $0.00 |
| 3.42741 | Confidential Customer 37653 | Customer Claim | | | | | B21 | 81.29750822 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42742 | Confidential Customer 37654 | Customer Claim | | | | | BTC | 0.0000371 | $1.09 |
| 3.42743 | Confidential Customer 37655 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.42744 | Confidential Customer 37656 | Customer Claim | | | | | B21 | 14.12579016 | $0.00 |
| 3.42745 | Confidential Customer 37657 | Customer Claim | | | | | B21 | 16885.19182 | $0.00 |
| 3.42746 | Confidential Customer 37658 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.42747 | Confidential Customer 37659 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.42748 | Confidential Customer 37660 | Customer Claim | | | | | B21 | 120.122525 | $0.00 |
| 3.42749 | Confidential Customer 37661 | Customer Claim | | | | | | | $1.97 |
| 3.42750 | Confidential Customer 37662 | Customer Claim | | | | | B21 | 8.69527411 | $0.00 |
| 3.42751 | Confidential Customer 37663 | Customer Claim | | | | | B21 | 306.9995906 | $0.00 |
| 3.42752 | Confidential Customer 37663 | Customer Claim | | | | | BTC | 0.01225161 | $359.57 |
| 3.42753 | Confidential Customer 37664 | Customer Claim | | | | | BTC | 0.00109323 | $32.08 |
| 3.42754 | Confidential Customer 37665 | Customer Claim | | | | | | | $148.62 |
| 3.42755 | Confidential Customer 37666 | Customer Claim | | | | | | | $1.67 |
| 3.42756 | Confidential Customer 37666 | Customer Claim | | | | | BTC | 0.00040024 | $11.75 |
| 3.42757 | Confidential Customer 37667 | Customer Claim | | | | | | | $6,000.00 |
| 3.42758 | Confidential Customer 37668 | Customer Claim | | | | | MATIC | 23.13084112 | $15.63 |
| 3.42759 | Confidential Customer 37668 | Customer Claim | | | | | ZRX | 95.72172245 | $21.31 |
| 3.42760 | Confidential Customer 37668 | Customer Claim | | | | | LINK | 6.827586 | $50.47 |
| 3.42761 | Confidential Customer 37669 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.42762 | Confidential Customer 37670 | Customer Claim | | | | | BTC | 0.00229493 | $67.35 |
| 3.42763 | Confidential Customer 37671 | Customer Claim | | | | | B21 | 11.38303927 | $0.00 |
| 3.42764 | Confidential Customer 37672 | Customer Claim | | | | | B21 | 37.07136236 | $0.00 |
| 3.42765 | Confidential Customer 37673 | Customer Claim | | | | | B21 | 12.38390092 | $0.00 |
| 3.42766 | Confidential Customer 37674 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.42767 | Confidential Customer 37675 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.42768 | Confidential Customer 37676 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.42769 | Confidential Customer 37677 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |
| 3.42770 | Confidential Customer 37678 | Customer Claim | | | | | B21 | 12.9407182 | $0.00 |
| 3.42771 | Confidential Customer 37679 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.42772 | Confidential Customer 37680 | Customer Claim | | | | | BTC | 0.00019847 | $5.82 |
| 3.42773 | Confidential Customer 37681 | Customer Claim | | | | | BTC | 0.00018049 | $5.30 |
| 3.42774 | Confidential Customer 37682 | Customer Claim | | | | | | | $301.92 |
| 3.42775 | Confidential Customer 37682 | Customer Claim | | | | | USDT_ERC20 | 9800.939452 | $9,800.94 |
| 3.42776 | Confidential Customer 37682 | Customer Claim | | | | | BTC | 0.50969724 | $14,958.86 |
| 3.42777 | Confidential Customer 37683 | Customer Claim | | | | | | | $4.48 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42778 | Confidential Customer 37684 | Customer Claim | | | | | | | $50.00 |
| 3.42779 | Confidential Customer 37685 | Customer Claim | | | | | | | $90,237.22 |
| 3.42780 | Confidential Customer 37686 | Customer Claim | | | | | BTC | 0.00019184 | $5.63 |
| 3.42781 | Confidential Customer 37687 | Customer Claim | | | | | | | $50.00 |
| 3.42782 | Confidential Customer 37687 | Customer Claim | | | | | BTC | 0.01300291 | $381.62 |
| 3.42783 | Confidential Customer 37688 | Customer Claim | | | | | | | $5.00 |
| 3.42784 | Confidential Customer 37689 | Customer Claim | | | | | | | $3.00 |
| 3.42785 | Confidential Customer 37689 | Customer Claim | | | | | BTC | 0.00647903 | $190.15 |
| 3.42786 | Confidential Customer 37690 | Customer Claim | | | | | | | $0.77 |
| 3.42787 | Confidential Customer 37691 | Customer Claim | | | | | | | $10.00 |
| 3.42788 | Confidential Customer 37692 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42789 | Confidential Customer 37693 | Customer Claim | | | | | | | $10.00 |
| 3.42790 | Confidential Customer 37694 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.42791 | Confidential Customer 37695 | Customer Claim | | | | | | | $0.98 |
| 3.42792 | Confidential Customer 37696 | Customer Claim | | | | | B21 | 17.9219499 | $0.00 |
| 3.42793 | Confidential Customer 37697 | Customer Claim | | | | | BTC | 0.01665734 | $488.87 |
| 3.42794 | Confidential Customer 37698 | Customer Claim | | | | | B21 | 22.61164498 | $0.00 |
| 3.42795 | Confidential Customer 37699 | Customer Claim | | | | | BTC | 0.00005939 | $1.74 |
| 3.42796 | Confidential Customer 37699 | Customer Claim | | | | | | | $5.43 |
| 3.42797 | Confidential Customer 37700 | Customer Claim | | | | | USDC | 0.967029 | $0.97 |
| 3.42798 | Confidential Customer 37701 | Customer Claim | | | | | | | $2,515.97 |
| 3.42799 | Confidential Customer 37702 | Customer Claim | | | | | | | $0.24 |
| 3.42800 | Confidential Customer 37703 | Customer Claim | | | | | ETH | 0.00250643 | $4.62 |
| 3.42801 | Confidential Customer 37704 | Customer Claim | | | | | BTC | 0.00403551 | $118.44 |
| 3.42802 | Confidential Customer 37705 | Customer Claim | | | | | BTC | 0.00018075 | $5.30 |
| 3.42803 | Confidential Customer 37706 | Customer Claim | | | | | B21 | 173.3252448 | $0.00 |
| 3.42804 | Confidential Customer 37707 | Customer Claim | | | | | B21 | 25.29518938 | $0.00 |
| 3.42805 | Confidential Customer 37707 | Customer Claim | | | | | BTC | 0.00001932 | $0.57 |
| 3.42806 | Confidential Customer 37708 | Customer Claim | | | | | | | $0.15 |
| 3.42807 | Confidential Customer 37709 | Customer Claim | | | | | | | $89.33 |
| 3.42808 | Confidential Customer 37710 | Customer Claim | | | | | BTC | 0.06986826 | $2,050.53 |
| 3.42809 | Confidential Customer 37711 | Customer Claim | | | | | | | $500.00 |
| 3.42810 | Confidential Customer 37712 | Customer Claim | | | | | | | $29.23 |
| 3.42811 | Confidential Customer 37713 | Customer Claim | | | | | | | $99.40 |
| 3.42812 | Confidential Customer 37714 | Customer Claim | | | | | | | $3.30 |
| 3.42813 | Confidential Customer 37715 | Customer Claim | | | | | | | $324.16 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42814 | Confidential Customer 37716 | Customer Claim | | | | | BTC | 0.0002851 | $8.37 |
| 3.42815 | Confidential Customer 37717 | Customer Claim | | | | | BTC | 0.00026411 | $7.75 |
| 3.42816 | Confidential Customer 37718 | Customer Claim | | | | | BTC | 0.00084513 | $24.80 |
| 3.42817 | Confidential Customer 37718 | Customer Claim | | | | | | | $34,459.37 |
| 3.42818 | Confidential Customer 37719 | Customer Claim | | | | | | | $0.81 |
| 3.42819 | Confidential Customer 37720 | Customer Claim | | | | | BTC | 0.01148291 | $337.01 |
| 3.42820 | Confidential Customer 37721 | Customer Claim | | | | | | | $5.00 |
| 3.42821 | Confidential Customer 37722 | Customer Claim | | | | | | | $5.00 |
| 3.42822 | Confidential Customer 37723 | Customer Claim | | | | | | | $5.37 |
| 3.42823 | Confidential Customer 37724 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.42824 | Confidential Customer 37725 | Customer Claim | | | | | BTC | 0.00006894 | $2.02 |
| 3.42825 | Confidential Customer 37726 | Customer Claim | | | | | BTC | 0.00140565 | $41.25 |
| 3.42826 | Confidential Customer 37727 | Customer Claim | | | | | BTC | 0.00000641 | $0.19 |
| 3.42827 | Confidential Customer 37728 | Customer Claim | | | | | | | $285.32 |
| 3.42828 | Confidential Customer 37729 | Customer Claim | | | | | B21 | 96.85230024 | $0.00 |
| 3.42829 | Confidential Customer 37730 | Customer Claim | | | | | BTC | 0.00001286 | $0.38 |
| 3.42830 | Confidential Customer 37730 | Customer Claim | | | | | | | $250.44 |
| 3.42831 | Confidential Customer 37731 | Customer Claim | | | | | BTC | 0.00109747 | $32.21 |
| 3.42832 | Confidential Customer 37732 | Customer Claim | | | | | | | $0.36 |
| 3.42833 | Confidential Customer 37733 | Customer Claim | | | | | B21 | 20.40920454 | $0.00 |
| 3.42834 | Confidential Customer 37734 | Customer Claim | | | | | BTC | 0.00102145 | $29.98 |
| 3.42835 | Confidential Customer 37735 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.42836 | Confidential Customer 37736 | Customer Claim | | | | | B21 | 234.1372044 | $0.00 |
| 3.42837 | Confidential Customer 37736 | Customer Claim | | | | | | | $100.00 |
| 3.42838 | Confidential Customer 37737 | Customer Claim | | | | | | | $101.69 |
| 3.42839 | Confidential Customer 37738 | Customer Claim | | | | | | | $5.00 |
| 3.42840 | Confidential Customer 37739 | Customer Claim | | | | | BTC | 0.00006685 | $1.96 |
| 3.42841 | Confidential Customer 37740 | Customer Claim | | | | | BCH | 0.00234669 | $0.54 |
| 3.42842 | Confidential Customer 37741 | Customer Claim | | | | | BTC | 0.00107079 | $31.43 |
| 3.42843 | Confidential Customer 37742 | Customer Claim | | | | | B21 | 61.61124379 | $0.00 |
| 3.42844 | Confidential Customer 37743 | Customer Claim | | | | | B21 | 64.1025641 | $0.00 |
| 3.42845 | Confidential Customer 37744 | Customer Claim | | | | | B21 | 18.94746814 | $0.00 |
| 3.42846 | Confidential Customer 37745 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.42847 | Confidential Customer 37745 | Customer Claim | | | | | ETH | 0.00000316 | $0.01 |
| 3.42848 | Confidential Customer 37746 | Customer Claim | | | | | BTC | 0.01596023 | $468.41 |
| 3.42849 | Confidential Customer 37747 | Customer Claim | | | | | B21 | 36.86635944 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42850 | Confidential Customer 37748 | Customer Claim | | | | | BTC | 0.01852663 | $543.73 |
| 3.42851 | Confidential Customer 37749 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.42852 | Confidential Customer 37750 | Customer Claim | | | | | BTC | 0.00000669 | $0.20 |
| 3.42853 | Confidential Customer 37750 | Customer Claim | | | | | | | $10.00 |
| 3.42854 | Confidential Customer 37751 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.42855 | Confidential Customer 37752 | Customer Claim | | | | | B21 | 88.44600369 | $0.00 |
| 3.42856 | Confidential Customer 37753 | Customer Claim | | | | | B21 | 46.56631624 | $0.00 |
| 3.42857 | Confidential Customer 37754 | Customer Claim | | | | | B21 | 18.92237096 | $0.00 |
| 3.42858 | Confidential Customer 37755 | Customer Claim | | | | | B21 | 0.10699733 | $0.00 |
| 3.42859 | Confidential Customer 37755 | Customer Claim | | | | | BTC | 0.00012017 | $3.53 |
| 3.42860 | Confidential Customer 37756 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.42861 | Confidential Customer 37757 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.42862 | Confidential Customer 37758 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.42863 | Confidential Customer 37759 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.42864 | Confidential Customer 37760 | Customer Claim | | | | | B21 | 96.84908789 | $0.00 |
| 3.42865 | Confidential Customer 37761 | Customer Claim | | | | | B21 | 26.63470502 | $0.00 |
| 3.42866 | Confidential Customer 37762 | Customer Claim | | | | | | | $2.02 |
| 3.42867 | Confidential Customer 37763 | Customer Claim | | | | | B21 | 13.99041656 | $0.00 |
| 3.42868 | Confidential Customer 37764 | Customer Claim | | | | | B21 | 3005.134935 | $0.00 |
| 3.42869 | Confidential Customer 37765 | Customer Claim | | | | | B21 | 18.93939393 | $0.00 |
| 3.42870 | Confidential Customer 37766 | Customer Claim | | | | | | | $0.47 |
| 3.42871 | Confidential Customer 37767 | Customer Claim | | | | | B21 | 15.4738878 | $0.00 |
| 3.42872 | Confidential Customer 37768 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.42873 | Confidential Customer 37769 | Customer Claim | | | | | | | $434.25 |
| 3.42874 | Confidential Customer 37770 | Customer Claim | | | | | B21 | 25.84146262 | $0.00 |
| 3.42875 | Confidential Customer 37771 | Customer Claim | | | | | BTC | 0.00000466 | $0.14 |
| 3.42876 | Confidential Customer 37772 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.42877 | Confidential Customer 37773 | Customer Claim | | | | | B21 | 0.00319148 | $0.00 |
| 3.42878 | Confidential Customer 37773 | Customer Claim | | | | | | | $3.89 |
| 3.42879 | Confidential Customer 37774 | Customer Claim | | | | | B21 | 8.78473581 | $0.00 |
| 3.42880 | Confidential Customer 37774 | Customer Claim | | | | | | | $0.19 |
| 3.42881 | Confidential Customer 37775 | Customer Claim | | | | | B21 | 29.51201876 | $0.00 |
| 3.42882 | Confidential Customer 37776 | Customer Claim | | | | | | | $0.23 |
| 3.42883 | Confidential Customer 37777 | Customer Claim | | | | | B21 | 5.44988827 | $0.00 |
| 3.42884 | Confidential Customer 37778 | Customer Claim | | | | | B21 | 0.20622354 | $0.00 |
| 3.42885 | Confidential Customer 37779 | Customer Claim | | | | | B21 | 9.67351874 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42886 | Confidential Customer 37780 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.42887 | Confidential Customer 37781 | Customer Claim | | | | | B21 | 82.62397769 | $0.00 |
| 3.42888 | Confidential Customer 37782 | Customer Claim | | | | | B21 | 9.10373708 | $0.00 |
| 3.42889 | Confidential Customer 37783 | Customer Claim | | | | | ETH | 0.02030505 | $37.39 |
| 3.42890 | Confidential Customer 37784 | Customer Claim | | | | | B21 | 82.81772737 | $0.00 |
| 3.42891 | Confidential Customer 37785 | Customer Claim | | | | | B21 | 25.59302483 | $0.00 |
| 3.42892 | Confidential Customer 37786 | Customer Claim | | | | | B21 | 59.06151256 | $0.00 |
| 3.42893 | Confidential Customer 37787 | Customer Claim | | | | | | | $3.88 |
| 3.42894 | Confidential Customer 37788 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.42895 | Confidential Customer 37789 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42896 | Confidential Customer 37790 | Customer Claim | | | | | | | $205,992.41 |
| 3.42897 | Confidential Customer 37791 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.42898 | Confidential Customer 37792 | Customer Claim | | | | | B21 | 18194.29732 | $0.00 |
| 3.42899 | Confidential Customer 37793 | Customer Claim | | | | | | | $0.01 |
| 3.42900 | Confidential Customer 37793 | Customer Claim | | | | | USDC | 0.028768 | $0.03 |
| 3.42901 | Confidential Customer 37794 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.42902 | Confidential Customer 37794 | Customer Claim | | | | | | | $0.49 |
| 3.42903 | Confidential Customer 37795 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.42904 | Confidential Customer 37796 | Customer Claim | | | | | B21 | 76.56762794 | $0.00 |
| 3.42905 | Confidential Customer 37797 | Customer Claim | | | | | B21 | 6100.638017 | $0.00 |
| 3.42906 | Confidential Customer 37798 | Customer Claim | | | | | B21 | 332.1762527 | $0.00 |
| 3.42907 | Confidential Customer 37799 | Customer Claim | | | | | | | $19.51 |
| 3.42908 | Confidential Customer 37800 | Customer Claim | | | | | | | $2.56 |
| 3.42909 | Confidential Customer 37801 | Customer Claim | | | | | B21 | 29.92541272 | $0.00 |
| 3.42910 | Confidential Customer 37801 | Customer Claim | | | | | ETH | 0.1 | $184.16 |
| 3.42911 | Confidential Customer 37802 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.42912 | Confidential Customer 37803 | Customer Claim | | | | | B21 | 22.15600039 | $0.00 |
| 3.42913 | Confidential Customer 37804 | Customer Claim | | | | | B21 | 592.3917748 | $0.00 |
| 3.42914 | Confidential Customer 37805 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.42915 | Confidential Customer 37806 | Customer Claim | | | | | B21 | 25742.38111 | $0.00 |
| 3.42916 | Confidential Customer 37807 | Customer Claim | | | | | B21 | 4747.755168 | $0.00 |
| 3.42917 | Confidential Customer 37808 | Customer Claim | | | | | B21 | 33.33444448 | $0.00 |
| 3.42918 | Confidential Customer 37809 | Customer Claim | | | | | B21 | 4427.614636 | $0.00 |
| 3.42919 | Confidential Customer 37809 | Customer Claim | | | | | BTC | 0.0010806 | $31.71 |
| 3.42920 | Confidential Customer 37810 | Customer Claim | | | | | B21 | 68.37606836 | $0.00 |
| 3.42921 | Confidential Customer 37811 | Customer Claim | | | | | B21 | 4660 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42922 | Confidential Customer 37812 | Customer Claim | | | | | B21 | 46.67335651 | $0.00 |
| 3.42923 | Confidential Customer 37813 | Customer Claim | | | | | B21 | 905.0178568 | $0.00 |
| 3.42924 | Confidential Customer 37814 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.42925 | Confidential Customer 37815 | Customer Claim | | | | | | | $89.21 |
| 3.42926 | Confidential Customer 37815 | Customer Claim | | | | | BTC | 0.55114231 | $16,175.21 |
| 3.42927 | Confidential Customer 37816 | Customer Claim | | | | | B21 | 70.95077502 | $0.00 |
| 3.42928 | Confidential Customer 37817 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.42929 | Confidential Customer 37818 | Customer Claim | | | | | B21 | 0.20269232 | $0.00 |
| 3.42930 | Confidential Customer 37819 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.42931 | Confidential Customer 37820 | Customer Claim | | | | | B21 | 7.38552437 | $0.00 |
| 3.42932 | Confidential Customer 37821 | Customer Claim | | | | | | | $3.11 |
| 3.42933 | Confidential Customer 37822 | Customer Claim | | | | | | | $0.80 |
| 3.42934 | Confidential Customer 37822 | Customer Claim | | | | | BTC | 0.00181625 | $53.30 |
| 3.42935 | Confidential Customer 37823 | Customer Claim | | | | | BTC | 0.00031027 | $9.11 |
| 3.42936 | Confidential Customer 37824 | Customer Claim | | | | | | | $5.00 |
| 3.42937 | Confidential Customer 37825 | Customer Claim | | | | | | | $9.79 |
| 3.42938 | Confidential Customer 37826 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.42939 | Confidential Customer 37827 | Customer Claim | | | | | | | $362.13 |
| 3.42940 | Confidential Customer 37828 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.42941 | Confidential Customer 37829 | Customer Claim | | | | | | | $10.00 |
| 3.42942 | Confidential Customer 37830 | Customer Claim | | | | | BTC | 0.01047411 | $307.40 |
| 3.42943 | Confidential Customer 37831 | Customer Claim | | | | | B21 | 5033.234878 | $0.00 |
| 3.42944 | Confidential Customer 37832 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.42945 | Confidential Customer 37833 | Customer Claim | | | | | B21 | 9368.570768 | $0.00 |
| 3.42946 | Confidential Customer 37834 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.42947 | Confidential Customer 37835 | Customer Claim | | | | | | | $4.48 |
| 3.42948 | Confidential Customer 37836 | Customer Claim | | | | | B21 | 20.31488064 | $0.00 |
| 3.42949 | Confidential Customer 37837 | Customer Claim | | | | | B21 | 15.65557728 | $0.00 |
| 3.42950 | Confidential Customer 37838 | Customer Claim | | | | | B21 | 136.2629876 | $0.00 |
| 3.42951 | Confidential Customer 37839 | Customer Claim | | | | | B21 | 51.8134715 | $0.00 |
| 3.42952 | Confidential Customer 37840 | Customer Claim | | | | | B21 | 10.35143108 | $0.00 |
| 3.42953 | Confidential Customer 37841 | Customer Claim | | | | | B21 | 2104.381314 | $0.00 |
| 3.42954 | Confidential Customer 37842 | Customer Claim | | | | | B21 | 47.00683948 | $0.00 |
| 3.42955 | Confidential Customer 37843 | Customer Claim | | | | | B21 | 93.98025028 | $0.00 |
| 3.42956 | Confidential Customer 37844 | Customer Claim | | | | | | | $5.54 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42957 | Confidential Customer 37845 | Customer Claim | | | | | B21 | 19.62708536 | $0.00 |
| 3.42958 | Confidential Customer 37846 | Customer Claim | | | | | BTC | 0.00007425 | $2.18 |
| 3.42959 | Confidential Customer 37847 | Customer Claim | | | | | B21 | 180.9217965 | $0.00 |
| 3.42960 | Confidential Customer 37848 | Customer Claim | | | | | | | $0.29 |
| 3.42961 | Confidential Customer 37849 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.42962 | Confidential Customer 37850 | Customer Claim | | | | | | | $0.02 |
| 3.42963 | Confidential Customer 37851 | Customer Claim | | | | | | | $1.86 |
| 3.42964 | Confidential Customer 37852 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.42965 | Confidential Customer 37853 | Customer Claim | | | | | BTC | 0.00008359 | $2.45 |
| 3.42966 | Confidential Customer 37854 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42967 | Confidential Customer 37855 | Customer Claim | | | | | B21 | 14.1118363 | $0.00 |
| 3.42968 | Confidential Customer 37856 | Customer Claim | | | | | B21 | 9.52380952 | $0.00 |
| 3.42969 | Confidential Customer 37857 | Customer Claim | | | | | ETH | 0.00103148 | $1.90 |
| 3.42970 | Confidential Customer 37858 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.42971 | Confidential Customer 37859 | Customer Claim | | | | | B21 | 7.09496612 | $0.00 |
| 3.42972 | Confidential Customer 37860 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.42973 | Confidential Customer 37861 | Customer Claim | | | | | | | $4.95 |
| 3.42974 | Confidential Customer 37862 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.42975 | Confidential Customer 37863 | Customer Claim | | | | | B21 | 88.50732398 | $0.00 |
| 3.42976 | Confidential Customer 37864 | Customer Claim | | | | | B21 | 67.23254054 | $0.00 |
| 3.42977 | Confidential Customer 37865 | Customer Claim | | | | | B21 | 21.61811598 | $0.00 |
| 3.42978 | Confidential Customer 37866 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.42979 | Confidential Customer 37867 | Customer Claim | | | | | BTC | 0.00000364 | $0.11 |
| 3.42980 | Confidential Customer 37867 | Customer Claim | | | | | USDC | 1 | $1.00 |
| 3.42981 | Confidential Customer 37867 | Customer Claim | | | | | | | $2.48 |
| 3.42982 | Confidential Customer 37868 | Customer Claim | | | | | B21 | 18.57010212 | $0.00 |
| 3.42983 | Confidential Customer 37869 | Customer Claim | | | | | B21 | 264.3754131 | $0.00 |
| 3.42984 | Confidential Customer 37870 | Customer Claim | | | | | B21 | 9.06988345 | $0.00 |
| 3.42985 | Confidential Customer 37871 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.42986 | Confidential Customer 37872 | Customer Claim | | | | | LINK | 0.07787471 | $0.58 |
| 3.42987 | Confidential Customer 37873 | Customer Claim | | | | | B21 | 12.36858379 | $0.00 |
| 3.42988 | Confidential Customer 37874 | Customer Claim | | | | | B21 | 93.34240503 | $0.00 |
| 3.42989 | Confidential Customer 37875 | Customer Claim | | | | | B21 | 8.83431246 | $0.00 |
| 3.42990 | Confidential Customer 37876 | Customer Claim | | | | | B21 | 47.553944 | $0.00 |
| 3.42991 | Confidential Customer 37877 | Customer Claim | | | | | B21 | 20.35727008 | $0.00 |
| 3.42992 | Confidential Customer 37878 | Customer Claim | | | | | B21 | 3.7553222 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.42993 | Confidential Customer 37879 | Customer Claim | | | | | B21 | 33.16749584 | $0.00 |
| 3.42994 | Confidential Customer 37880 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.42995 | Confidential Customer 37881 | Customer Claim | | | | | B21 | 0.19690947 | $0.00 |
| 3.42996 | Confidential Customer 37882 | Customer Claim | | | | | B21 | 13.41381623 | $0.00 |
| 3.42997 | Confidential Customer 37883 | Customer Claim | | | | | B21 | 16.57000828 | $0.00 |
| 3.42998 | Confidential Customer 37884 | Customer Claim | | | | | B21 | 10.16776817 | $0.00 |
| 3.42999 | Confidential Customer 37885 | Customer Claim | | | | | B21 | 10.24354016 | $0.00 |
| 3.43000 | Confidential Customer 37886 | Customer Claim | | | | | B21 | 24.5398773 | $0.00 |
| 3.43001 | Confidential Customer 37887 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.43002 | Confidential Customer 37887 | Customer Claim | | | | | | | $33.96 |
| 3.43003 | Confidential Customer 37888 | Customer Claim | | | | | B21 | 181.0610176 | $0.00 |
| 3.43004 | Confidential Customer 37889 | Customer Claim | | | | | B21 | 145.116819 | $0.00 |
| 3.43005 | Confidential Customer 37890 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.43006 | Confidential Customer 37890 | Customer Claim | | | | | LTC | 0.00948798 | $0.78 |
| 3.43007 | Confidential Customer 37891 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.43008 | Confidential Customer 37892 | Customer Claim | | | | | B21 | 10.39015012 | $0.00 |
| 3.43009 | Confidential Customer 37893 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.43010 | Confidential Customer 37894 | Customer Claim | | | | | B21 | 18.42468908 | $0.00 |
| 3.43011 | Confidential Customer 37895 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43012 | Confidential Customer 37896 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.43013 | Confidential Customer 37897 | Customer Claim | | | | | B21 | 52.84644144 | $0.00 |
| 3.43014 | Confidential Customer 37898 | Customer Claim | | | | | B21 | 25.38071064 | $0.00 |
| 3.43015 | Confidential Customer 37899 | Customer Claim | | | | | B21 | 6.98324022 | $0.00 |
| 3.43016 | Confidential Customer 37900 | Customer Claim | | | | | B21 | 7.93965859 | $0.00 |
| 3.43017 | Confidential Customer 37901 | Customer Claim | | | | | B21 | 8.98916805 | $0.00 |
| 3.43018 | Confidential Customer 37902 | Customer Claim | | | | | B21 | 107.9359939 | $0.00 |
| 3.43019 | Confidential Customer 37903 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43020 | Confidential Customer 37904 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.43021 | Confidential Customer 37905 | Customer Claim | | | | | B21 | 0.20474891 | $0.00 |
| 3.43022 | Confidential Customer 37905 | Customer Claim | | | | | BTC | 0.000098 | $2.88 |
| 3.43023 | Confidential Customer 37906 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.43024 | Confidential Customer 37907 | Customer Claim | | | | | | | $1.99 |
| 3.43025 | Confidential Customer 37908 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43026 | Confidential Customer 37909 | Customer Claim | | | | | B21 | 10.15744032 | $0.00 |
| 3.43027 | Confidential Customer 37910 | Customer Claim | | | | | B21 | 573.4724351 | $0.00 |
| 3.43028 | Confidential Customer 37911 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43029 | Confidential Customer 37912 | Customer Claim | | | | | BAT | 6.38344475 | $1.35 |
| 3.43030 | Confidential Customer 37913 | Customer Claim | | | | | BTC | 0.00019031 | $5.59 |
| 3.43031 | Confidential Customer 37914 | Customer Claim | | | | | B21 | 9.46521533 | $0.00 |
| 3.43032 | Confidential Customer 37915 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.43033 | Confidential Customer 37916 | Customer Claim | | | | | B21 | 24.65939214 | $0.00 |
| 3.43034 | Confidential Customer 37917 | Customer Claim | | | | | B21 | 8.16726559 | $0.00 |
| 3.43035 | Confidential Customer 37918 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.43036 | Confidential Customer 37919 | Customer Claim | | | | | B21 | 79.26128481 | $0.00 |
| 3.43037 | Confidential Customer 37920 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.43038 | Confidential Customer 37921 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.43039 | Confidential Customer 37922 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.43040 | Confidential Customer 37923 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.43041 | Confidential Customer 37924 | Customer Claim | | | | | B21 | 5.30222693 | $0.00 |
| 3.43042 | Confidential Customer 37925 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43043 | Confidential Customer 37926 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.43044 | Confidential Customer 37927 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.43045 | Confidential Customer 37928 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.43046 | Confidential Customer 37929 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.43047 | Confidential Customer 37930 | Customer Claim | | | | | ETH | 0.00489129 | $9.01 |
| 3.43048 | Confidential Customer 37931 | Customer Claim | | | | | USDT_ERC20 | 0.0000027 | $0.00 |
| 3.43049 | Confidential Customer 37932 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.43050 | Confidential Customer 37933 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.43051 | Confidential Customer 37934 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.43052 | Confidential Customer 37935 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.43053 | Confidential Customer 37936 | Customer Claim | | | | | B21 | 5.41374549 | $0.00 |
| 3.43054 | Confidential Customer 37937 | Customer Claim | | | | | B21 | 5.40672055 | $0.00 |
| 3.43055 | Confidential Customer 37938 | Customer Claim | | | | | | | $0.24 |
| 3.43056 | Confidential Customer 37939 | Customer Claim | | | | | B21 | 41.01049868 | $0.00 |
| 3.43057 | Confidential Customer 37940 | Customer Claim | | | | | B21 | 2.1628456 | $0.00 |
| 3.43058 | Confidential Customer 37940 | Customer Claim | | | | | | | $1.38 |
| 3.43059 | Confidential Customer 37941 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.43060 | Confidential Customer 37942 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.43061 | Confidential Customer 37943 | Customer Claim | | | | | B21 | 93.8746773 | $0.00 |
| 3.43062 | Confidential Customer 37944 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.43063 | Confidential Customer 37945 | Customer Claim | | | | | B21 | 66.71781698 | $0.00 |
| 3.43064 | Confidential Customer 37946 | Customer Claim | | | | | B21 | 71.36588256 | $0.00 |

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43065 | Confidential Customer 37947 | Customer Claim | | | | | B21 | 1 | $0.00 |
| 3.43066 | Confidential Customer 37947 | Customer Claim | | | | | | | $2.29 |
| 3.43067 | Confidential Customer 37948 | Customer Claim | | | | | B21 | 127.388535 | $0.00 |
| 3.43068 | Confidential Customer 37949 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.43069 | Confidential Customer 37950 | Customer Claim | | | | | B21 | 8.96017203 | $0.00 |
| 3.43070 | Confidential Customer 37951 | Customer Claim | | | | | BTC | 0.00005806 | $1.70 |
| 3.43071 | Confidential Customer 37952 | Customer Claim | | | | | B21 | 30.92958879 | $0.00 |
| 3.43072 | Confidential Customer 37953 | Customer Claim | | | | | B21 | 176.8920074 | $0.00 |
| 3.43073 | Confidential Customer 37954 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.43074 | Confidential Customer 37955 | Customer Claim | | | | | BTC | 0.0009243 | $27.13 |
| 3.43075 | Confidential Customer 37956 | Customer Claim | | | | | B21 | 73.11812232 | $0.00 |
| 3.43076 | Confidential Customer 37957 | Customer Claim | | | | | B21 | 47.17537444 | $0.00 |
| 3.43077 | Confidential Customer 37958 | Customer Claim | | | | | B21 | 6.75926864 | $0.00 |
| 3.43078 | Confidential Customer 37959 | Customer Claim | | | | | B21 | 13.14492276 | $0.00 |
| 3.43079 | Confidential Customer 37960 | Customer Claim | | | | | B21 | 52.84225266 | $0.00 |
| 3.43080 | Confidential Customer 37961 | Customer Claim | | | | | B21 | 10.25641024 | $0.00 |
| 3.43081 | Confidential Customer 37962 | Customer Claim | | | | | BTC | 0.00004256 | $1.25 |
| 3.43082 | Confidential Customer 37963 | Customer Claim | | | | | | | $71,353.48 |
| 3.43083 | Confidential Customer 37964 | Customer Claim | | | | | BTC | 0.000216 | $6.34 |
| 3.43084 | Confidential Customer 37965 | Customer Claim | | | | | B21 | 30.28009084 | $0.00 |
| 3.43085 | Confidential Customer 37966 | Customer Claim | | | | | B21 | 19.2298447 | $0.00 |
| 3.43086 | Confidential Customer 37967 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.43087 | Confidential Customer 37968 | Customer Claim | | | | | B21 | 17.3761946 | $0.00 |
| 3.43088 | Confidential Customer 37969 | Customer Claim | | | | | B21 | 26.99601808 | $0.00 |
| 3.43089 | Confidential Customer 37970 | Customer Claim | | | | | B21 | 27.0819228 | $0.00 |
| 3.43090 | Confidential Customer 37971 | Customer Claim | | | | | B21 | 18.39926402 | $0.00 |
| 3.43091 | Confidential Customer 37972 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.43092 | Confidential Customer 37973 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.43093 | Confidential Customer 37974 | Customer Claim | | | | | B21 | 73.26678266 | $0.00 |
| 3.43094 | Confidential Customer 37975 | Customer Claim | | | | | BTC | 0.00013445 | $3.95 |
| 3.43095 | Confidential Customer 37976 | Customer Claim | | | | | B21 | 44.93144563 | $0.00 |
| 3.43096 | Confidential Customer 37977 | Customer Claim | | | | | B21 | 34.78563352 | $0.00 |
| 3.43097 | Confidential Customer 37978 | Customer Claim | | | | | B21 | 26.61343978 | $0.00 |
| 3.43098 | Confidential Customer 37979 | Customer Claim | | | | | BTC | 0.00006485 | $1.90 |
| 3.43099 | Confidential Customer 37980 | Customer Claim | | | | | B21 | 10.05656818 | $0.00 |
| 3.43100 | Confidential Customer 37981 | Customer Claim | | | | | B21 | 33.34278045 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43101 | Confidential Customer 37982 | Customer Claim | | | | | BTC | 0.00003346 | $0.98 |
| 3.43102 | Confidential Customer 37983 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.43103 | Confidential Customer 37984 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.43104 | Confidential Customer 37985 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.43105 | Confidential Customer 37986 | Customer Claim | | | | | USDT_ERC20 | 0.00025141 | $0.00 |
| 3.43106 | Confidential Customer 37986 | Customer Claim | | | | | USDC | 0.002543 | $0.00 |
| 3.43107 | Confidential Customer 37987 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.43108 | Confidential Customer 37988 | Customer Claim | | | | | B21 | 61.28577556 | $0.00 |
| 3.43109 | Confidential Customer 37989 | Customer Claim | | | | | | | $27.01 |
| 3.43110 | Confidential Customer 37990 | Customer Claim | | | | | B21 | 16.799664 | $0.00 |
| 3.43111 | Confidential Customer 37991 | Customer Claim | | | | | B21 | 5271.98496 | $0.00 |
| 3.43112 | Confidential Customer 37992 | Customer Claim | | | | | B21 | 2100.813281 | $0.00 |
| 3.43113 | Confidential Customer 37993 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.43114 | Confidential Customer 37993 | Customer Claim | | | | | | | $0.98 |
| 3.43115 | Confidential Customer 37994 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.43116 | Confidential Customer 37995 | Customer Claim | | | | | B21 | 1622.581166 | $0.00 |
| 3.43117 | Confidential Customer 37996 | Customer Claim | | | | | BTC | 0.0005589 | $16.40 |
| 3.43118 | Confidential Customer 37997 | Customer Claim | | | | | B21 | 377.0312559 | $0.00 |
| 3.43119 | Confidential Customer 37998 | Customer Claim | | | | | ADA | 3.592583 | $1.04 |
| 3.43120 | Confidential Customer 37999 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.43121 | Confidential Customer 38000 | Customer Claim | | | | | | | $175.00 |
| 3.43122 | Confidential Customer 38001 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.43123 | Confidential Customer 38002 | Customer Claim | | | | | | | $200.00 |
| 3.43124 | Confidential Customer 38003 | Customer Claim | | | | | BTC | 0.00000849 | $0.25 |
| 3.43125 | Confidential Customer 38004 | Customer Claim | | | | | DOGE | 0.83148135 | $0.06 |
| 3.43126 | Confidential Customer 38004 | Customer Claim | | | | | | | $0.71 |
| 3.43127 | Confidential Customer 38005 | Customer Claim | | | | | BTC | 0.00000594 | $0.17 |
| 3.43128 | Confidential Customer 38005 | Customer Claim | | | | | | | $23.00 |
| 3.43129 | Confidential Customer 38006 | Customer Claim | | | | | | | $0.57 |
| 3.43130 | Confidential Customer 38007 | Customer Claim | | | | | | | $0.06 |
| 3.43131 | Confidential Customer 38008 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43132 | Confidential Customer 38009 | Customer Claim | | | | | B21 | 5065.778175 | $0.00 |
| 3.43133 | Confidential Customer 38010 | Customer Claim | | | | | B21 | 16.74200568 | $0.00 |
| 3.43134 | Confidential Customer 38011 | Customer Claim | | | | | B21 | 14.04938358 | $0.00 |
| 3.43135 | Confidential Customer 38012 | Customer Claim | | | | | BAT | 0.98830708 | $0.21 |
| 3.43136 | Confidential Customer 38012 | Customer Claim | | | | | LINK | 0.05005418 | $0.37 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43137 | Confidential Customer 38013 | Customer Claim | | | | | B21 | 8.8226212 | $0.00 |
| 3.43138 | Confidential Customer 38014 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.43139 | Confidential Customer 38015 | Customer Claim | | | | | BTC | 0.00017548 | $5.15 |
| 3.43140 | Confidential Customer 38016 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.43141 | Confidential Customer 38017 | Customer Claim | | | | | LTC | 0.02617748 | $2.14 |
| 3.43142 | Confidential Customer 38018 | Customer Claim | | | | | B21 | 18.54857406 | $0.00 |
| 3.43143 | Confidential Customer 38019 | Customer Claim | | | | | B21 | 0.46660956 | $0.00 |
| 3.43144 | Confidential Customer 38020 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.43145 | Confidential Customer 38021 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.43146 | Confidential Customer 38022 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.43147 | Confidential Customer 38023 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.43148 | Confidential Customer 38024 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.43149 | Confidential Customer 38025 | Customer Claim | | | | | B21 | 14.22019978 | $0.00 |
| 3.43150 | Confidential Customer 38026 | Customer Claim | | | | | B21 | 23.55684856 | $0.00 |
| 3.43151 | Confidential Customer 38027 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.43152 | Confidential Customer 38028 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.43153 | Confidential Customer 38029 | Customer Claim | | | | | B21 | 93.8746773 | $0.00 |
| 3.43154 | Confidential Customer 38030 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.43155 | Confidential Customer 38031 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.43156 | Confidential Customer 38032 | Customer Claim | | | | | B21 | 9.84736582 | $0.00 |
| 3.43157 | Confidential Customer 38033 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.43158 | Confidential Customer 38034 | Customer Claim | | | | | | | $0.91 |
| 3.43159 | Confidential Customer 38035 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.43160 | Confidential Customer 38036 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43161 | Confidential Customer 38037 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43162 | Confidential Customer 38038 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43163 | Confidential Customer 38039 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.43164 | Confidential Customer 38040 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.43165 | Confidential Customer 38041 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.43166 | Confidential Customer 38042 | Customer Claim | | | | | | | $2.28 |
| 3.43167 | Confidential Customer 38043 | Customer Claim | | | | | B21 | 8.78310131 | $0.00 |
| 3.43168 | Confidential Customer 38044 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43169 | Confidential Customer 38045 | Customer Claim | | | | | B21 | 9.77087302 | $0.00 |
| 3.43170 | Confidential Customer 38046 | Customer Claim | | | | | ETH | 0.00092354 | $1.70 |
| 3.43171 | Confidential Customer 38047 | Customer Claim | | | | | B21 | 7.10757311 | $0.00 |
| 3.43172 | Confidential Customer 38048 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43173 | Confidential Customer 38049 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.43174 | Confidential Customer 38050 | Customer Claim | | | | | B21 | 12.5195618 | $0.00 |
| 3.43175 | Confidential Customer 38051 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |
| 3.43176 | Confidential Customer 38052 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.43177 | Confidential Customer 38053 | Customer Claim | | | | | B21 | 5.17317193 | $0.00 |
| 3.43178 | Confidential Customer 38054 | Customer Claim | | | | | B21 | 30.64241829 | $0.00 |
| 3.43179 | Confidential Customer 38055 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.43180 | Confidential Customer 38056 | Customer Claim | | | | | B21 | 2141.008817 | $0.00 |
| 3.43181 | Confidential Customer 38057 | Customer Claim | | | | | B21 | 23.51661421 | $0.00 |
| 3.43182 | Confidential Customer 38058 | Customer Claim | | | | | B21 | 9.90368664 | $0.00 |
| 3.43183 | Confidential Customer 38059 | Customer Claim | | | | | | | $1.71 |
| 3.43184 | Confidential Customer 38060 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.43185 | Confidential Customer 38061 | Customer Claim | | | | | | | $150.00 |
| 3.43186 | Confidential Customer 38062 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.43187 | Confidential Customer 38063 | Customer Claim | | | | | B21 | 19.95111974 | $0.00 |
| 3.43188 | Confidential Customer 38064 | Customer Claim | | | | | B21 | 9.0748219 | $0.00 |
| 3.43189 | Confidential Customer 38065 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.43190 | Confidential Customer 38066 | Customer Claim | | | | | B21 | 39.89388227 | $0.00 |
| 3.43191 | Confidential Customer 38067 | Customer Claim | | | | | B21 | 45.151823 | $0.00 |
| 3.43192 | Confidential Customer 38068 | Customer Claim | | | | | B21 | 0.89072322 | $0.00 |
| 3.43193 | Confidential Customer 38069 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.43194 | Confidential Customer 38070 | Customer Claim | | | | | B21 | 59.19041316 | $0.00 |
| 3.43195 | Confidential Customer 38071 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.43196 | Confidential Customer 38072 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.43197 | Confidential Customer 38073 | Customer Claim | | | | | B21 | 86.58008658 | $0.00 |
| 3.43198 | Confidential Customer 38074 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.43199 | Confidential Customer 38075 | Customer Claim | | | | | | | $9.48 |
| 3.43200 | Confidential Customer 38076 | Customer Claim | | | | | B21 | 10.25167871 | $0.00 |
| 3.43201 | Confidential Customer 38077 | Customer Claim | | | | | B21 | 80.00320012 | $0.00 |
| 3.43202 | Confidential Customer 38078 | Customer Claim | | | | | B21 | 29.65818936 | $0.00 |
| 3.43203 | Confidential Customer 38079 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.43204 | Confidential Customer 38080 | Customer Claim | | | | | B21 | 41.02227509 | $0.00 |
| 3.43205 | Confidential Customer 38081 | Customer Claim | | | | | B21 | 70.21146707 | $0.00 |
| 3.43206 | Confidential Customer 38082 | Customer Claim | | | | | B21 | 177.3162405 | $0.00 |
| 3.43207 | Confidential Customer 38083 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.43208 | Confidential Customer 38084 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43209 | Confidential Customer 38085 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.43210 | Confidential Customer 38086 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.43211 | Confidential Customer 38087 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.43212 | Confidential Customer 38088 | Customer Claim | | | | | B21 | 189.6453632 | $0.00 |
| 3.43213 | Confidential Customer 38089 | Customer Claim | | | | | | | $3.87 |
| 3.43214 | Confidential Customer 38090 | Customer Claim | | | | | B21 | 15.02065338 | $0.00 |
| 3.43215 | Confidential Customer 38091 | Customer Claim | | | | | B21 | 613.8760785 | $0.00 |
| 3.43216 | Confidential Customer 38091 | Customer Claim | | | | | | | $190.15 |
| 3.43217 | Confidential Customer 38092 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.43218 | Confidential Customer 38093 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.43219 | Confidential Customer 38094 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.43220 | Confidential Customer 38095 | Customer Claim | | | | | | | $8.27 |
| 3.43221 | Confidential Customer 38096 | Customer Claim | | | | | B21 | 8.6880973 | $0.00 |
| 3.43222 | Confidential Customer 38097 | Customer Claim | | | | | B21 | 74.66691793 | $0.00 |
| 3.43223 | Confidential Customer 38098 | Customer Claim | | | | | B21 | 18.1397669 | $0.00 |
| 3.43224 | Confidential Customer 38099 | Customer Claim | | | | | BTC | 0.00000298 | $0.09 |
| 3.43225 | Confidential Customer 38100 | Customer Claim | | | | | B21 | 7.84282969 | $0.00 |
| 3.43226 | Confidential Customer 38101 | Customer Claim | | | | | | | $1.84 |
| 3.43227 | Confidential Customer 38102 | Customer Claim | | | | | B21 | 63.2162094 | $0.00 |
| 3.43228 | Confidential Customer 38103 | Customer Claim | | | | | B21 | 66.66888896 | $0.00 |
| 3.43229 | Confidential Customer 38104 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.43230 | Confidential Customer 38105 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.43231 | Confidential Customer 38106 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.43232 | Confidential Customer 38107 | Customer Claim | | | | | B21 | 41.83191252 | $0.00 |
| 3.43233 | Confidential Customer 38108 | Customer Claim | | | | | DOGE | 5.63848663 | $0.42 |
| 3.43234 | Confidential Customer 38109 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.43235 | Confidential Customer 38110 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.43236 | Confidential Customer 38111 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.43237 | Confidential Customer 38112 | Customer Claim | | | | | B21 | 10.14764828 | $0.00 |
| 3.43238 | Confidential Customer 38113 | Customer Claim | | | | | | | $1.83 |
| 3.43239 | Confidential Customer 38114 | Customer Claim | | | | | B21 | 9.15768504 | $0.00 |
| 3.43240 | Confidential Customer 38114 | Customer Claim | | | | | | | $0.01 |
| 3.43241 | Confidential Customer 38115 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.43242 | Confidential Customer 38116 | Customer Claim | | | | | ETH | 0.00099714 | $1.84 |
| 3.43243 | Confidential Customer 38117 | Customer Claim | | | | | | | $2.09 |
| 3.43244 | Confidential Customer 38118 | Customer Claim | | | | | B21 | 5.26315789 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43245 | Confidential Customer 38119 | Customer Claim | | | | | B21 | 15.9426066 | $0.00 |
| 3.43246 | Confidential Customer 38120 | Customer Claim | | | | | B21 | 26.82943188 | $0.00 |
| 3.43247 | Confidential Customer 38121 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.43248 | Confidential Customer 38122 | Customer Claim | | | | | B21 | 37.53608639 | $0.00 |
| 3.43249 | Confidential Customer 38123 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.43250 | Confidential Customer 38124 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.43251 | Confidential Customer 38125 | Customer Claim | | | | | B21 | 7.1942446 | $0.00 |
| 3.43252 | Confidential Customer 38126 | Customer Claim | | | | | LINK | 0.08527411 | $0.63 |
| 3.43253 | Confidential Customer 38127 | Customer Claim | | | | | B21 | 36.42987249 | $0.00 |
| 3.43254 | Confidential Customer 38128 | Customer Claim | | | | | B21 | 23.51557906 | $0.00 |
| 3.43255 | Confidential Customer 38129 | Customer Claim | | | | | | | $1.95 |
| 3.43256 | Confidential Customer 38130 | Customer Claim | | | | | B21 | 8.60252053 | $0.00 |
| 3.43257 | Confidential Customer 38131 | Customer Claim | | | | | B21 | 26.42042827 | $0.00 |
| 3.43258 | Confidential Customer 38132 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.43259 | Confidential Customer 38133 | Customer Claim | | | | | B21 | 52.45869707 | $0.00 |
| 3.43260 | Confidential Customer 38134 | Customer Claim | | | | | B21 | 21.48227712 | $0.00 |
| 3.43261 | Confidential Customer 38135 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.43262 | Confidential Customer 38136 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.43263 | Confidential Customer 38137 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |
| 3.43264 | Confidential Customer 38138 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.43265 | Confidential Customer 38139 | Customer Claim | | | | | B21 | 8.70322019 | $0.00 |
| 3.43266 | Confidential Customer 38140 | Customer Claim | | | | | B21 | 82.02436122 | $0.00 |
| 3.43267 | Confidential Customer 38141 | Customer Claim | | | | | BTC | 0.00009638 | $2.83 |
| 3.43268 | Confidential Customer 38142 | Customer Claim | | | | | B21 | 96.85230024 | $0.00 |
| 3.43269 | Confidential Customer 38143 | Customer Claim | | | | | B21 | 7.14030703 | $0.00 |
| 3.43270 | Confidential Customer 38144 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.43271 | Confidential Customer 38145 | Customer Claim | | | | | B21 | 168.8921171 | $0.00 |
| 3.43272 | Confidential Customer 38146 | Customer Claim | | | | | | | $2.45 |
| 3.43273 | Confidential Customer 38147 | Customer Claim | | | | | B21 | 10.22547164 | $0.00 |
| 3.43274 | Confidential Customer 38148 | Customer Claim | | | | | B21 | 29.76899261 | $0.00 |
| 3.43275 | Confidential Customer 38149 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.43276 | Confidential Customer 38150 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.43277 | Confidential Customer 38151 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.43278 | Confidential Customer 38152 | Customer Claim | | | | | B21 | 0.01826123 | $0.00 |
| 3.43279 | Confidential Customer 38152 | Customer Claim | | | | | BAT | 1.71136062 | $0.36 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43280 | Confidential Customer 38153 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.43281 | Confidential Customer 38154 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.43282 | Confidential Customer 38155 | Customer Claim | | | | | BAT | 0.98830708 | $0.21 |
| 3.43283 | Confidential Customer 38155 | Customer Claim | | | | | EOS | 0.4181 | $0.30 |
| 3.43284 | Confidential Customer 38156 | Customer Claim | | | | | B21 | 9.7418412 | $0.00 |
| 3.43285 | Confidential Customer 38157 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.43286 | Confidential Customer 38158 | Customer Claim | | | | | B21 | 7.22282412 | $0.00 |
| 3.43287 | Confidential Customer 38159 | Customer Claim | | | | | B21 | 53.04924122 | $0.00 |
| 3.43288 | Confidential Customer 38160 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.43289 | Confidential Customer 38161 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.43290 | Confidential Customer 38162 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43291 | Confidential Customer 38163 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.43292 | Confidential Customer 38164 | Customer Claim | | | | | B21 | 49.58319058 | $0.00 |
| 3.43293 | Confidential Customer 38165 | Customer Claim | | | | | B21 | 12.90239339 | $0.00 |
| 3.43294 | Confidential Customer 38165 | Customer Claim | | | | | BTC | 0.00011128 | $3.27 |
| 3.43295 | Confidential Customer 38166 | Customer Claim | | | | | B21 | 4.58022259 | $0.00 |
| 3.43296 | Confidential Customer 38167 | Customer Claim | | | | | B21 | 81.22157244 | $0.00 |
| 3.43297 | Confidential Customer 38168 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.43298 | Confidential Customer 38169 | Customer Claim | | | | | B21 | 7.11515884 | $0.00 |
| 3.43299 | Confidential Customer 38170 | Customer Claim | | | | | B21 | 33.0054789 | $0.00 |
| 3.43300 | Confidential Customer 38171 | Customer Claim | | | | | B21 | 52.84713964 | $0.00 |
| 3.43301 | Confidential Customer 38172 | Customer Claim | | | | | B21 | 33.47784603 | $0.00 |
| 3.43302 | Confidential Customer 38173 | Customer Claim | | | | | B21 | 82.05128204 | $0.00 |
| 3.43303 | Confidential Customer 38174 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.43304 | Confidential Customer 38175 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43305 | Confidential Customer 38176 | Customer Claim | | | | | EOS | 0.0423 | $0.03 |
| 3.43306 | Confidential Customer 38176 | Customer Claim | | | | | ETH | 0.00017207 | $0.32 |
| 3.43307 | Confidential Customer 38176 | Customer Claim | | | | | BTC | 0.00001658 | $0.49 |
| 3.43308 | Confidential Customer 38177 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.43309 | Confidential Customer 38178 | Customer Claim | | | | | EOS | 0.3593 | $0.26 |
| 3.43310 | Confidential Customer 38179 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.43311 | Confidential Customer 38180 | Customer Claim | | | | | BAT | 2.09460323 | $0.44 |
| 3.43312 | Confidential Customer 38181 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.43313 | Confidential Customer 38182 | Customer Claim | | | | | B21 | 81.26447522 | $0.00 |
| 3.43314 | Confidential Customer 38183 | Customer Claim | | | | | B21 | 44.49437702 | $0.00 |
| 3.43315 | Confidential Customer 38184 | Customer Claim | | | | | B21 | 6.66200326 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43316 | Confidential Customer 38185 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.43317 | Confidential Customer 38186 | Customer Claim | | | | | B21 | 6.14156302 | $0.00 |
| 3.43318 | Confidential Customer 38187 | Customer Claim | | | | | B21 | 8.70738821 | $0.00 |
| 3.43319 | Confidential Customer 38188 | Customer Claim | | | | | B21 | 8.10044552 | $0.00 |
| 3.43320 | Confidential Customer 38189 | Customer Claim | | | | | B21 | 9.07070615 | $0.00 |
| 3.43321 | Confidential Customer 38190 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.43322 | Confidential Customer 38191 | Customer Claim | | | | | B21 | 96.15384614 | $0.00 |
| 3.43323 | Confidential Customer 38192 | Customer Claim | | | | | B21 | 11.11172842 | $0.00 |
| 3.43324 | Confidential Customer 38193 | Customer Claim | | | | | B21 | 16.48125256 | $0.00 |
| 3.43325 | Confidential Customer 38194 | Customer Claim | | | | | B21 | 8.14995925 | $0.00 |
| 3.43326 | Confidential Customer 38195 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.43327 | Confidential Customer 38196 | Customer Claim | | | | | B21 | 36.27525664 | $0.00 |
| 3.43328 | Confidential Customer 38197 | Customer Claim | | | | | BTC | 0.00048334 | $14.19 |
| 3.43329 | Confidential Customer 38198 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.43330 | Confidential Customer 38199 | Customer Claim | | | | | B21 | 54.29452493 | $0.00 |
| 3.43331 | Confidential Customer 38200 | Customer Claim | | | | | | | $4.76 |
| 3.43332 | Confidential Customer 38201 | Customer Claim | | | | | B21 | 75.63581354 | $0.00 |
| 3.43333 | Confidential Customer 38202 | Customer Claim | | | | | | | $0.90 |
| 3.43334 | Confidential Customer 38203 | Customer Claim | | | | | B21 | 6.29128656 | $0.00 |
| 3.43335 | Confidential Customer 38204 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43336 | Confidential Customer 38205 | Customer Claim | | | | | B21 | 29.75836209 | $0.00 |
| 3.43337 | Confidential Customer 38206 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.43338 | Confidential Customer 38207 | Customer Claim | | | | | B21 | 38.9258627 | $0.00 |
| 3.43339 | Confidential Customer 38208 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.43340 | Confidential Customer 38209 | Customer Claim | | | | | B21 | 53.21044325 | $0.00 |
| 3.43341 | Confidential Customer 38210 | Customer Claim | | | | | USDT_ERC20 | 1.94816 | $1.95 |
| 3.43342 | Confidential Customer 38211 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.43343 | Confidential Customer 38212 | Customer Claim | | | | | BTC | 0.00041933 | $12.31 |
| 3.43344 | Confidential Customer 38213 | Customer Claim | | | | | B21 | 16.12253122 | $0.00 |
| 3.43345 | Confidential Customer 38214 | Customer Claim | | | | | B21 | 5.05689001 | $0.00 |
| 3.43346 | Confidential Customer 38215 | Customer Claim | | | | | BTC | 0.01041175 | $305.57 |
| 3.43347 | Confidential Customer 38216 | Customer Claim | | | | | | | $20.20 |
| 3.43348 | Confidential Customer 38216 | Customer Claim | | | | | BTC | 0.03332074 | $977.91 |
| 3.43349 | Confidential Customer 38217 | Customer Claim | | | | | | | $295.02 |
| 3.43350 | Confidential Customer 38218 | Customer Claim | | | | | B21 | 33.33444448 | $0.00 |
| 3.43351 | Confidential Customer 38219 | Customer Claim | | | | | B21 | 8.90432304 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43352 | Confidential Customer 38220 | Customer Claim | | | | | B21 | 103.5013724 | $0.00 |
| 3.43353 | Confidential Customer 38221 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.43354 | Confidential Customer 38222 | Customer Claim | | | | | ETH | 0.0010118 | $1.86 |
| 3.43355 | Confidential Customer 38222 | Customer Claim | | | | | BTC | 0.00013859 | $4.07 |
| 3.43356 | Confidential Customer 38223 | Customer Claim | | | | | | | $0.36 |
| 3.43357 | Confidential Customer 38224 | Customer Claim | | | | | | | $104.74 |
| 3.43358 | Confidential Customer 38225 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.43359 | Confidential Customer 38226 | Customer Claim | | | | | B21 | 5069.397045 | $0.00 |
| 3.43360 | Confidential Customer 38227 | Customer Claim | | | | | B21 | 39.49447076 | $0.00 |
| 3.43361 | Confidential Customer 38228 | Customer Claim | | | | | B21 | 31.57313126 | $0.00 |
| 3.43362 | Confidential Customer 38229 | Customer Claim | | | | | BTC | 0.00001487 | $0.44 |
| 3.43363 | Confidential Customer 38230 | Customer Claim | | | | | | | $64.38 |
| 3.43364 | Confidential Customer 38231 | Customer Claim | | | | | BTC | 0.00005685 | $1.67 |
| 3.43365 | Confidential Customer 38232 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.43366 | Confidential Customer 38233 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.43367 | Confidential Customer 38234 | Customer Claim | | | | | B21 | 1730.993603 | $0.00 |
| 3.43368 | Confidential Customer 38235 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43369 | Confidential Customer 38236 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.43370 | Confidential Customer 38237 | Customer Claim | | | | | B21 | 13.28991959 | $0.00 |
| 3.43371 | Confidential Customer 38238 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.43372 | Confidential Customer 38239 | Customer Claim | | | | | B21 | 59.26163196 | $0.00 |
| 3.43373 | Confidential Customer 38239 | Customer Claim | | | | | EOS | 1.0658 | $0.76 |
| 3.43374 | Confidential Customer 38240 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.43375 | Confidential Customer 38241 | Customer Claim | | | | | B21 | 48.34263714 | $0.00 |
| 3.43376 | Confidential Customer 38242 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.43377 | Confidential Customer 38243 | Customer Claim | | | | | B21 | 96.61835748 | $0.00 |
| 3.43378 | Confidential Customer 38244 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.43379 | Confidential Customer 38245 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.43380 | Confidential Customer 38246 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.43381 | Confidential Customer 38247 | Customer Claim | | | | | B21 | 27.19608376 | $0.00 |
| 3.43382 | Confidential Customer 38248 | Customer Claim | | | | | B21 | 26.58160552 | $0.00 |
| 3.43383 | Confidential Customer 38249 | Customer Claim | | | | | B21 | 26.57807308 | $0.00 |
| 3.43384 | Confidential Customer 38250 | Customer Claim | | | | | | | $2.59 |
| 3.43385 | Confidential Customer 38251 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.43386 | Confidential Customer 38252 | Customer Claim | | | | | B21 | 29.77785718 | $0.00 |
| 3.43387 | Confidential Customer 38253 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43388 | Confidential Customer 38254 | Customer Claim | | | | | B21 | 20.98930459 | $0.00 |
| 3.43389 | Confidential Customer 38255 | Customer Claim | | | | | B21 | 20.71765973 | $0.00 |
| 3.43390 | Confidential Customer 38256 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.43391 | Confidential Customer 38257 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.43392 | Confidential Customer 38258 | Customer Claim | | | | | B21 | 73.75581724 | $0.00 |
| 3.43393 | Confidential Customer 38259 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43394 | Confidential Customer 38260 | Customer Claim | | | | | B21 | 125.62025 | $0.00 |
| 3.43395 | Confidential Customer 38261 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.43396 | Confidential Customer 38262 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.43397 | Confidential Customer 38263 | Customer Claim | | | | | BTC | 0.0000059 | $0.17 |
| 3.43398 | Confidential Customer 38263 | Customer Claim | | | | | | | $4.75 |
| 3.43399 | Confidential Customer 38264 | Customer Claim | | | | | | | $104.79 |
| 3.43400 | Confidential Customer 38265 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.43401 | Confidential Customer 38266 | Customer Claim | | | | | | | $2.75 |
| 3.43402 | Confidential Customer 38267 | Customer Claim | | | | | | | $0.12 |
| 3.43403 | Confidential Customer 38268 | Customer Claim | | | | | | | $10.00 |
| 3.43404 | Confidential Customer 38269 | Customer Claim | | | | | BTC | 0.00020427 | $6.00 |
| 3.43405 | Confidential Customer 38269 | Customer Claim | | | | | | | $10.00 |
| 3.43406 | Confidential Customer 38270 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.43407 | Confidential Customer 38271 | Customer Claim | | | | | B21 | 59.85873338 | $0.00 |
| 3.43408 | Confidential Customer 38272 | Customer Claim | | | | | B21 | 17.68424774 | $0.00 |
| 3.43409 | Confidential Customer 38273 | Customer Claim | | | | | B21 | 69.8220937 | $0.00 |
| 3.43410 | Confidential Customer 38274 | Customer Claim | | | | | B21 | 72.55840951 | $0.00 |
| 3.43411 | Confidential Customer 38275 | Customer Claim | | | | | B21 | 26.36783124 | $0.00 |
| 3.43412 | Confidential Customer 38276 | Customer Claim | | | | | B21 | 62.83399104 | $0.00 |
| 3.43413 | Confidential Customer 38277 | Customer Claim | | | | | B21 | 33.45880384 | $0.00 |
| 3.43414 | Confidential Customer 38278 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43415 | Confidential Customer 38279 | Customer Claim | | | | | B21 | 83.18488313 | $0.00 |
| 3.43416 | Confidential Customer 38280 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.43417 | Confidential Customer 38281 | Customer Claim | | | | | | | $166.44 |
| 3.43418 | Confidential Customer 38282 | Customer Claim | | | | | B21 | 22.03985174 | $0.00 |
| 3.43419 | Confidential Customer 38282 | Customer Claim | | | | | | | $29.12 |
| 3.43420 | Confidential Customer 38283 | Customer Claim | | | | | B21 | 8.86171296 | $0.00 |
| 3.43421 | Confidential Customer 38284 | Customer Claim | | | | | B21 | 91.74311926 | $0.00 |
| 3.43422 | Confidential Customer 38285 | Customer Claim | | | | | B21 | 8.73743993 | $0.00 |
| 3.43423 | Confidential Customer 38286 | Customer Claim | | | | | B21 | 5.34342162 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43424 | Confidential Customer 38287 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.43425 | Confidential Customer 38288 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.43426 | Confidential Customer 38289 | Customer Claim | | | | | B21 | 6.15384615 | $0.00 |
| 3.43427 | Confidential Customer 38290 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.43428 | Confidential Customer 38291 | Customer Claim | | | | | B21 | 26.57983918 | $0.00 |
| 3.43429 | Confidential Customer 38292 | Customer Claim | | | | | B21 | 18.1414123 | $0.00 |
| 3.43430 | Confidential Customer 38293 | Customer Claim | | | | | B21 | 15.61280248 | $0.00 |
| 3.43431 | Confidential Customer 38294 | Customer Claim | | | | | B21 | 1.66150616 | $0.00 |
| 3.43432 | Confidential Customer 38295 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.43433 | Confidential Customer 38296 | Customer Claim | | | | | B21 | 68.46979185 | $0.00 |
| 3.43434 | Confidential Customer 38297 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.43435 | Confidential Customer 38298 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.43436 | Confidential Customer 38299 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.43437 | Confidential Customer 38300 | Customer Claim | | | | | B21 | 52.98083418 | $0.00 |
| 3.43438 | Confidential Customer 38301 | Customer Claim | | | | | B21 | 43.66812227 | $0.00 |
| 3.43439 | Confidential Customer 38302 | Customer Claim | | | | | B21 | 8.97263346 | $0.00 |
| 3.43440 | Confidential Customer 38303 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.43441 | Confidential Customer 38304 | Customer Claim | | | | | B21 | 8.97303602 | $0.00 |
| 3.43442 | Confidential Customer 38305 | Customer Claim | | | | | B21 | 10.15744032 | $0.00 |
| 3.43443 | Confidential Customer 38306 | Customer Claim | | | | | | | $5.43 |
| 3.43444 | Confidential Customer 38307 | Customer Claim | | | | | B21 | 8.63222409 | $0.00 |
| 3.43445 | Confidential Customer 38308 | Customer Claim | | | | | B21 | 19.76284584 | $0.00 |
| 3.43446 | Confidential Customer 38309 | Customer Claim | | | | | B21 | 29.49634982 | $0.00 |
| 3.43447 | Confidential Customer 38310 | Customer Claim | | | | | B21 | 22.19213954 | $0.00 |
| 3.43448 | Confidential Customer 38311 | Customer Claim | | | | | B21 | 9.95817566 | $0.00 |
| 3.43449 | Confidential Customer 38312 | Customer Claim | | | | | B21 | 8.71877588 | $0.00 |
| 3.43450 | Confidential Customer 38313 | Customer Claim | | | | | B21 | 7.9904115 | $0.00 |
| 3.43451 | Confidential Customer 38314 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.43452 | Confidential Customer 38315 | Customer Claim | | | | | B21 | 65.20392526 | $0.00 |
| 3.43453 | Confidential Customer 38316 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43454 | Confidential Customer 38317 | Customer Claim | | | | | BTC | 0.00005184 | $1.52 |
| 3.43455 | Confidential Customer 38317 | Customer Claim | | | | | | | $3.96 |
| 3.43456 | Confidential Customer 38318 | Customer Claim | | | | | B21 | 23.0920217 | $0.00 |
| 3.43457 | Confidential Customer 38319 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.43458 | Confidential Customer 38320 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.43459 | Confidential Customer 38321 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43460 | Confidential Customer 38322 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.43461 | Confidential Customer 38323 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.43462 | Confidential Customer 38324 | Customer Claim | | | | | | | $3.78 |
| 3.43463 | Confidential Customer 38325 | Customer Claim | | | | | | | $1.88 |
| 3.43464 | Confidential Customer 38326 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.43465 | Confidential Customer 38327 | Customer Claim | | | | | | | $1.93 |
| 3.43466 | Confidential Customer 38328 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.43467 | Confidential Customer 38329 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.43468 | Confidential Customer 38330 | Customer Claim | | | | | B21 | 29.77874393 | $0.00 |
| 3.43469 | Confidential Customer 38331 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43470 | Confidential Customer 38332 | Customer Claim | | | | | B21 | 15.14004542 | $0.00 |
| 3.43471 | Confidential Customer 38333 | Customer Claim | | | | | B21 | 54.86161215 | $0.00 |
| 3.43472 | Confidential Customer 38334 | Customer Claim | | | | | B21 | 100.5025126 | $0.00 |
| 3.43473 | Confidential Customer 38335 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.43474 | Confidential Customer 38336 | Customer Claim | | | | | B21 | 7.22047727 | $0.00 |
| 3.43475 | Confidential Customer 38337 | Customer Claim | | | | | ETH | 0.00110509 | $2.04 |
| 3.43476 | Confidential Customer 38338 | Customer Claim | | | | | B21 | 9.11867961 | $0.00 |
| 3.43477 | Confidential Customer 38339 | Customer Claim | | | | | B21 | 45.45454545 | $0.00 |
| 3.43478 | Confidential Customer 38340 | Customer Claim | | | | | B21 | 100.2933581 | $0.00 |
| 3.43479 | Confidential Customer 38341 | Customer Claim | | | | | BTC | 0.00132301 | $38.83 |
| 3.43480 | Confidential Customer 38342 | Customer Claim | | | | | | | $52.37 |
| 3.43481 | Confidential Customer 38343 | Customer Claim | | | | | | | $10.00 |
| 3.43482 | Confidential Customer 38344 | Customer Claim | | | | | BTC | 0.00676742 | $198.61 |
| 3.43483 | Confidential Customer 38345 | Customer Claim | | | | | BTC | 0.01141286 | $334.95 |
| 3.43484 | Confidential Customer 38346 | Customer Claim | | | | | BTC | 0.0024389 | $71.58 |
| 3.43485 | Confidential Customer 38347 | Customer Claim | | | | | | | $250.68 |
| 3.43486 | Confidential Customer 38348 | Customer Claim | | | | | | | $102.97 |
| 3.43487 | Confidential Customer 38349 | Customer Claim | | | | | | | $10.00 |
| 3.43488 | Confidential Customer 38350 | Customer Claim | | | | | | | $12,960.19 |
| 3.43489 | Confidential Customer 38351 | Customer Claim | | | | | | | $282.03 |
| 3.43490 | Confidential Customer 38352 | Customer Claim | | | | | BTC | 0.01207304 | $354.33 |
| 3.43491 | Confidential Customer 38353 | Customer Claim | | | | | BTC | 0.00288116 | $84.56 |
| 3.43492 | Confidential Customer 38354 | Customer Claim | | | | | | | $4.92 |
| 3.43493 | Confidential Customer 38355 | Customer Claim | | | | | | | $2.41 |
| 3.43494 | Confidential Customer 38355 | Customer Claim | | | | | BTC | 0.00141237 | $41.45 |
| 3.43495 | Confidential Customer 38356 | Customer Claim | | | | | BTC | 0.00002075 | $0.61 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43496 | Confidential Customer 38357 | Customer Claim | | | | | B21 | 22.50984804 | $0.00 |
| 3.43497 | Confidential Customer 38358 | Customer Claim | | | | | USDC | 52.918949 | $52.91 |
| 3.43498 | Confidential Customer 38359 | Customer Claim | | | | | B21 | 62.81012499 | $0.00 |
| 3.43499 | Confidential Customer 38360 | Customer Claim | | | | | B21 | 63.69426752 | $0.00 |
| 3.43500 | Confidential Customer 38361 | Customer Claim | | | | | DOGE | 8.37013071 | $0.62 |
| 3.43501 | Confidential Customer 38362 | Customer Claim | | | | | BTC | 0.00003884 | $1.14 |
| 3.43502 | Confidential Customer 38363 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.43503 | Confidential Customer 38364 | Customer Claim | | | | | B21 | 59.26075397 | $0.00 |
| 3.43504 | Confidential Customer 38365 | Customer Claim | | | | | | | $51.87 |
| 3.43505 | Confidential Customer 38366 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.43506 | Confidential Customer 38367 | Customer Claim | | | | | BTC | 0.00024152 | $7.09 |
| 3.43507 | Confidential Customer 38368 | Customer Claim | | | | | | | $5.00 |
| 3.43508 | Confidential Customer 38369 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.43509 | Confidential Customer 38370 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.43510 | Confidential Customer 38371 | Customer Claim | | | | | | | $50.00 |
| 3.43511 | Confidential Customer 38372 | Customer Claim | | | | | | | $21.61 |
| 3.43512 | Confidential Customer 38373 | Customer Claim | | | | | | | $1.00 |
| 3.43513 | Confidential Customer 38374 | Customer Claim | | | | | BTC | 0.00018642 | $5.47 |
| 3.43514 | Confidential Customer 38375 | Customer Claim | | | | | B21 | 81.22981946 | $0.00 |
| 3.43515 | Confidential Customer 38376 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.43516 | Confidential Customer 38377 | Customer Claim | | | | | B21 | 81.87661194 | $0.00 |
| 3.43517 | Confidential Customer 38378 | Customer Claim | | | | | BTC | 0.00004124 | $1.21 |
| 3.43518 | Confidential Customer 38379 | Customer Claim | | | | | BTC | 0.00006414 | $1.88 |
| 3.43519 | Confidential Customer 38379 | Customer Claim | | | | | BSV | 0.14980519 | $5.35 |
| 3.43520 | Confidential Customer 38380 | Customer Claim | | | | | | | $621.53 |
| 3.43521 | Confidential Customer 38381 | Customer Claim | | | | | BTC | 0.08358951 | $2,453.23 |
| 3.43522 | Confidential Customer 38382 | Customer Claim | | | | | | | $0.73 |
| 3.43523 | Confidential Customer 38383 | Customer Claim | | | | | | | $157.50 |
| 3.43524 | Confidential Customer 38384 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43525 | Confidential Customer 38385 | Customer Claim | | | | | | | $1.91 |
| 3.43526 | Confidential Customer 38386 | Customer Claim | | | | | ETH | 0.00000877 | $0.02 |
| 3.43527 | Confidential Customer 38387 | Customer Claim | | | | | | | $5.61 |
| 3.43528 | Confidential Customer 38388 | Customer Claim | | | | | | | $100,709.43 |
| 3.43529 | Confidential Customer 38389 | Customer Claim | | | | | BTC | 0.0001249 | $3.67 |
| 3.43530 | Confidential Customer 38390 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.43531 | Confidential Customer 38391 | Customer Claim | | | | | BTC | 0.00012308 | $3.61 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43532 | Confidential Customer 38392 | Customer Claim | | | | | B21 | 5.02828409 | $0.00 |
| 3.43533 | Confidential Customer 38393 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.43534 | Confidential Customer 38393 | Customer Claim | | | | | | | $0.99 |
| 3.43535 | Confidential Customer 38394 | Customer Claim | | | | | BTC | 0.00460624 | $135.19 |
| 3.43536 | Confidential Customer 38395 | Customer Claim | | | | | BTC | 0.00064574 | $18.95 |
| 3.43537 | Confidential Customer 38396 | Customer Claim | | | | | MANA | 0.02 | $0.01 |
| 3.43538 | Confidential Customer 38397 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.43539 | Confidential Customer 38398 | Customer Claim | | | | | BTC | 0.00009083 | $2.67 |
| 3.43540 | Confidential Customer 38399 | Customer Claim | | | | | | | $0.34 |
| 3.43541 | Confidential Customer 38399 | Customer Claim | | | | | BTC | 0.00006628 | $1.95 |
| 3.43542 | Confidential Customer 38400 | Customer Claim | | | | | ETH | 0.00000047 | $0.00 |
| 3.43543 | Confidential Customer 38400 | Customer Claim | | | | | | | $0.99 |
| 3.43544 | Confidential Customer 38401 | Customer Claim | | | | | B21 | 261.8520798 | $0.00 |
| 3.43545 | Confidential Customer 38402 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.43546 | Confidential Customer 38403 | Customer Claim | | | | | | | $0.04 |
| 3.43547 | Confidential Customer 38404 | Customer Claim | | | | | | | $12.53 |
| 3.43548 | Confidential Customer 38405 | Customer Claim | | | | | | | $16.00 |
| 3.43549 | Confidential Customer 38406 | Customer Claim | | | | | | | $0.15 |
| 3.43550 | Confidential Customer 38407 | Customer Claim | | | | | BTC | 0.01815447 | $532.81 |
| 3.43551 | Confidential Customer 38408 | Customer Claim | | | | | | | $1,199.57 |
| 3.43552 | Confidential Customer 38409 | Customer Claim | | | | | BTC | 0.00003837 | $1.13 |
| 3.43553 | Confidential Customer 38410 | Customer Claim | | | | | BTC | 0.2 | $5,869.70 |
| 3.43554 | Confidential Customer 38410 | Customer Claim | | | | | | | $7,902.80 |
| 3.43555 | Confidential Customer 38411 | Customer Claim | | | | | BTC | 0.00043092 | $12.65 |
| 3.43556 | Confidential Customer 38412 | Customer Claim | | | | | BTC | 0.00000031 | $0.01 |
| 3.43557 | Confidential Customer 38413 | Customer Claim | | | | | | | $0.68 |
| 3.43558 | Confidential Customer 38414 | Customer Claim | | | | | BTC | 0.00348654 | $102.32 |
| 3.43559 | Confidential Customer 38415 | Customer Claim | | | | | USDT_ERC20 | 0.00161742 | $0.00 |
| 3.43560 | Confidential Customer 38416 | Customer Claim | | | | | | | $25,971.00 |
| 3.43561 | Confidential Customer 38417 | Customer Claim | | | | | B21 | 61.24636348 | $0.00 |
| 3.43562 | Confidential Customer 38418 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.43563 | Confidential Customer 38419 | Customer Claim | | | | | B21 | 18.43317972 | $0.00 |
| 3.43564 | Confidential Customer 38420 | Customer Claim | | | | | B21 | 36.34711494 | $0.00 |
| 3.43565 | Confidential Customer 38421 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.43566 | Confidential Customer 38422 | Customer Claim | | | | | B21 | 20.09242514 | $0.00 |
| 3.43567 | Confidential Customer 38423 | Customer Claim | | | | | B21 | 15.72457002 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43568 | Confidential Customer 38423 | Customer Claim | | | | | | | $0.80 |
| 3.43569 | Confidential Customer 38424 | Customer Claim | | | | | B21 | 18.43530175 | $0.00 |
| 3.43570 | Confidential Customer 38425 | Customer Claim | | | | | B21 | 8.14000814 | $0.00 |
| 3.43571 | Confidential Customer 38426 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.43572 | Confidential Customer 38427 | Customer Claim | | | | | B21 | 8.64117519 | $0.00 |
| 3.43573 | Confidential Customer 38428 | Customer Claim | | | | | LTC | 0.00000086 | $0.00 |
| 3.43574 | Confidential Customer 38428 | Customer Claim | | | | | ETH | 0.00000087 | $0.00 |
| 3.43575 | Confidential Customer 38428 | Customer Claim | | | | | BTC | 0.00000082 | $0.02 |
| 3.43576 | Confidential Customer 38429 | Customer Claim | | | | | B21 | 189.6004171 | $0.00 |
| 3.43577 | Confidential Customer 38430 | Customer Claim | | | | | B21 | 523.8207485 | $0.00 |
| 3.43578 | Confidential Customer 38431 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.43579 | Confidential Customer 38432 | Customer Claim | | | | | B21 | 59.54596202 | $0.00 |
| 3.43580 | Confidential Customer 38433 | Customer Claim | | | | | B21 | 45.5913194 | $0.00 |
| 3.43581 | Confidential Customer 38434 | Customer Claim | | | | | B21 | 8.45237089 | $0.00 |
| 3.43582 | Confidential Customer 38435 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.43583 | Confidential Customer 38436 | Customer Claim | | | | | DOGE | 13.17900795 | $0.98 |
| 3.43584 | Confidential Customer 38437 | Customer Claim | | | | | B21 | 52.58128198 | $0.00 |
| 3.43585 | Confidential Customer 38438 | Customer Claim | | | | | BTC | 0.00024669 | $7.24 |
| 3.43586 | Confidential Customer 38439 | Customer Claim | | | | | | | $2.43 |
| 3.43587 | Confidential Customer 38440 | Customer Claim | | | | | | | $0.37 |
| 3.43588 | Confidential Customer 38441 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.43589 | Confidential Customer 38442 | Customer Claim | | | | | | | $5.19 |
| 3.43590 | Confidential Customer 38443 | Customer Claim | | | | | B21 | 77.65677931 | $0.00 |
| 3.43591 | Confidential Customer 38444 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.43592 | Confidential Customer 38445 | Customer Claim | | | | | | | $401.66 |
| 3.43593 | Confidential Customer 38446 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.43594 | Confidential Customer 38447 | Customer Claim | | | | | B21 | 8.20681165 | $0.00 |
| 3.43595 | Confidential Customer 38448 | Customer Claim | | | | | B21 | 25.35014892 | $0.00 |
| 3.43596 | Confidential Customer 38449 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.43597 | Confidential Customer 38450 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.43598 | Confidential Customer 38451 | Customer Claim | | | | | | | $5,000.00 |
| 3.43599 | Confidential Customer 38452 | Customer Claim | | | | | BTC | 0.0000098 | $0.29 |
| 3.43600 | Confidential Customer 38453 | Customer Claim | | | | | | | $2.30 |
| 3.43601 | Confidential Customer 38454 | Customer Claim | | | | | B21 | 45.68277703 | $0.00 |
| 3.43602 | Confidential Customer 38455 | Customer Claim | | | | | B21 | 58.99879052 | $0.00 |
| 3.43603 | Confidential Customer 38456 | Customer Claim | | | | | B21 | 210.7447426 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43604 | Confidential Customer 38457 | Customer Claim | | | | | B21 | 44.25366199 | $0.00 |
| 3.43605 | Confidential Customer 38458 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.43606 | Confidential Customer 38459 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.43607 | Confidential Customer 38460 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.43608 | Confidential Customer 38461 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.43609 | Confidential Customer 38462 | Customer Claim | | | | | | | $8.97 |
| 3.43610 | Confidential Customer 38463 | Customer Claim | | | | | USDT_ERC20 | 0.99858212 | $1.00 |
| 3.43611 | Confidential Customer 38463 | Customer Claim | | | | | USDC | 0.9995 | $1.00 |
| 3.43612 | Confidential Customer 38463 | Customer Claim | | | | | TERRA_USD | 259.22 | $4.00 |
| 3.43613 | Confidential Customer 38464 | Customer Claim | | | | | BTC | 0.00086988 | $25.53 |
| 3.43614 | Confidential Customer 38465 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.43615 | Confidential Customer 38466 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43616 | Confidential Customer 38467 | Customer Claim | | | | | B21 | 35.4082572 | $0.00 |
| 3.43617 | Confidential Customer 38468 | Customer Claim | | | | | B21 | 30.64241829 | $0.00 |
| 3.43618 | Confidential Customer 38469 | Customer Claim | | | | | | | $3,041.79 |
| 3.43619 | Confidential Customer 38470 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.43620 | Confidential Customer 38471 | Customer Claim | | | | | B21 | 11.81020992 | $0.00 |
| 3.43621 | Confidential Customer 38472 | Customer Claim | | | | | B21 | 17.43755176 | $0.00 |
| 3.43622 | Confidential Customer 38473 | Customer Claim | | | | | B21 | 71.73094641 | $0.00 |
| 3.43623 | Confidential Customer 38474 | Customer Claim | | | | | | | $25.00 |
| 3.43624 | Confidential Customer 38475 | Customer Claim | | | | | B21 | 57.97101449 | $0.00 |
| 3.43625 | Confidential Customer 38476 | Customer Claim | | | | | USDC | 0.065889 | $0.07 |
| 3.43626 | Confidential Customer 38476 | Customer Claim | | | | | ETH | 0.00004196 | $0.08 |
| 3.43627 | Confidential Customer 38477 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43628 | Confidential Customer 38478 | Customer Claim | | | | | B21 | 132.8570861 | $0.00 |
| 3.43629 | Confidential Customer 38479 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43630 | Confidential Customer 38480 | Customer Claim | | | | | | | $3.86 |
| 3.43631 | Confidential Customer 38481 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.43632 | Confidential Customer 38482 | Customer Claim | | | | | B21 | 79.78776454 | $0.00 |
| 3.43633 | Confidential Customer 38483 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43634 | Confidential Customer 38484 | Customer Claim | | | | | B21 | 78.78329902 | $0.00 |
| 3.43635 | Confidential Customer 38485 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.43636 | Confidential Customer 38486 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.43637 | Confidential Customer 38487 | Customer Claim | | | | | B21 | 59.29339152 | $0.00 |
| 3.43638 | Confidential Customer 38488 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.43639 | Confidential Customer 38489 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43640 | Confidential Customer 38490 | Customer Claim | | | | | DOGE | 10.53486646 | $0.79 |
| 3.43641 | Confidential Customer 38491 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.43642 | Confidential Customer 38492 | Customer Claim | | | | | DOGE | 10.60581804 | $0.79 |
| 3.43643 | Confidential Customer 38493 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.43644 | Confidential Customer 38494 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.43645 | Confidential Customer 38495 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.43646 | Confidential Customer 38496 | Customer Claim | | | | | B21 | 58.97008742 | $0.00 |
| 3.43647 | Confidential Customer 38497 | Customer Claim | | | | | B21 | 66.66111156 | $0.00 |
| 3.43648 | Confidential Customer 38498 | Customer Claim | | | | | B21 | 37.86729528 | $0.00 |
| 3.43649 | Confidential Customer 38498 | Customer Claim | | | | | | | $0.31 |
| 3.43650 | Confidential Customer 38499 | Customer Claim | | | | | B21 | 64.18176274 | $0.00 |
| 3.43651 | Confidential Customer 38500 | Customer Claim | | | | | B21 | 72.95542422 | $0.00 |
| 3.43652 | Confidential Customer 38501 | Customer Claim | | | | | B21 | 73.2681247 | $0.00 |
| 3.43653 | Confidential Customer 38502 | Customer Claim | | | | | B21 | 123.7317167 | $0.00 |
| 3.43654 | Confidential Customer 38503 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.43655 | Confidential Customer 38504 | Customer Claim | | | | | B21 | 30.68237604 | $0.00 |
| 3.43656 | Confidential Customer 38505 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.43657 | Confidential Customer 38506 | Customer Claim | | | | | B21 | 67.05231806 | $0.00 |
| 3.43658 | Confidential Customer 38507 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.43659 | Confidential Customer 38508 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.43660 | Confidential Customer 38509 | Customer Claim | | | | | B21 | 15.16319424 | $0.00 |
| 3.43661 | Confidential Customer 38510 | Customer Claim | | | | | B21 | 89.30166099 | $0.00 |
| 3.43662 | Confidential Customer 38511 | Customer Claim | | | | | LTC | 0.01383037 | $1.13 |
| 3.43663 | Confidential Customer 38512 | Customer Claim | | | | | BAT | 3.40932315 | $0.72 |
| 3.43664 | Confidential Customer 38513 | Customer Claim | | | | | B21 | 0.77777777 | $0.00 |
| 3.43665 | Confidential Customer 38513 | Customer Claim | | | | | | | $1.81 |
| 3.43666 | Confidential Customer 38514 | Customer Claim | | | | | DOGE | 11.29482342 | $0.84 |
| 3.43667 | Confidential Customer 38515 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43668 | Confidential Customer 38516 | Customer Claim | | | | | B21 | 88.54128237 | $0.00 |
| 3.43669 | Confidential Customer 38517 | Customer Claim | | | | | B21 | 33.33388889 | $0.00 |
| 3.43670 | Confidential Customer 38518 | Customer Claim | | | | | B21 | 82.05128204 | $0.00 |
| 3.43671 | Confidential Customer 38519 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.43672 | Confidential Customer 38520 | Customer Claim | | | | | B21 | 574.8359298 | $0.00 |
| 3.43673 | Confidential Customer 38521 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43674 | Confidential Customer 38522 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43675 | Confidential Customer 38523 | Customer Claim | | | | | B21 | 72.54393442 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43676 | Confidential Customer 38524 | Customer Claim | | | | | LTC | 0.00541799 | $0.44 |
| 3.43677 | Confidential Customer 38524 | Customer Claim | | | | | BTC | 0.00007011 | $2.06 |
| 3.43678 | Confidential Customer 38524 | Customer Claim | | | | | | | $2.10 |
| 3.43679 | Confidential Customer 38525 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.43680 | Confidential Customer 38526 | Customer Claim | | | | | | | $5,999.00 |
| 3.43681 | Confidential Customer 38527 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.43682 | Confidential Customer 38528 | Customer Claim | | | | | BTC | 0.00025465 | $7.47 |
| 3.43683 | Confidential Customer 38529 | Customer Claim | | | | | | | $10.00 |
| 3.43684 | Confidential Customer 38530 | Customer Claim | | | | | MATIC | 12.41458342 | $8.39 |
| 3.43685 | Confidential Customer 38530 | Customer Claim | | | | | XLM | 102.6913922 | $13.87 |
| 3.43686 | Confidential Customer 38531 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.43687 | Confidential Customer 38532 | Customer Claim | | | | | | | $0.74 |
| 3.43688 | Confidential Customer 38533 | Customer Claim | | | | | | | $0.97 |
| 3.43689 | Confidential Customer 38533 | Customer Claim | | | | | BTC | 0.00044718 | $13.12 |
| 3.43690 | Confidential Customer 38534 | Customer Claim | | | | | | | $0.06 |
| 3.43691 | Confidential Customer 38535 | Customer Claim | | | | | BTC | 0.00436592 | $128.13 |
| 3.43692 | Confidential Customer 38536 | Customer Claim | | | | | | | $0.11 |
| 3.43693 | Confidential Customer 38537 | Customer Claim | | | | | LTC | 0.0000083 | $0.00 |
| 3.43694 | Confidential Customer 38538 | Customer Claim | | | | | | | $2.42 |
| 3.43695 | Confidential Customer 38539 | Customer Claim | | | | | | | $20.00 |
| 3.43696 | Confidential Customer 38540 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.43697 | Confidential Customer 38541 | Customer Claim | | | | | DOGE | 65.71380715 | $4.90 |
| 3.43698 | Confidential Customer 38542 | Customer Claim | | | | | B21 | 21.52695472 | $0.00 |
| 3.43699 | Confidential Customer 38543 | Customer Claim | | | | | | | $35.78 |
| 3.43700 | Confidential Customer 38544 | Customer Claim | | | | | B21 | 26.77196974 | $0.00 |
| 3.43701 | Confidential Customer 38545 | Customer Claim | | | | | B21 | 18.4595505 | $0.00 |
| 3.43702 | Confidential Customer 38546 | Customer Claim | | | | | B21 | 22.50984804 | $0.00 |
| 3.43703 | Confidential Customer 38547 | Customer Claim | | | | | B21 | 80.04963076 | $0.00 |
| 3.43704 | Confidential Customer 38548 | Customer Claim | | | | | | | $48.78 |
| 3.43705 | Confidential Customer 38549 | Customer Claim | | | | | | | $1.95 |
| 3.43706 | Confidential Customer 38550 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.43707 | Confidential Customer 38551 | Customer Claim | | | | | | | $8.54 |
| 3.43708 | Confidential Customer 38552 | Customer Claim | | | | | BTC | 0.00010518 | $3.09 |
| 3.43709 | Confidential Customer 38553 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.43710 | Confidential Customer 38554 | Customer Claim | | | | | B21 | 24.72187886 | $0.00 |
| 3.43711 | Confidential Customer 38555 | Customer Claim | | | | | B21 | 27.08238043 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43712 | Confidential Customer 38556 | Customer Claim | | | | | | | $3.83 |
| 3.43713 | Confidential Customer 38557 | Customer Claim | | | | | B21 | 61.53846154 | $0.00 |
| 3.43714 | Confidential Customer 38558 | Customer Claim | | | | | B21 | 13.6514112 | $0.00 |
| 3.43715 | Confidential Customer 38559 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.43716 | Confidential Customer 38560 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.43717 | Confidential Customer 38561 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43718 | Confidential Customer 38562 | Customer Claim | | | | | B21 | 66.75233214 | $0.00 |
| 3.43719 | Confidential Customer 38563 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.43720 | Confidential Customer 38564 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.43721 | Confidential Customer 38565 | Customer Claim | | | | | B21 | 66.87971695 | $0.00 |
| 3.43722 | Confidential Customer 38566 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.43723 | Confidential Customer 38567 | Customer Claim | | | | | B21 | 277.7777778 | $0.00 |
| 3.43724 | Confidential Customer 38567 | Customer Claim | | | | | | | $21.01 |
| 3.43725 | Confidential Customer 38568 | Customer Claim | | | | | BTC | 0.00002639 | $0.77 |
| 3.43726 | Confidential Customer 38569 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.43727 | Confidential Customer 38570 | Customer Claim | | | | | BTC | 0.00108185 | $31.75 |
| 3.43728 | Confidential Customer 38571 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.43729 | Confidential Customer 38572 | Customer Claim | | | | | | | $0.67 |
| 3.43730 | Confidential Customer 38573 | Customer Claim | | | | | B21 | 13.41381623 | $0.00 |
| 3.43731 | Confidential Customer 38574 | Customer Claim | | | | | B21 | 35.12160856 | $0.00 |
| 3.43732 | Confidential Customer 38575 | Customer Claim | | | | | | | $426.64 |
| 3.43733 | Confidential Customer 38576 | Customer Claim | | | | | | | $400.00 |
| 3.43734 | Confidential Customer 38577 | Customer Claim | | | | | B21 | 33.81519992 | $0.00 |
| 3.43735 | Confidential Customer 38578 | Customer Claim | | | | | | | $86.07 |
| 3.43736 | Confidential Customer 38579 | Customer Claim | | | | | USDT_ERC20 | 0.01286229 | $0.01 |
| 3.43737 | Confidential Customer 38579 | Customer Claim | | | | | | | $0.05 |
| 3.43738 | Confidential Customer 38580 | Customer Claim | | | | | B21 | 7.11009989 | $0.00 |
| 3.43739 | Confidential Customer 38581 | Customer Claim | | | | | USDT_ERC20 | 0.00001523 | $0.00 |
| 3.43740 | Confidential Customer 38582 | Customer Claim | | | | | USDC | 0.006983 | $0.01 |
| 3.43741 | Confidential Customer 38582 | Customer Claim | | | | | | | $7,000.00 |
| 3.43742 | Confidential Customer 38583 | Customer Claim | | | | | USDT_ERC20 | 0.01713197 | $0.02 |
| 3.43743 | Confidential Customer 38584 | Customer Claim | | | | | | | $2.61 |
| 3.43744 | Confidential Customer 38585 | Customer Claim | | | | | B21 | 14.13078036 | $0.00 |
| 3.43745 | Confidential Customer 38586 | Customer Claim | | | | | USDT_ERC20 | 1.00000045 | $1.00 |
| 3.43746 | Confidential Customer 38587 | Customer Claim | | | | | B21 | 59.51672418 | $0.00 |
| 3.43747 | Confidential Customer 38588 | Customer Claim | | | | | | | $10.56 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43748 | Confidential Customer 38589 | Customer Claim | | | | | B21 | 40.24185352 | $0.00 |
| 3.43749 | Confidential Customer 38590 | Customer Claim | | | | | B21 | 26.65245202 | $0.00 |
| 3.43750 | Confidential Customer 38591 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43751 | Confidential Customer 38592 | Customer Claim | | | | | B21 | 3.17748439 | $0.00 |
| 3.43752 | Confidential Customer 38592 | Customer Claim | | | | | BTC | 0.00000062 | $0.02 |
| 3.43753 | Confidential Customer 38592 | Customer Claim | | | | | ADA | 0.659481 | $0.19 |
| 3.43754 | Confidential Customer 38593 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.43755 | Confidential Customer 38594 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.43756 | Confidential Customer 38595 | Customer Claim | | | | | B21 | 8.4997875 | $0.00 |
| 3.43757 | Confidential Customer 38596 | Customer Claim | | | | | B21 | 67.65236852 | $0.00 |
| 3.43758 | Confidential Customer 38597 | Customer Claim | | | | | B21 | 15.14979358 | $0.00 |
| 3.43759 | Confidential Customer 38598 | Customer Claim | | | | | B21 | 51.67958656 | $0.00 |
| 3.43760 | Confidential Customer 38599 | Customer Claim | | | | | B21 | 45.140613 | $0.00 |
| 3.43761 | Confidential Customer 38600 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.43762 | Confidential Customer 38601 | Customer Claim | | | | | | | $3.82 |
| 3.43763 | Confidential Customer 38602 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.43764 | Confidential Customer 38603 | Customer Claim | | | | | B21 | 24.90474178 | $0.00 |
| 3.43765 | Confidential Customer 38604 | Customer Claim | | | | | | | $2.01 |
| 3.43766 | Confidential Customer 38605 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.43767 | Confidential Customer 38606 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.43768 | Confidential Customer 38606 | Customer Claim | | | | | | | $0.24 |
| 3.43769 | Confidential Customer 38607 | Customer Claim | | | | | USDT_ERC20 | 0.00022017 | $0.00 |
| 3.43770 | Confidential Customer 38607 | Customer Claim | | | | | | | $1,795.00 |
| 3.43771 | Confidential Customer 38608 | Customer Claim | | | | | ETH | 0.00287065 | $5.29 |
| 3.43772 | Confidential Customer 38609 | Customer Claim | | | | | B21 | 29.50722927 | $0.00 |
| 3.43773 | Confidential Customer 38610 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.43774 | Confidential Customer 38611 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.43775 | Confidential Customer 38612 | Customer Claim | | | | | B21 | 68.33168198 | $0.00 |
| 3.43776 | Confidential Customer 38613 | Customer Claim | | | | | B21 | 9.99950002 | $0.00 |
| 3.43777 | Confidential Customer 38614 | Customer Claim | | | | | | | $5.00 |
| 3.43778 | Confidential Customer 38615 | Customer Claim | | | | | | | $344.83 |
| 3.43779 | Confidential Customer 38616 | Customer Claim | | | | | BTC | 0.0000068 | $0.20 |
| 3.43780 | Confidential Customer 38617 | Customer Claim | | | | | | | $57.41 |
| 3.43781 | Confidential Customer 38618 | Customer Claim | | | | | B21 | 23.86634844 | $0.00 |
| 3.43782 | Confidential Customer 38619 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.43783 | Confidential Customer 38620 | Customer Claim | | | | | ETH | 0.0014568 | $2.68 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43784 | Confidential Customer 38621 | Customer Claim | | | | | BTC | 0.00000631 | $0.19 |
| 3.43785 | Confidential Customer 38622 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.43786 | Confidential Customer 38623 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.43787 | Confidential Customer 38624 | Customer Claim | | | | | | | $10.29 |
| 3.43788 | Confidential Customer 38625 | Customer Claim | | | | | B21 | 94.25469327 | $0.00 |
| 3.43789 | Confidential Customer 38626 | Customer Claim | | | | | B21 | 42.40792178 | $0.00 |
| 3.43790 | Confidential Customer 38627 | Customer Claim | | | | | | | $100.00 |
| 3.43791 | Confidential Customer 38628 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43792 | Confidential Customer 38629 | Customer Claim | | | | | B21 | 47.07322238 | $0.00 |
| 3.43793 | Confidential Customer 38630 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43794 | Confidential Customer 38631 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.43795 | Confidential Customer 38632 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43796 | Confidential Customer 38633 | Customer Claim | | | | | MATIC | 1.54167024 | $1.04 |
| 3.43797 | Confidential Customer 38634 | Customer Claim | | | | | B21 | 47.31488052 | $0.00 |
| 3.43798 | Confidential Customer 38635 | Customer Claim | | | | | B21 | 59.54418922 | $0.00 |
| 3.43799 | Confidential Customer 38636 | Customer Claim | | | | | B21 | 70.97330177 | $0.00 |
| 3.43800 | Confidential Customer 38637 | Customer Claim | | | | | B21 | 7.94628312 | $0.00 |
| 3.43801 | Confidential Customer 38638 | Customer Claim | | | | | B21 | 82.02267926 | $0.00 |
| 3.43802 | Confidential Customer 38639 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.43803 | Confidential Customer 38640 | Customer Claim | | | | | B21 | 1240.544512 | $0.00 |
| 3.43804 | Confidential Customer 38641 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.43805 | Confidential Customer 38642 | Customer Claim | | | | | USDT_ERC20 | 1.30025506 | $1.30 |
| 3.43806 | Confidential Customer 38642 | Customer Claim | | | | | ETH | 0.00074534 | $1.37 |
| 3.43807 | Confidential Customer 38642 | Customer Claim | | | | | BTC | 0.00012174 | $3.57 |
| 3.43808 | Confidential Customer 38642 | Customer Claim | | | | | | | $5.17 |
| 3.43809 | Confidential Customer 38642 | Customer Claim | | | | | XLM | 401.01632 | $54.18 |
| 3.43810 | Confidential Customer 38643 | Customer Claim | | | | | B21 | 51.11195481 | $0.00 |
| 3.43811 | Confidential Customer 38644 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.43812 | Confidential Customer 38645 | Customer Claim | | | | | BTC | 0.00009951 | $2.92 |
| 3.43813 | Confidential Customer 38646 | Customer Claim | | | | | B21 | 21.44197266 | $0.00 |
| 3.43814 | Confidential Customer 38647 | Customer Claim | | | | | B21 | 5.81902822 | $0.00 |
| 3.43815 | Confidential Customer 38648 | Customer Claim | | | | | B21 | 17.80864608 | $0.00 |
| 3.43816 | Confidential Customer 38649 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.43817 | Confidential Customer 38650 | Customer Claim | | | | | | | $5.00 |
| 3.43818 | Confidential Customer 38651 | Customer Claim | | | | | B21 | 92.56045354 | $0.00 |
| 3.43819 | Confidential Customer 38652 | Customer Claim | | | | | B21 | 128.3903065 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43820 | Confidential Customer 38653 | Customer Claim | | | | | B21 | 0.06963841 | $0.00 |
| 3.43821 | Confidential Customer 38653 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.43822 | Confidential Customer 38653 | Customer Claim | | | | | DOGE | 10.05697433 | $0.75 |
| 3.43823 | Confidential Customer 38654 | Customer Claim | | | | | | | $0.41 |
| 3.43824 | Confidential Customer 38655 | Customer Claim | | | | | B21 | 64.99649218 | $0.00 |
| 3.43825 | Confidential Customer 38656 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.43826 | Confidential Customer 38657 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.43827 | Confidential Customer 38658 | Customer Claim | | | | | B21 | 23.52941176 | $0.00 |
| 3.43828 | Confidential Customer 38659 | Customer Claim | | | | | B21 | 10.25641024 | $0.00 |
| 3.43829 | Confidential Customer 38660 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43830 | Confidential Customer 38661 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.43831 | Confidential Customer 38662 | Customer Claim | | | | | B21 | 35.04775256 | $0.00 |
| 3.43832 | Confidential Customer 38663 | Customer Claim | | | | | B21 | 8.61326442 | $0.00 |
| 3.43833 | Confidential Customer 38664 | Customer Claim | | | | | B21 | 26.37304674 | $0.00 |
| 3.43834 | Confidential Customer 38665 | Customer Claim | | | | | B21 | 248.9512927 | $0.00 |
| 3.43835 | Confidential Customer 38666 | Customer Claim | | | | | ETH | 0.00571474 | $10.52 |
| 3.43836 | Confidential Customer 38667 | Customer Claim | | | | | BTC | 0.01164008 | $341.62 |
| 3.43837 | Confidential Customer 38668 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.43838 | Confidential Customer 38669 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.43839 | Confidential Customer 38670 | Customer Claim | | | | | B21 | 13.32351666 | $0.00 |
| 3.43840 | Confidential Customer 38670 | Customer Claim | | | | | | | $0.90 |
| 3.43841 | Confidential Customer 38671 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.43842 | Confidential Customer 38672 | Customer Claim | | | | | BTC | 0.00000095 | $0.03 |
| 3.43843 | Confidential Customer 38673 | Customer Claim | | | | | BTC | 0.00100133 | $29.39 |
| 3.43844 | Confidential Customer 38674 | Customer Claim | | | | | BTC | 0.00045512 | $13.36 |
| 3.43845 | Confidential Customer 38675 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.43846 | Confidential Customer 38676 | Customer Claim | | | | | BTC | 0.00717553 | $210.59 |
| 3.43847 | Confidential Customer 38677 | Customer Claim | | | | | | | $30.00 |
| 3.43848 | Confidential Customer 38677 | Customer Claim | | | | | BTC | 0.00501305 | $147.13 |
| 3.43849 | Confidential Customer 38678 | Customer Claim | | | | | BTC | 0.00213238 | $62.58 |
| 3.43850 | Confidential Customer 38679 | Customer Claim | | | | | B21 | 7.9649542 | $0.00 |
| 3.43851 | Confidential Customer 38680 | Customer Claim | | | | | B21 | 120.464485 | $0.00 |
| 3.43852 | Confidential Customer 38681 | Customer Claim | | | | | B21 | 34.4234079 | $0.00 |
| 3.43853 | Confidential Customer 38682 | Customer Claim | | | | | B21 | 26.19213962 | $0.00 |
| 3.43854 | Confidential Customer 38683 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.43855 | Confidential Customer 38684 | Customer Claim | | | | | B21 | 5.07859119 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43856 | Confidential Customer 38685 | Customer Claim | | | | | B21 | 120.594531 | $0.00 |
| 3.43857 | Confidential Customer 38686 | Customer Claim | | | | | B21 | 35.04775256 | $0.00 |
| 3.43858 | Confidential Customer 38687 | Customer Claim | | | | | B21 | 88.65809003 | $0.00 |
| 3.43859 | Confidential Customer 38688 | Customer Claim | | | | | B21 | 66.71559142 | $0.00 |
| 3.43860 | Confidential Customer 38689 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.43861 | Confidential Customer 38690 | Customer Claim | | | | | B21 | 5.12820512 | $0.00 |
| 3.43862 | Confidential Customer 38691 | Customer Claim | | | | | B21 | 361.3046997 | $0.00 |
| 3.43863 | Confidential Customer 38692 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.43864 | Confidential Customer 38693 | Customer Claim | | | | | B21 | 36.45045471 | $0.00 |
| 3.43865 | Confidential Customer 38694 | Customer Claim | | | | | B21 | 46.59669396 | $0.00 |
| 3.43866 | Confidential Customer 38695 | Customer Claim | | | | | B21 | 5.11182108 | $0.00 |
| 3.43867 | Confidential Customer 38696 | Customer Claim | | | | | B21 | 47.72871 | $0.00 |
| 3.43868 | Confidential Customer 38697 | Customer Claim | | | | | ETH | 0.00061283 | $1.13 |
| 3.43869 | Confidential Customer 38698 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.43870 | Confidential Customer 38699 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43871 | Confidential Customer 38700 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.43872 | Confidential Customer 38701 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.43873 | Confidential Customer 38702 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.43874 | Confidential Customer 38703 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43875 | Confidential Customer 38704 | Customer Claim | | | | | B21 | 8.67716603 | $0.00 |
| 3.43876 | Confidential Customer 38705 | Customer Claim | | | | | ETH | 0.00058231 | $1.07 |
| 3.43877 | Confidential Customer 38706 | Customer Claim | | | | | | | $29.10 |
| 3.43878 | Confidential Customer 38707 | Customer Claim | | | | | B21 | 121.8983639 | $0.00 |
| 3.43879 | Confidential Customer 38708 | Customer Claim | | | | | BTC | 0.0000485 | $1.42 |
| 3.43880 | Confidential Customer 38709 | Customer Claim | | | | | B21 | 71.36340453 | $0.00 |
| 3.43881 | Confidential Customer 38710 | Customer Claim | | | | | B21 | 0.00398788 | $0.00 |
| 3.43882 | Confidential Customer 38710 | Customer Claim | | | | | ADA | 0.577991 | $0.17 |
| 3.43883 | Confidential Customer 38711 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43884 | Confidential Customer 38712 | Customer Claim | | | | | B21 | 59.51583864 | $0.00 |
| 3.43885 | Confidential Customer 38713 | Customer Claim | | | | | B21 | 53.1921967 | $0.00 |
| 3.43886 | Confidential Customer 38714 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.43887 | Confidential Customer 38715 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.43888 | Confidential Customer 38716 | Customer Claim | | | | | BTC | 0.00000432 | $0.13 |
| 3.43889 | Confidential Customer 38717 | Customer Claim | | | | | | | $7.04 |
| 3.43890 | Confidential Customer 38717 | Customer Claim | | | | | USDT_ERC20 | 220 | $220.00 |
| 3.43891 | Confidential Customer 38718 | Customer Claim | | | | | B21 | 33.67513596 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43892 | Confidential Customer 38719 | Customer Claim | | | | | | | $37.00 |
| 3.43893 | Confidential Customer 38720 | Customer Claim | | | | | | | $20.00 |
| 3.43894 | Confidential Customer 38721 | Customer Claim | | | | | BTC | 0.00000801 | $0.24 |
| 3.43895 | Confidential Customer 38722 | Customer Claim | | | | | BTC | 0.0312032 | $915.77 |
| 3.43896 | Confidential Customer 38723 | Customer Claim | | | | | | | $95.00 |
| 3.43897 | Confidential Customer 38724 | Customer Claim | | | | | | | $38,997.01 |
| 3.43898 | Confidential Customer 38725 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.43899 | Confidential Customer 38726 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.43900 | Confidential Customer 38727 | Customer Claim | | | | | USDC | 3.062058 | $3.06 |
| 3.43901 | Confidential Customer 38727 | Customer Claim | | | | | | | $37.02 |
| 3.43902 | Confidential Customer 38727 | Customer Claim | | | | | USDT_ERC20 | 48.55591714 | $48.56 |
| 3.43903 | Confidential Customer 38728 | Customer Claim | | | | | | | $81.94 |
| 3.43904 | Confidential Customer 38729 | Customer Claim | | | | | BTC | 0.00042575 | $12.50 |
| 3.43905 | Confidential Customer 38730 | Customer Claim | | | | | | | $1,000.00 |
| 3.43906 | Confidential Customer 38731 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.43907 | Confidential Customer 38732 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43908 | Confidential Customer 38733 | Customer Claim | | | | | B21 | 82.03445446 | $0.00 |
| 3.43909 | Confidential Customer 38734 | Customer Claim | | | | | | | $2.66 |
| 3.43910 | Confidential Customer 38735 | Customer Claim | | | | | B21 | 23.17497103 | $0.00 |
| 3.43911 | Confidential Customer 38736 | Customer Claim | | | | | BTC | 0.00248112 | $72.82 |
| 3.43912 | Confidential Customer 38737 | Customer Claim | | | | | MATIC | 4.42494524 | $2.99 |
| 3.43913 | Confidential Customer 38738 | Customer Claim | | | | | B21 | 30.63443923 | $0.00 |
| 3.43914 | Confidential Customer 38739 | Customer Claim | | | | | B21 | 145.8044762 | $0.00 |
| 3.43915 | Confidential Customer 38740 | Customer Claim | | | | | LTC | 0.01469421 | $1.20 |
| 3.43916 | Confidential Customer 38741 | Customer Claim | | | | | B21 | 129.6680498 | $0.00 |
| 3.43917 | Confidential Customer 38742 | Customer Claim | | | | | B21 | 59.55571436 | $0.00 |
| 3.43918 | Confidential Customer 38743 | Customer Claim | | | | | B21 | 63.24796896 | $0.00 |
| 3.43919 | Confidential Customer 38744 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.43920 | Confidential Customer 38745 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43921 | Confidential Customer 38746 | Customer Claim | | | | | B21 | 61.36475208 | $0.00 |
| 3.43922 | Confidential Customer 38747 | Customer Claim | | | | | BTC | 0.00010838 | $3.18 |
| 3.43923 | Confidential Customer 38748 | Customer Claim | | | | | B21 | 81.23806814 | $0.00 |
| 3.43924 | Confidential Customer 38749 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.43925 | Confidential Customer 38750 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.43926 | Confidential Customer 38751 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.43927 | Confidential Customer 38752 | Customer Claim | | | | | B21 | 66.64889362 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43928 | Confidential Customer 38753 | Customer Claim | | | | | B21 | 54.41685079 | $0.00 |
| 3.43929 | Confidential Customer 38754 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.43930 | Confidential Customer 38755 | Customer Claim | | | | | | | $2.75 |
| 3.43931 | Confidential Customer 38756 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.43932 | Confidential Customer 38757 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.43933 | Confidential Customer 38758 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.43934 | Confidential Customer 38759 | Customer Claim | | | | | B21 | 32.08985158 | $0.00 |
| 3.43935 | Confidential Customer 38760 | Customer Claim | | | | | B21 | 61.98763346 | $0.00 |
| 3.43936 | Confidential Customer 38761 | Customer Claim | | | | | | | $0.30 |
| 3.43937 | Confidential Customer 38762 | Customer Claim | | | | | B21 | 41.03405826 | $0.00 |
| 3.43938 | Confidential Customer 38763 | Customer Claim | | | | | B21 | 59.00923494 | $0.00 |
| 3.43939 | Confidential Customer 38764 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.43940 | Confidential Customer 38765 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.43941 | Confidential Customer 38766 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.43942 | Confidential Customer 38767 | Customer Claim | | | | | B21 | 92.8203462 | $0.00 |
| 3.43943 | Confidential Customer 38768 | Customer Claim | | | | | B21 | 45.80694662 | $0.00 |
| 3.43944 | Confidential Customer 38769 | Customer Claim | | | | | B21 | 45.80694662 | $0.00 |
| 3.43945 | Confidential Customer 38770 | Customer Claim | | | | | B21 | 122.819265 | $0.00 |
| 3.43946 | Confidential Customer 38771 | Customer Claim | | | | | B21 | 13.51671002 | $0.00 |
| 3.43947 | Confidential Customer 38772 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.43948 | Confidential Customer 38773 | Customer Claim | | | | | B21 | 65.78947368 | $0.00 |
| 3.43949 | Confidential Customer 38774 | Customer Claim | | | | | B21 | 4.18401288 | $0.00 |
| 3.43950 | Confidential Customer 38775 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.43951 | Confidential Customer 38776 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.43952 | Confidential Customer 38777 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.43953 | Confidential Customer 38778 | Customer Claim | | | | | B21 | 24.28805634 | $0.00 |
| 3.43954 | Confidential Customer 38779 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.43955 | Confidential Customer 38780 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.43956 | Confidential Customer 38781 | Customer Claim | | | | | B21 | 8.97263346 | $0.00 |
| 3.43957 | Confidential Customer 38782 | Customer Claim | | | | | B21 | 41.2371134 | $0.00 |
| 3.43958 | Confidential Customer 38783 | Customer Claim | | | | | B21 | 7.16589036 | $0.00 |
| 3.43959 | Confidential Customer 38784 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.43960 | Confidential Customer 38785 | Customer Claim | | | | | B21 | 6.03533079 | $0.00 |
| 3.43961 | Confidential Customer 38786 | Customer Claim | | | | | B21 | 23.8095238 | $0.00 |
| 3.43962 | Confidential Customer 38786 | Customer Claim | | | | | | | $2.31 |
| 3.43963 | Confidential Customer 38787 | Customer Claim | | | | | B21 | 143.3691756 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.43964 | Confidential Customer 38788 | Customer Claim | | | | | | | $3.99 |
| 3.43965 | Confidential Customer 38789 | Customer Claim | | | | | | | $2.05 |
| 3.43966 | Confidential Customer 38790 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.43967 | Confidential Customer 38791 | Customer Claim | | | | | B21 | 5.81750487 | $0.00 |
| 3.43968 | Confidential Customer 38792 | Customer Claim | | | | | BTC | 0.00005068 | $1.49 |
| 3.43969 | Confidential Customer 38793 | Customer Claim | | | | | B21 | 43.76367614 | $0.00 |
| 3.43970 | Confidential Customer 38794 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.43971 | Confidential Customer 38795 | Customer Claim | | | | | | | $2.12 |
| 3.43972 | Confidential Customer 38796 | Customer Claim | | | | | B21 | 72.52568427 | $0.00 |
| 3.43973 | Confidential Customer 38797 | Customer Claim | | | | | B21 | 58.9718262 | $0.00 |
| 3.43974 | Confidential Customer 38798 | Customer Claim | | | | | B21 | 81.25787184 | $0.00 |
| 3.43975 | Confidential Customer 38799 | Customer Claim | | | | | B21 | 0.052786 | $0.00 |
| 3.43976 | Confidential Customer 38799 | Customer Claim | | | | | ETH | 0.00000316 | $0.01 |
| 3.43977 | Confidential Customer 38799 | Customer Claim | | | | | | | $2.19 |
| 3.43978 | Confidential Customer 38800 | Customer Claim | | | | | B21 | 91.57287053 | $0.00 |
| 3.43979 | Confidential Customer 38801 | Customer Claim | | | | | B21 | 67.23254054 | $0.00 |
| 3.43980 | Confidential Customer 38802 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.43981 | Confidential Customer 38803 | Customer Claim | | | | | B21 | 71.40316618 | $0.00 |
| 3.43982 | Confidential Customer 38804 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.43983 | Confidential Customer 38805 | Customer Claim | | | | | B21 | 59.54950796 | $0.00 |
| 3.43984 | Confidential Customer 38806 | Customer Claim | | | | | B21 | 81.26777732 | $0.00 |
| 3.43985 | Confidential Customer 38807 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.43986 | Confidential Customer 38808 | Customer Claim | | | | | B21 | 91.36174683 | $0.00 |
| 3.43987 | Confidential Customer 38809 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.43988 | Confidential Customer 38810 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.43989 | Confidential Customer 38811 | Customer Claim | | | | | B21 | 66.17586234 | $0.00 |
| 3.43990 | Confidential Customer 38812 | Customer Claim | | | | | B21 | 88.5478158 | $0.00 |
| 3.43991 | Confidential Customer 38813 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.43992 | Confidential Customer 38814 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.43993 | Confidential Customer 38815 | Customer Claim | | | | | B21 | 12.82129402 | $0.00 |
| 3.43994 | Confidential Customer 38815 | Customer Claim | | | | | | | $8.74 |
| 3.43995 | Confidential Customer 38816 | Customer Claim | | | | | B21 | 80.10413536 | $0.00 |
| 3.43996 | Confidential Customer 38817 | Customer Claim | | | | | USDT_ERC20 | 1.919793 | $1.92 |
| 3.43997 | Confidential Customer 38818 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.43998 | Confidential Customer 38819 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.43999 | Confidential Customer 38820 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44000 | Confidential Customer 38821 | Customer Claim | | | | | B21 | 61.85248182 | $0.00 |
| 3.44001 | Confidential Customer 38822 | Customer Claim | | | | | B21 | 41.44734115 | $0.00 |
| 3.44002 | Confidential Customer 38823 | Customer Claim | | | | | BTC | 0.00003368 | $0.99 |
| 3.44003 | Confidential Customer 38824 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.44004 | Confidential Customer 38825 | Customer Claim | | | | | B21 | 88.64856152 | $0.00 |
| 3.44005 | Confidential Customer 38826 | Customer Claim | | | | | | | $10.00 |
| 3.44006 | Confidential Customer 38827 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.44007 | Confidential Customer 38828 | Customer Claim | | | | | B21 | 59.03013488 | $0.00 |
| 3.44008 | Confidential Customer 38829 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.44009 | Confidential Customer 38830 | Customer Claim | | | | | B21 | 46.96645284 | $0.00 |
| 3.44010 | Confidential Customer 38831 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.44011 | Confidential Customer 38832 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.44012 | Confidential Customer 38833 | Customer Claim | | | | | B21 | 59.04669116 | $0.00 |
| 3.44013 | Confidential Customer 38834 | Customer Claim | | | | | B21 | 27.26653032 | $0.00 |
| 3.44014 | Confidential Customer 38835 | Customer Claim | | | | | B21 | 23.07688088 | $0.00 |
| 3.44015 | Confidential Customer 38836 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.44016 | Confidential Customer 38837 | Customer Claim | | | | | B21 | 43.34774644 | $0.00 |
| 3.44017 | Confidential Customer 38838 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.44018 | Confidential Customer 38839 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.44019 | Confidential Customer 38840 | Customer Claim | | | | | B21 | 96.23249771 | $0.00 |
| 3.44020 | Confidential Customer 38841 | Customer Claim | | | | | B21 | 5.49450549 | $0.00 |
| 3.44021 | Confidential Customer 38842 | Customer Claim | | | | | B21 | 26.4375413 | $0.00 |
| 3.44022 | Confidential Customer 38843 | Customer Claim | | | | | B21 | 17.94607204 | $0.00 |
| 3.44023 | Confidential Customer 38844 | Customer Claim | | | | | B21 | 2157.862729 | $0.00 |
| 3.44024 | Confidential Customer 38844 | Customer Claim | | | | | | | $23.60 |
| 3.44025 | Confidential Customer 38845 | Customer Claim | | | | | B21 | 201.0195664 | $0.00 |
| 3.44026 | Confidential Customer 38846 | Customer Claim | | | | | B21 | 83.12817634 | $0.00 |
| 3.44027 | Confidential Customer 38847 | Customer Claim | | | | | | | $100.00 |
| 3.44028 | Confidential Customer 38848 | Customer Claim | | | | | B21 | 10.38367685 | $0.00 |
| 3.44029 | Confidential Customer 38849 | Customer Claim | | | | | USDT_ERC20 | 0.00280431 | $0.00 |
| 3.44030 | Confidential Customer 38850 | Customer Claim | | | | | BTC | 0.00519596 | $152.49 |
| 3.44031 | Confidential Customer 38851 | Customer Claim | | | | | BTC | 0.00000309 | $0.09 |
| 3.44032 | Confidential Customer 38852 | Customer Claim | | | | | | | $10.95 |
| 3.44033 | Confidential Customer 38852 | Customer Claim | | | | | BTC | 0.00211778 | $62.15 |
| 3.44034 | Confidential Customer 38853 | Customer Claim | | | | | | | $118.06 |
| 3.44035 | Confidential Customer 38854 | Customer Claim | | | | | | | $400.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44036 | Confidential Customer 38855 | Customer Claim | | | | | | | $0.18 |
| 3.44037 | Confidential Customer 38856 | Customer Claim | | | | | | | $1.73 |
| 3.44038 | Confidential Customer 38857 | Customer Claim | | | | | BTC | 0.00023362 | $6.86 |
| 3.44039 | Confidential Customer 38858 | Customer Claim | | | | | ETH | 0.00000166 | $0.00 |
| 3.44040 | Confidential Customer 38859 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44041 | Confidential Customer 38860 | Customer Claim | | | | | | | $8,462.10 |
| 3.44042 | Confidential Customer 38861 | Customer Claim | | | | | | | $104.22 |
| 3.44043 | Confidential Customer 38862 | Customer Claim | | | | | | | $5.00 |
| 3.44044 | Confidential Customer 38863 | Customer Claim | | | | | | | $8.80 |
| 3.44045 | Confidential Customer 38864 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44046 | Confidential Customer 38865 | Customer Claim | | | | | BTC | 0.00031361 | $9.20 |
| 3.44047 | Confidential Customer 38866 | Customer Claim | | | | | ETH | 0.00000805 | $0.01 |
| 3.44048 | Confidential Customer 38866 | Customer Claim | | | | | | | $4.17 |
| 3.44049 | Confidential Customer 38867 | Customer Claim | | | | | BTC | 0.00000193 | $0.06 |
| 3.44050 | Confidential Customer 38868 | Customer Claim | | | | | | | $250.00 |
| 3.44051 | Confidential Customer 38868 | Customer Claim | | | | | BTC | 1.08434859 | $31,824.03 |
| 3.44052 | Confidential Customer 38869 | Customer Claim | | | | | | | $500.00 |
| 3.44053 | Confidential Customer 38870 | Customer Claim | | | | | | | $500.00 |
| 3.44054 | Confidential Customer 38871 | Customer Claim | | | | | ETH | 9.96703E-07 | $0.00 |
| 3.44055 | Confidential Customer 38872 | Customer Claim | | | | | BTC | 0.00037061 | $10.88 |
| 3.44056 | Confidential Customer 38873 | Customer Claim | | | | | BTC | 0.0000041 | $0.12 |
| 3.44057 | Confidential Customer 38874 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.44058 | Confidential Customer 38875 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.44059 | Confidential Customer 38876 | Customer Claim | | | | | B21 | 4.2194983 | $0.00 |
| 3.44060 | Confidential Customer 38877 | Customer Claim | | | | | | | $2.27 |
| 3.44061 | Confidential Customer 38878 | Customer Claim | | | | | LTC | 0.01546313 | $1.27 |
| 3.44062 | Confidential Customer 38879 | Customer Claim | | | | | | | $768.65 |
| 3.44063 | Confidential Customer 38880 | Customer Claim | | | | | | | $0.65 |
| 3.44064 | Confidential Customer 38881 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.44065 | Confidential Customer 38882 | Customer Claim | | | | | | | $2,500.00 |
| 3.44066 | Confidential Customer 38883 | Customer Claim | | | | | B21 | 101.7811705 | $0.00 |
| 3.44067 | Confidential Customer 38884 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.44068 | Confidential Customer 38885 | Customer Claim | | | | | B21 | 9.56480152 | $0.00 |
| 3.44069 | Confidential Customer 38886 | Customer Claim | | | | | B21 | 13.41381623 | $0.00 |
| 3.44070 | Confidential Customer 38887 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.44071 | Confidential Customer 38888 | Customer Claim | | | | | | | $398.59 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44072 | Confidential Customer 38889 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.44073 | Confidential Customer 38890 | Customer Claim | | | | | B21 | 17.052479 | $0.00 |
| 3.44074 | Confidential Customer 38891 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.44075 | Confidential Customer 38892 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.44076 | Confidential Customer 38893 | Customer Claim | | | | | | | $5,881.44 |
| 3.44077 | Confidential Customer 38894 | Customer Claim | | | | | B21 | 94.64991362 | $0.00 |
| 3.44078 | Confidential Customer 38895 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44079 | Confidential Customer 38896 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |
| 3.44080 | Confidential Customer 38897 | Customer Claim | | | | | B21 | 37.07136236 | $0.00 |
| 3.44081 | Confidential Customer 38898 | Customer Claim | | | | | B21 | 11.91185228 | $0.00 |
| 3.44082 | Confidential Customer 38899 | Customer Claim | | | | | ETH | 7.0078E-07 | $0.00 |
| 3.44083 | Confidential Customer 38900 | Customer Claim | | | | | B21 | 88.88888888 | $0.00 |
| 3.44084 | Confidential Customer 38901 | Customer Claim | | | | | | | $1.06 |
| 3.44085 | Confidential Customer 38902 | Customer Claim | | | | | B21 | 43.29004329 | $0.00 |
| 3.44086 | Confidential Customer 38903 | Customer Claim | | | | | | | $995.00 |
| 3.44087 | Confidential Customer 38904 | Customer Claim | | | | | B21 | 8.78696015 | $0.00 |
| 3.44088 | Confidential Customer 38904 | Customer Claim | | | | | BTC | 0.00006926 | $2.03 |
| 3.44089 | Confidential Customer 38905 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44090 | Confidential Customer 38906 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.44091 | Confidential Customer 38907 | Customer Claim | | | | | B21 | 20.4928531 | $0.00 |
| 3.44092 | Confidential Customer 38908 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.44093 | Confidential Customer 38909 | Customer Claim | | | | | | | $1.46 |
| 3.44094 | Confidential Customer 38910 | Customer Claim | | | | | | | $252.61 |
| 3.44095 | Confidential Customer 38911 | Customer Claim | | | | | | | $0.50 |
| 3.44096 | Confidential Customer 38912 | Customer Claim | | | | | BTC | 0.00029006 | $8.51 |
| 3.44097 | Confidential Customer 38913 | Customer Claim | | | | | B21 | 59.09379662 | $0.00 |
| 3.44098 | Confidential Customer 38914 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.44099 | Confidential Customer 38915 | Customer Claim | | | | | B21 | 27.09741641 | $0.00 |
| 3.44100 | Confidential Customer 38916 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.44101 | Confidential Customer 38917 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.44102 | Confidential Customer 38918 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.44103 | Confidential Customer 38919 | Customer Claim | | | | | B21 | 9.03383169 | $0.00 |
| 3.44104 | Confidential Customer 38920 | Customer Claim | | | | | | | $5.00 |
| 3.44105 | Confidential Customer 38921 | Customer Claim | | | | | B21 | 46.74207721 | $0.00 |
| 3.44106 | Confidential Customer 38922 | Customer Claim | | | | | BTC | 0.00000685 | $0.20 |
| 3.44107 | Confidential Customer 38923 | Customer Claim | | | | | ETH | 0.00311148 | $5.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44108 | Confidential Customer 38923 | Customer Claim | | | | | BTC | 0.00101123 | $29.68 |
| 3.44109 | Confidential Customer 38923 | Customer Claim | | | | | | | $35.72 |
| 3.44110 | Confidential Customer 38924 | Customer Claim | | | | | B21 | 34.72222222 | $0.00 |
| 3.44111 | Confidential Customer 38925 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44112 | Confidential Customer 38926 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44113 | Confidential Customer 38927 | Customer Claim | | | | | | | $16.07 |
| 3.44114 | Confidential Customer 38928 | Customer Claim | | | | | B21 | 73.82253062 | $0.00 |
| 3.44115 | Confidential Customer 38929 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.44116 | Confidential Customer 38930 | Customer Claim | | | | | B21 | 47.37764722 | $0.00 |
| 3.44117 | Confidential Customer 38931 | Customer Claim | | | | | | | $4.56 |
| 3.44118 | Confidential Customer 38932 | Customer Claim | | | | | B21 | 20.12052192 | $0.00 |
| 3.44119 | Confidential Customer 38933 | Customer Claim | | | | | | | $73.20 |
| 3.44120 | Confidential Customer 38934 | Customer Claim | | | | | | | $11.93 |
| 3.44121 | Confidential Customer 38935 | Customer Claim | | | | | B21 | 8.35073068 | $0.00 |
| 3.44122 | Confidential Customer 38936 | Customer Claim | | | | | | | $5.00 |
| 3.44123 | Confidential Customer 38937 | Customer Claim | | | | | B21 | 33.02547025 | $0.00 |
| 3.44124 | Confidential Customer 38938 | Customer Claim | | | | | | | $690.97 |
| 3.44125 | Confidential Customer 38939 | Customer Claim | | | | | B21 | 16.41429684 | $0.00 |
| 3.44126 | Confidential Customer 38940 | Customer Claim | | | | | B21 | 12.69438272 | $0.00 |
| 3.44127 | Confidential Customer 38941 | Customer Claim | | | | | | | $1.08 |
| 3.44128 | Confidential Customer 38942 | Customer Claim | | | | | B21 | 6.40840783 | $0.00 |
| 3.44129 | Confidential Customer 38943 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.44130 | Confidential Customer 38944 | Customer Claim | | | | | B21 | 98.69502252 | $0.00 |
| 3.44131 | Confidential Customer 38945 | Customer Claim | | | | | B21 | 31.02974421 | $0.00 |
| 3.44132 | Confidential Customer 38945 | Customer Claim | | | | | LTC | 0.12649632 | $10.36 |
| 3.44133 | Confidential Customer 38946 | Customer Claim | | | | | LINK | 0.07826216 | $0.58 |
| 3.44134 | Confidential Customer 38947 | Customer Claim | | | | | B21 | 25.46521533 | $0.00 |
| 3.44135 | Confidential Customer 38948 | Customer Claim | | | | | | | $1.96 |
| 3.44136 | Confidential Customer 38949 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.44137 | Confidential Customer 38950 | Customer Claim | | | | | | | $25.00 |
| 3.44138 | Confidential Customer 38951 | Customer Claim | | | | | | | $7,422.00 |
| 3.44139 | Confidential Customer 38952 | Customer Claim | | | | | USDS | 0.12 | $0.12 |
| 3.44140 | Confidential Customer 38953 | Customer Claim | | | | | SOL_USDC_PTHX | 0.007506 | $0.01 |
| 3.44141 | Confidential Customer 38953 | Customer Claim | | | | | XLM | 2 | $0.27 |
| 3.44142 | Confidential Customer 38953 | Customer Claim | | | | | USDT_ERC20 | 0.6967834 | $0.70 |
| 3.44143 | Confidential Customer 38953 | Customer Claim | | | | | USDC | 0.818714 | $0.82 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44144 | Confidential Customer 38954 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44145 | Confidential Customer 38955 | Customer Claim | | | | | BTC | 0.01008933 | $296.11 |
| 3.44146 | Confidential Customer 38956 | Customer Claim | | | | | USDT_ERC20 | 0.0000008 | $0.00 |
| 3.44147 | Confidential Customer 38956 | Customer Claim | | | | | BTC | 0.00000064 | $0.02 |
| 3.44148 | Confidential Customer 38957 | Customer Claim | | | | | BTC | 0.1009438 | $2,962.55 |
| 3.44149 | Confidential Customer 38958 | Customer Claim | | | | | BTC | 0.02023362 | $593.83 |
| 3.44150 | Confidential Customer 38959 | Customer Claim | | | | | | | $0.95 |
| 3.44151 | Confidential Customer 38960 | Customer Claim | | | | | BTC | 0.00040506 | $11.89 |
| 3.44152 | Confidential Customer 38961 | Customer Claim | | | | | BTC | 0.00008765 | $2.57 |
| 3.44153 | Confidential Customer 38962 | Customer Claim | | | | | | | $200.00 |
| 3.44154 | Confidential Customer 38963 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44155 | Confidential Customer 38964 | Customer Claim | | | | | ETH | 0.016883395 | $31.09 |
| 3.44156 | Confidential Customer 38964 | Customer Claim | | | | | | | $75.09 |
| 3.44157 | Confidential Customer 38965 | Customer Claim | | | | | | | $3.02 |
| 3.44158 | Confidential Customer 38966 | Customer Claim | | | | | | | $10.39 |
| 3.44159 | Confidential Customer 38967 | Customer Claim | | | | | | | $3,000.00 |
| 3.44160 | Confidential Customer 38968 | Customer Claim | | | | | | | $300.00 |
| 3.44161 | Confidential Customer 38969 | Customer Claim | | | | | MANA | 0.22250316 | $0.08 |
| 3.44162 | Confidential Customer 38969 | Customer Claim | | | | | DASH | 0.00457012 | $0.14 |
| 3.44163 | Confidential Customer 38969 | Customer Claim | | | | | ETH | 0.00093209 | $1.72 |
| 3.44164 | Confidential Customer 38969 | Customer Claim | | | | | BTC | 0.00014057 | $4.13 |
| 3.44165 | Confidential Customer 38970 | Customer Claim | | | | | | | $10.00 |
| 3.44166 | Confidential Customer 38971 | Customer Claim | | | | | | | $10.00 |
| 3.44167 | Confidential Customer 38971 | Customer Claim | | | | | BTC | 0.00513651 | $150.75 |
| 3.44168 | Confidential Customer 38972 | Customer Claim | | | | | BTC | 0.00000072 | $0.02 |
| 3.44169 | Confidential Customer 38972 | Customer Claim | | | | | | | $8.00 |
| 3.44170 | Confidential Customer 38973 | Customer Claim | | | | | | | $67.00 |
| 3.44171 | Confidential Customer 38974 | Customer Claim | | | | | | | $202.00 |
| 3.44172 | Confidential Customer 38974 | Customer Claim | | | | | BTC | 0.16140738 | $4,737.07 |
| 3.44173 | Confidential Customer 38975 | Customer Claim | | | | | BTC | 0.0008897 | $26.11 |
| 3.44174 | Confidential Customer 38976 | Customer Claim | | | | | BTC | 0.00020023 | $5.88 |
| 3.44175 | Confidential Customer 38976 | Customer Claim | | | | | | | $10.00 |
| 3.44176 | Confidential Customer 38977 | Customer Claim | | | | | ETH | 0.00007054 | $0.13 |
| 3.44177 | Confidential Customer 38977 | Customer Claim | | | | | BTC | 0.00000541 | $0.16 |
| 3.44178 | Confidential Customer 38977 | Customer Claim | | | | | | | $56.13 |
| 3.44179 | Confidential Customer 38978 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44180 | Confidential Customer 38979 | Customer Claim | | | | | | | $50.00 |
| 3.44181 | Confidential Customer 38980 | Customer Claim | | | | | | | $1,328.15 |
| 3.44182 | Confidential Customer 38981 | Customer Claim | | | | | | | $45.94 |
| 3.44183 | Confidential Customer 38981 | Customer Claim | | | | | BTC | 0.05681963 | $1,667.57 |
| 3.44184 | Confidential Customer 38982 | Customer Claim | | | | | BTC | 0.00112349 | $32.97 |
| 3.44185 | Confidential Customer 38983 | Customer Claim | | | | | BTC | 0.00016348 | $4.80 |
| 3.44186 | Confidential Customer 38984 | Customer Claim | | | | | | | $3.73 |
| 3.44187 | Confidential Customer 38985 | Customer Claim | | | | | | | $100.00 |
| 3.44188 | Confidential Customer 38986 | Customer Claim | | | | | | | $5.00 |
| 3.44189 | Confidential Customer 38987 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.44190 | Confidential Customer 38988 | Customer Claim | | | | | | | $200.00 |
| 3.44191 | Confidential Customer 38989 | Customer Claim | | | | | BTC | 0.00000139 | $0.04 |
| 3.44192 | Confidential Customer 38990 | Customer Claim | | | | | | | $200.00 |
| 3.44193 | Confidential Customer 38991 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.44194 | Confidential Customer 38992 | Customer Claim | | | | | BTC | 0.00160798 | $47.19 |
| 3.44195 | Confidential Customer 38993 | Customer Claim | | | | | ETH | 0.00565124 | $10.41 |
| 3.44196 | Confidential Customer 38994 | Customer Claim | | | | | | | $20.00 |
| 3.44197 | Confidential Customer 38995 | Customer Claim | | | | | BTC | 0.000066 | $1.94 |
| 3.44198 | Confidential Customer 38996 | Customer Claim | | | | | | | $10.36 |
| 3.44199 | Confidential Customer 38997 | Customer Claim | | | | | BTC | 0.00091522 | $26.86 |
| 3.44200 | Confidential Customer 38997 | Customer Claim | | | | | | | $26.90 |
| 3.44201 | Confidential Customer 38997 | Customer Claim | | | | | GALA | 578.7927229 | $0.00 |
| 3.44202 | Confidential Customer 38997 | Customer Claim | | | | | GALA2 | 578.7927229 | $133.35 |
| 3.44203 | Confidential Customer 38998 | Customer Claim | | | | | | | $0.15 |
| 3.44204 | Confidential Customer 38999 | Customer Claim | | | | | BTC | 0.00034826 | $10.22 |
| 3.44205 | Confidential Customer 39000 | Customer Claim | | | | | B21 | 136.6960563 | $0.00 |
| 3.44206 | Confidential Customer 39001 | Customer Claim | | | | | | | $7.49 |
| 3.44207 | Confidential Customer 39001 | Customer Claim | | | | | USDC | 101.1744 | $101.16 |
| 3.44208 | Confidential Customer 39002 | Customer Claim | | | | | BTC | 0.00000393 | $0.12 |
| 3.44209 | Confidential Customer 39003 | Customer Claim | | | | | | | $5.37 |
| 3.44210 | Confidential Customer 39004 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.44211 | Confidential Customer 39005 | Customer Claim | | | | | | | $14.30 |
| 3.44212 | Confidential Customer 39006 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.44213 | Confidential Customer 39007 | Customer Claim | | | | | | | $8.53 |
| 3.44214 | Confidential Customer 39008 | Customer Claim | | | | | | | $1,000.00 |
| 3.44215 | Confidential Customer 39009 | Customer Claim | | | | | | | $39,541.85 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44216 | Confidential Customer 39010 | Customer Claim | | | | | BTC | 0.00017629 | $5.17 |
| 3.44217 | Confidential Customer 39011 | Customer Claim | | | | | | | $1.73 |
| 3.44218 | Confidential Customer 39012 | Customer Claim | | | | | | | $4.19 |
| 3.44219 | Confidential Customer 39013 | Customer Claim | | | | | B21 | 223.3999606 | $0.00 |
| 3.44220 | Confidential Customer 39014 | Customer Claim | | | | | B21 | 7.21084511 | $0.00 |
| 3.44221 | Confidential Customer 39015 | Customer Claim | | | | | | | $13.09 |
| 3.44222 | Confidential Customer 39016 | Customer Claim | | | | | BTC | 0.06446719 | $1,892.02 |
| 3.44223 | Confidential Customer 39017 | Customer Claim | | | | | | | $25.25 |
| 3.44224 | Confidential Customer 39017 | Customer Claim | | | | | BTC | 0.23002003 | $6,750.75 |
| 3.44225 | Confidential Customer 39018 | Customer Claim | | | | | | | $1,183.10 |
| 3.44226 | Confidential Customer 39019 | Customer Claim | | | | | | | $0.10 |
| 3.44227 | Confidential Customer 39020 | Customer Claim | | | | | BTC | 0.00029552 | $8.67 |
| 3.44228 | Confidential Customer 39021 | Customer Claim | | | | | | | $0.12 |
| 3.44229 | Confidential Customer 39022 | Customer Claim | | | | | | | $0.38 |
| 3.44230 | Confidential Customer 39023 | Customer Claim | | | | | BTC | 0.00294343 | $86.39 |
| 3.44231 | Confidential Customer 39024 | Customer Claim | | | | | B21 | 62.8120976 | $0.00 |
| 3.44232 | Confidential Customer 39025 | Customer Claim | | | | | BTC | 0.00376275 | $110.43 |
| 3.44233 | Confidential Customer 39026 | Customer Claim | | | | | BTC | 0.0115292 | $338.36 |
| 3.44234 | Confidential Customer 39027 | Customer Claim | | | | | USDC | 0.000042 | $0.00 |
| 3.44235 | Confidential Customer 39027 | Customer Claim | | | | | USDT_ERC20 | 0.00538772 | $0.01 |
| 3.44236 | Confidential Customer 39027 | Customer Claim | | | | | | | $7,735.73 |
| 3.44237 | Confidential Customer 39028 | Customer Claim | | | | | | | $1.62 |
| 3.44238 | Confidential Customer 39029 | Customer Claim | | | | | BTC | 0.00506491 | $148.65 |
| 3.44239 | Confidential Customer 39030 | Customer Claim | | | | | | | $130.74 |
| 3.44240 | Confidential Customer 39031 | Customer Claim | | | | | | | $6.77 |
| 3.44241 | Confidential Customer 39032 | Customer Claim | | | | | B21 | 10.14970818 | $0.00 |
| 3.44242 | Confidential Customer 39033 | Customer Claim | | | | | | | $286.61 |
| 3.44243 | Confidential Customer 39034 | Customer Claim | | | | | ETH | 0.00000203 | $0.00 |
| 3.44244 | Confidential Customer 39035 | Customer Claim | | | | | BTC | 0.0261727 | $768.13 |
| 3.44245 | Confidential Customer 39036 | Customer Claim | | | | | | | $12.00 |
| 3.44246 | Confidential Customer 39037 | Customer Claim | | | | | | | $0.30 |
| 3.44247 | Confidential Customer 39038 | Customer Claim | | | | | | | $61.71 |
| 3.44248 | Confidential Customer 39039 | Customer Claim | | | | | USDT_ERC20 | 0.690562 | $0.69 |
| 3.44249 | Confidential Customer 39039 | Customer Claim | | | | | BTC | 0.02185918 | $641.53 |
| 3.44250 | Confidential Customer 39040 | Customer Claim | | | | | BTC | 0.00001518 | $0.45 |
| 3.44251 | Confidential Customer 39041 | Customer Claim | | | | | | | $0.44 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44252 | Confidential Customer 39041 | Customer Claim | | | | | BTC | 0.00062922 | $18.47 |
| 3.44253 | Confidential Customer 39042 | Customer Claim | | | | | USDT_ERC20 | 5.17434309 | $5.17 |
| 3.44254 | Confidential Customer 39043 | Customer Claim | | | | | USDT_ERC20 | 0.060081 | $0.06 |
| 3.44255 | Confidential Customer 39044 | Customer Claim | | | | | BTC | 0.00054497 | $15.99 |
| 3.44256 | Confidential Customer 39045 | Customer Claim | | | | | | | $5.00 |
| 3.44257 | Confidential Customer 39046 | Customer Claim | | | | | | | $11.48 |
| 3.44258 | Confidential Customer 39047 | Customer Claim | | | | | | | $10.00 |
| 3.44259 | Confidential Customer 39048 | Customer Claim | | | | | | | $0.15 |
| 3.44260 | Confidential Customer 39049 | Customer Claim | | | | | | | $3,000.00 |
| 3.44261 | Confidential Customer 39050 | Customer Claim | | | | | | | $10.00 |
| 3.44262 | Confidential Customer 39051 | Customer Claim | | | | | | | $0.01 |
| 3.44263 | Confidential Customer 39052 | Customer Claim | | | | | | | $10.00 |
| 3.44264 | Confidential Customer 39053 | Customer Claim | | | | | | | $25.00 |
| 3.44265 | Confidential Customer 39054 | Customer Claim | | | | | BTC | 0.00018208 | $5.34 |
| 3.44266 | Confidential Customer 39055 | Customer Claim | | | | | BTC | 0.00018836 | $5.53 |
| 3.44267 | Confidential Customer 39056 | Customer Claim | | | | | ETH | 0.6231 | $1,147.50 |
| 3.44268 | Confidential Customer 39057 | Customer Claim | | | | | | | $50.00 |
| 3.44269 | Confidential Customer 39057 | Customer Claim | | | | | BTC | 0.05142901 | $1,509.37 |
| 3.44270 | Confidential Customer 39058 | Customer Claim | | | | | | | $5.00 |
| 3.44271 | Confidential Customer 39059 | Customer Claim | | | | | | | $21.38 |
| 3.44272 | Confidential Customer 39060 | Customer Claim | | | | | | | $50.50 |
| 3.44273 | Confidential Customer 39060 | Customer Claim | | | | | BTC | 0.06045192 | $1,774.17 |
| 3.44274 | Confidential Customer 39061 | Customer Claim | | | | | BTC | 0.00004495 | $1.32 |
| 3.44275 | Confidential Customer 39062 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.44276 | Confidential Customer 39062 | Customer Claim | | | | | | | $1.00 |
| 3.44277 | Confidential Customer 39063 | Customer Claim | | | | | BTC | 0.0000312 | $0.92 |
| 3.44278 | Confidential Customer 39063 | Customer Claim | | | | | | | $1,000.00 |
| 3.44279 | Confidential Customer 39064 | Customer Claim | | | | | | | $3.89 |
| 3.44280 | Confidential Customer 39065 | Customer Claim | | | | | B21 | 39.48667324 | $0.00 |
| 3.44281 | Confidential Customer 39066 | Customer Claim | | | | | B21 | 114.6041962 | $0.00 |
| 3.44282 | Confidential Customer 39066 | Customer Claim | | | | | BTC | 0.00300867 | $88.30 |
| 3.44283 | Confidential Customer 39066 | Customer Claim | | | | | ETH | 0.16630007 | $306.26 |
| 3.44284 | Confidential Customer 39067 | Customer Claim | | | | | BTC | 0.00448374 | $131.59 |
| 3.44285 | Confidential Customer 39068 | Customer Claim | | | | | BTC | 0.000137 | $4.02 |
| 3.44286 | Confidential Customer 39069 | Customer Claim | | | | | BTC | 0.000301 | $8.83 |
| 3.44287 | Confidential Customer 39069 | Customer Claim | | | | | | | $20.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44288 | Confidential Customer 39070 | Customer Claim | | | | | BTC | 0.00000455 | $0.13 |
| 3.44289 | Confidential Customer 39071 | Customer Claim | | | | | | | $0.74 |
| 3.44290 | Confidential Customer 39072 | Customer Claim | | | | | | | $20.00 |
| 3.44291 | Confidential Customer 39072 | Customer Claim | | | | | BTC | 0.00156364 | $45.89 |
| 3.44292 | Confidential Customer 39073 | Customer Claim | | | | | | | $6.00 |
| 3.44293 | Confidential Customer 39074 | Customer Claim | | | | | | | $0.17 |
| 3.44294 | Confidential Customer 39075 | Customer Claim | | | | | | | $0.41 |
| 3.44295 | Confidential Customer 39075 | Customer Claim | | | | | USDC | 2.923538 | $2.92 |
| 3.44296 | Confidential Customer 39076 | Customer Claim | | | | | | | $1,220.58 |
| 3.44297 | Confidential Customer 39077 | Customer Claim | | | | | | | $10.19 |
| 3.44298 | Confidential Customer 39078 | Customer Claim | | | | | BTC | 0.01508249 | $442.65 |
| 3.44299 | Confidential Customer 39079 | Customer Claim | | | | | B21 | 93.4863393 | $0.00 |
| 3.44300 | Confidential Customer 39080 | Customer Claim | | | | | B21 | 24.84472048 | $0.00 |
| 3.44301 | Confidential Customer 39081 | Customer Claim | | | | | ETH | 0.00000048 | $0.00 |
| 3.44302 | Confidential Customer 39082 | Customer Claim | | | | | | | $65.21 |
| 3.44303 | Confidential Customer 39083 | Customer Claim | | | | | | | $555.24 |
| 3.44304 | Confidential Customer 39084 | Customer Claim | | | | | | | $5.00 |
| 3.44305 | Confidential Customer 39085 | Customer Claim | | | | | | | $250.00 |
| 3.44306 | Confidential Customer 39086 | Customer Claim | | | | | | | $2.09 |
| 3.44307 | Confidential Customer 39087 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.44308 | Confidential Customer 39088 | Customer Claim | | | | | | | $510.43 |
| 3.44309 | Confidential Customer 39089 | Customer Claim | | | | | BTC | 0.02022234 | $593.50 |
| 3.44310 | Confidential Customer 39090 | Customer Claim | | | | | | | $36.50 |
| 3.44311 | Confidential Customer 39091 | Customer Claim | | | | | BTC | 0.04776326 | $1,401.78 |
| 3.44312 | Confidential Customer 39092 | Customer Claim | | | | | BTC | 0.000098 | $2.88 |
| 3.44313 | Confidential Customer 39093 | Customer Claim | | | | | | | $320.59 |
| 3.44314 | Confidential Customer 39094 | Customer Claim | | | | | BTC | 0.000062 | $1.82 |
| 3.44315 | Confidential Customer 39095 | Customer Claim | | | | | | | $110.19 |
| 3.44316 | Confidential Customer 39096 | Customer Claim | | | | | USDT_ERC20 | 0.00000032 | $0.00 |
| 3.44317 | Confidential Customer 39097 | Customer Claim | | | | | | | $5.00 |
| 3.44318 | Confidential Customer 39098 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.44319 | Confidential Customer 39099 | Customer Claim | | | | | | | $2,000.00 |
| 3.44320 | Confidential Customer 39100 | Customer Claim | | | | | BTC | 0.00006361 | $1.87 |
| 3.44321 | Confidential Customer 39100 | Customer Claim | | | | | | | $207.97 |
| 3.44322 | Confidential Customer 39101 | Customer Claim | | | | | | | $350.11 |
| 3.44323 | Confidential Customer 39102 | Customer Claim | | | | | | | $3.53 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44324 | Confidential Customer 39103 | Customer Claim | | | | | | | $20.20 |
| 3.44325 | Confidential Customer 39103 | Customer Claim | | | | | BTC | 0.17612402 | $5,168.98 |
| 3.44326 | Confidential Customer 39104 | Customer Claim | | | | | | | $14.04 |
| 3.44327 | Confidential Customer 39105 | Customer Claim | | | | | BTC | 0.03698326 | $1,085.40 |
| 3.44328 | Confidential Customer 39106 | Customer Claim | | | | | ETH | 3.72875E-06 | $0.01 |
| 3.44329 | Confidential Customer 39107 | Customer Claim | | | | | | | $200.00 |
| 3.44330 | Confidential Customer 39108 | Customer Claim | | | | | | | $20.20 |
| 3.44331 | Confidential Customer 39108 | Customer Claim | | | | | BTC | 0.01383865 | $406.14 |
| 3.44332 | Confidential Customer 39109 | Customer Claim | | | | | | | $47.54 |
| 3.44333 | Confidential Customer 39109 | Customer Claim | | | | | BTC | 0.0053133 | $155.94 |
| 3.44334 | Confidential Customer 39110 | Customer Claim | | | | | | | $187.96 |
| 3.44335 | Confidential Customer 39111 | Customer Claim | | | | | | | $0.50 |
| 3.44336 | Confidential Customer 39112 | Customer Claim | | | | | BTC | 0.000074 | $2.17 |
| 3.44337 | Confidential Customer 39113 | Customer Claim | | | | | | | $300.00 |
| 3.44338 | Confidential Customer 39114 | Customer Claim | | | | | BTC | 0.00008748 | $2.57 |
| 3.44339 | Confidential Customer 39115 | Customer Claim | | | | | | | $3,750.00 |
| 3.44340 | Confidential Customer 39116 | Customer Claim | | | | | BTC | 0.0000209 | $0.61 |
| 3.44341 | Confidential Customer 39117 | Customer Claim | | | | | | | $20.20 |
| 3.44342 | Confidential Customer 39117 | Customer Claim | | | | | BTC | 0.02900076 | $851.13 |
| 3.44343 | Confidential Customer 39118 | Customer Claim | | | | | | | $10.00 |
| 3.44344 | Confidential Customer 39119 | Customer Claim | | | | | BTC | 0.00292136 | $85.74 |
| 3.44345 | Confidential Customer 39120 | Customer Claim | | | | | | | $372.00 |
| 3.44346 | Confidential Customer 39121 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.44347 | Confidential Customer 39122 | Customer Claim | | | | | | | $200.00 |
| 3.44348 | Confidential Customer 39123 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.44349 | Confidential Customer 39124 | Customer Claim | | | | | BTC | 0.00001499 | $0.44 |
| 3.44350 | Confidential Customer 39125 | Customer Claim | | | | | | | $5.00 |
| 3.44351 | Confidential Customer 39126 | Customer Claim | | | | | | | $5.64 |
| 3.44352 | Confidential Customer 39127 | Customer Claim | | | | | | | $0.31 |
| 3.44353 | Confidential Customer 39128 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.44354 | Confidential Customer 39129 | Customer Claim | | | | | | | $441.86 |
| 3.44355 | Confidential Customer 39130 | Customer Claim | | | | | | | $2,508.58 |
| 3.44356 | Confidential Customer 39131 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.44357 | Confidential Customer 39132 | Customer Claim | | | | | BTC | 0.00060265 | $17.69 |
| 3.44358 | Confidential Customer 39133 | Customer Claim | | | | | | | $20.20 |
| 3.44359 | Confidential Customer 39133 | Customer Claim | | | | | BTC | 0.01246245 | $365.75 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44360 | Confidential Customer 39134 | Customer Claim | | | | | BTC | 0.00348859 | $102.38 |
| 3.44361 | Confidential Customer 39135 | Customer Claim | | | | | BTC | 0.00498881 | $146.41 |
| 3.44362 | Confidential Customer 39136 | Customer Claim | | | | | | | $185.75 |
| 3.44363 | Confidential Customer 39137 | Customer Claim | | | | | BTC | 0.00000058 | $0.02 |
| 3.44364 | Confidential Customer 39138 | Customer Claim | | | | | BTC | 0.02461108 | $722.30 |
| 3.44365 | Confidential Customer 39139 | Customer Claim | | | | | | | $5.00 |
| 3.44366 | Confidential Customer 39140 | Customer Claim | | | | | | | $19.41 |
| 3.44367 | Confidential Customer 39141 | Customer Claim | | | | | | | $0.78 |
| 3.44368 | Confidential Customer 39142 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44369 | Confidential Customer 39143 | Customer Claim | | | | | | | $5.00 |
| 3.44370 | Confidential Customer 39144 | Customer Claim | | | | | B21 | 45.14672686 | $0.00 |
| 3.44371 | Confidential Customer 39145 | Customer Claim | | | | | | | $328.20 |
| 3.44372 | Confidential Customer 39146 | Customer Claim | | | | | | | $669.28 |
| 3.44373 | Confidential Customer 39147 | Customer Claim | | | | | BTC | 0.00329415 | $96.68 |
| 3.44374 | Confidential Customer 39148 | Customer Claim | | | | | | | $0.01 |
| 3.44375 | Confidential Customer 39149 | Customer Claim | | | | | | | $20.20 |
| 3.44376 | Confidential Customer 39149 | Customer Claim | | | | | BTC | 0.0367743 | $1,079.27 |
| 3.44377 | Confidential Customer 39150 | Customer Claim | | | | | | | $0.66 |
| 3.44378 | Confidential Customer 39150 | Customer Claim | | | | | BTC | 0.10829547 | $3,178.31 |
| 3.44379 | Confidential Customer 39151 | Customer Claim | | | | | | | $19.33 |
| 3.44380 | Confidential Customer 39152 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.44381 | Confidential Customer 39153 | Customer Claim | | | | | | | $88.82 |
| 3.44382 | Confidential Customer 39154 | Customer Claim | | | | | | | $0.09 |
| 3.44383 | Confidential Customer 39154 | Customer Claim | | | | | ETH | 0.00314159 | $5.79 |
| 3.44384 | Confidential Customer 39155 | Customer Claim | | | | | BTC | 0.00000061 | $0.02 |
| 3.44385 | Confidential Customer 39156 | Customer Claim | | | | | | | $22.06 |
| 3.44386 | Confidential Customer 39156 | Customer Claim | | | | | BTC | 0.04137849 | $1,214.40 |
| 3.44387 | Confidential Customer 39157 | Customer Claim | | | | | BTC | 0.00091989 | $27.00 |
| 3.44388 | Confidential Customer 39158 | Customer Claim | | | | | | | $0.65 |
| 3.44389 | Confidential Customer 39159 | Customer Claim | | | | | BTC | 0.00029767 | $8.74 |
| 3.44390 | Confidential Customer 39160 | Customer Claim | | | | | | | $300.00 |
| 3.44391 | Confidential Customer 39161 | Customer Claim | | | | | | | $100.00 |
| 3.44392 | Confidential Customer 39162 | Customer Claim | | | | | BTC | 0.00344985 | $101.25 |
| 3.44393 | Confidential Customer 39163 | Customer Claim | | | | | BTC | 0.00001381 | $0.41 |
| 3.44394 | Confidential Customer 39164 | Customer Claim | | | | | | | $0.43 |
| 3.44395 | Confidential Customer 39165 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44396 | Confidential Customer 39166 | Customer Claim | | | | | | | $0.08 |
| 3.44397 | Confidential Customer 39167 | Customer Claim | | | | | BTC | 0.00052371 | $15.37 |
| 3.44398 | Confidential Customer 39168 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44399 | Confidential Customer 39169 | Customer Claim | | | | | | | $49.75 |
| 3.44400 | Confidential Customer 39170 | Customer Claim | | | | | BTC | 0.00184112 | $54.03 |
| 3.44401 | Confidential Customer 39170 | Customer Claim | | | | | | | $59.99 |
| 3.44402 | Confidential Customer 39171 | Customer Claim | | | | | | | $150.00 |
| 3.44403 | Confidential Customer 39172 | Customer Claim | | | | | | | $5.00 |
| 3.44404 | Confidential Customer 39173 | Customer Claim | | | | | BTC | 0.01528935 | $448.72 |
| 3.44405 | Confidential Customer 39174 | Customer Claim | | | | | | | $10.00 |
| 3.44406 | Confidential Customer 39175 | Customer Claim | | | | | BTC | 0.00001281 | $0.38 |
| 3.44407 | Confidential Customer 39176 | Customer Claim | | | | | | | $1,128.77 |
| 3.44408 | Confidential Customer 39177 | Customer Claim | | | | | BTC | 0.00073303 | $21.51 |
| 3.44409 | Confidential Customer 39178 | Customer Claim | | | | | | | $0.45 |
| 3.44410 | Confidential Customer 39179 | Customer Claim | | | | | | | $0.15 |
| 3.44411 | Confidential Customer 39180 | Customer Claim | | | | | | | $2.00 |
| 3.44412 | Confidential Customer 39180 | Customer Claim | | | | | BTC | 0.00013957 | $4.10 |
| 3.44413 | Confidential Customer 39181 | Customer Claim | | | | | | | $95.00 |
| 3.44414 | Confidential Customer 39182 | Customer Claim | | | | | | | $10.00 |
| 3.44415 | Confidential Customer 39183 | Customer Claim | | | | | BTC | 0.03208941 | $941.78 |
| 3.44416 | Confidential Customer 39184 | Customer Claim | | | | | | | $1,895.15 |
| 3.44417 | Confidential Customer 39185 | Customer Claim | | | | | BTC | 0.00002031 | $0.60 |
| 3.44418 | Confidential Customer 39186 | Customer Claim | | | | | | | $300.00 |
| 3.44419 | Confidential Customer 39187 | Customer Claim | | | | | | | $140.00 |
| 3.44420 | Confidential Customer 39188 | Customer Claim | | | | | BTC | 0.00320172 | $93.97 |
| 3.44421 | Confidential Customer 39189 | Customer Claim | | | | | | | $4.48 |
| 3.44422 | Confidential Customer 39190 | Customer Claim | | | | | | | $9.77 |
| 3.44423 | Confidential Customer 39191 | Customer Claim | | | | | BTC | 0.00332837 | $97.68 |
| 3.44424 | Confidential Customer 39192 | Customer Claim | | | | | BTC | 0.00034927 | $10.25 |
| 3.44425 | Confidential Customer 39193 | Customer Claim | | | | | BTC | 0.00300246 | $88.12 |
| 3.44426 | Confidential Customer 39194 | Customer Claim | | | | | | | $131.56 |
| 3.44427 | Confidential Customer 39195 | Customer Claim | | | | | | | $1.01 |
| 3.44428 | Confidential Customer 39196 | Customer Claim | | | | | | | $126.00 |
| 3.44429 | Confidential Customer 39197 | Customer Claim | | | | | | | $0.81 |
| 3.44430 | Confidential Customer 39198 | Customer Claim | | | | | | | $3.24 |
| 3.44431 | Confidential Customer 39199 | Customer Claim | | | | | B21 | 22.1488848 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44432 | Confidential Customer 39200 | Customer Claim | | | | | ETH | 0.00000028 | $0.00 |
| 3.44433 | Confidential Customer 39201 | Customer Claim | | | | | | | $0.54 |
| 3.44434 | Confidential Customer 39202 | Customer Claim | | | | | BTC | 0.00038734 | $11.37 |
| 3.44435 | Confidential Customer 39202 | Customer Claim | | | | | | | $77.00 |
| 3.44436 | Confidential Customer 39203 | Customer Claim | | | | | | | $162.07 |
| 3.44437 | Confidential Customer 39204 | Customer Claim | | | | | | | $35.15 |
| 3.44438 | Confidential Customer 39205 | Customer Claim | | | | | | | $10.00 |
| 3.44439 | Confidential Customer 39206 | Customer Claim | | | | | | | $0.44 |
| 3.44440 | Confidential Customer 39207 | Customer Claim | | | | | BTC | 0.00023419 | $6.87 |
| 3.44441 | Confidential Customer 39208 | Customer Claim | | | | | | | $514.16 |
| 3.44442 | Confidential Customer 39209 | Customer Claim | | | | | | | $525.00 |
| 3.44443 | Confidential Customer 39210 | Customer Claim | | | | | | | $100.00 |
| 3.44444 | Confidential Customer 39211 | Customer Claim | | | | | | | $0.15 |
| 3.44445 | Confidential Customer 39212 | Customer Claim | | | | | ETH | 0.01177843 | $21.69 |
| 3.44446 | Confidential Customer 39212 | Customer Claim | | | | | GALA | 8401.479328 | $0.00 |
| 3.44447 | Confidential Customer 39212 | Customer Claim | | | | | GALA2 | 8401.479328 | $1,935.70 |
| 3.44448 | Confidential Customer 39213 | Customer Claim | | | | | | | $479.20 |
| 3.44449 | Confidential Customer 39213 | Customer Claim | | | | | BTC | 0.04547436 | $1,334.61 |
| 3.44450 | Confidential Customer 39214 | Customer Claim | | | | | | | $25.25 |
| 3.44451 | Confidential Customer 39214 | Customer Claim | | | | | BTC | 0.02839826 | $833.45 |
| 3.44452 | Confidential Customer 39215 | Customer Claim | | | | | BTC | 0.02952201 | $866.43 |
| 3.44453 | Confidential Customer 39216 | Customer Claim | | | | | | | $13.40 |
| 3.44454 | Confidential Customer 39217 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 400001 | $0.00 |
| 3.44455 | Confidential Customer 39218 | Customer Claim | | | | | | | $3.00 |
| 3.44456 | Confidential Customer 39219 | Customer Claim | | | | | | | $0.50 |
| 3.44457 | Confidential Customer 39220 | Customer Claim | | | | | | | $40.87 |
| 3.44458 | Confidential Customer 39220 | Customer Claim | | | | | BTC | 0.08876531 | $2,605.13 |
| 3.44459 | Confidential Customer 39221 | Customer Claim | | | | | CFV | 2713.53 | $0.00 |
| 3.44460 | Confidential Customer 39221 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 1424.8726 | $135.33 |
| 3.44461 | Confidential Customer 39221 | Customer Claim | | | | | USDC | 481.1383252 | $481.09 |
| 3.44462 | Confidential Customer 39221 | Customer Claim | | | | | FLEXUSD | 2713.526327 | $758.50 |
| 3.44463 | Confidential Customer 39222 | Customer Claim | | | | | | | $524.05 |
| 3.44464 | Confidential Customer 39223 | Customer Claim | | | | | BTC | 0.00060308 | $17.70 |
| 3.44465 | Confidential Customer 39224 | Customer Claim | | | | | | | $1.01 |
| 3.44466 | Confidential Customer 39225 | Customer Claim | | | | | BTC | 0.03097336 | $909.02 |
| 3.44467 | Confidential Customer 39226 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44468 | Confidential Customer 39227 | Customer Claim | | | | | | | $10.00 |
| 3.44469 | Confidential Customer 39228 | Customer Claim | | | | | | | $0.18 |
| 3.44470 | Confidential Customer 39229 | Customer Claim | | | | | | | $0.08 |
| 3.44471 | Confidential Customer 39230 | Customer Claim | | | | | MATIC | 0.798387097 | $0.54 |
| 3.44472 | Confidential Customer 39231 | Customer Claim | | | | | | | $3,000.00 |
| 3.44473 | Confidential Customer 39232 | Customer Claim | | | | | BTC | 0.00006616 | $1.94 |
| 3.44474 | Confidential Customer 39233 | Customer Claim | | | | | | | $5.00 |
| 3.44475 | Confidential Customer 39234 | Customer Claim | | | | | | | $229.56 |
| 3.44476 | Confidential Customer 39235 | Customer Claim | | | | | | | $157.12 |
| 3.44477 | Confidential Customer 39236 | Customer Claim | | | | | | | $5,389.28 |
| 3.44478 | Confidential Customer 39237 | Customer Claim | | | | | | | $0.06 |
| 3.44479 | Confidential Customer 39238 | Customer Claim | | | | | | | $100.00 |
| 3.44480 | Confidential Customer 39239 | Customer Claim | | | | | BTC | 0.00017768 | $5.21 |
| 3.44481 | Confidential Customer 39240 | Customer Claim | | | | | BTC | 0.00002526 | $0.74 |
| 3.44482 | Confidential Customer 39241 | Customer Claim | | | | | | | $100.00 |
| 3.44483 | Confidential Customer 39242 | Customer Claim | | | | | | | $10.00 |
| 3.44484 | Confidential Customer 39243 | Customer Claim | | | | | BTC | 0.00001284 | $0.38 |
| 3.44485 | Confidential Customer 39244 | Customer Claim | | | | | BTC | 0.03056131 | $896.93 |
| 3.44486 | Confidential Customer 39245 | Customer Claim | | | | | | | $100.00 |
| 3.44487 | Confidential Customer 39246 | Customer Claim | | | | | BTC | 0.00238021 | $69.86 |
| 3.44488 | Confidential Customer 39246 | Customer Claim | | | | | | | $100.00 |
| 3.44489 | Confidential Customer 39247 | Customer Claim | | | | | BTC | 0.00016446 | $4.83 |
| 3.44490 | Confidential Customer 39248 | Customer Claim | | | | | BTC | 0.00667261 | $195.83 |
| 3.44491 | Confidential Customer 39249 | Customer Claim | | | | | BTC | 0.0003273 | $9.61 |
| 3.44492 | Confidential Customer 39250 | Customer Claim | | | | | BTC | 0.00201118 | $59.03 |
| 3.44493 | Confidential Customer 39251 | Customer Claim | | | | | BTC | 0.00034727 | $10.19 |
| 3.44494 | Confidential Customer 39252 | Customer Claim | | | | | BTC | 0.00000056 | $0.02 |
| 3.44495 | Confidential Customer 39253 | Customer Claim | | | | | USDT_ERC20 | 4.99089437 | $4.99 |
| 3.44496 | Confidential Customer 39254 | Customer Claim | | | | | BTC | 0.02192876 | $643.58 |
| 3.44497 | Confidential Customer 39255 | Customer Claim | | | | | | | $5.00 |
| 3.44498 | Confidential Customer 39256 | Customer Claim | | | | | BTC | 0.20693073 | $6,073.11 |
| 3.44499 | Confidential Customer 39257 | Customer Claim | | | | | | | $3,103.92 |
| 3.44500 | Confidential Customer 39258 | Customer Claim | | | | | | | $100.00 |
| 3.44501 | Confidential Customer 39259 | Customer Claim | | | | | | | $20.00 |
| 3.44502 | Confidential Customer 39260 | Customer Claim | | | | | | | $125.00 |
| 3.44503 | Confidential Customer 39261 | Customer Claim | | | | | BTC | 0.00000386 | $0.11 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44504 | Confidential Customer 39262 | Customer Claim | | | | | | | $0.38 |
| 3.44505 | Confidential Customer 39263 | Customer Claim | | | | | | | $0.15 |
| 3.44506 | Confidential Customer 39264 | Customer Claim | | | | | | | $10.90 |
| 3.44507 | Confidential Customer 39265 | Customer Claim | | | | | BTC | 0.00691775 | $203.03 |
| 3.44508 | Confidential Customer 39266 | Customer Claim | | | | | | | $34.48 |
| 3.44509 | Confidential Customer 39267 | Customer Claim | | | | | BTC | 0.00032967 | $9.68 |
| 3.44510 | Confidential Customer 39268 | Customer Claim | | | | | | | $0.44 |
| 3.44511 | Confidential Customer 39269 | Customer Claim | | | | | BTC | 0.02253762 | $661.45 |
| 3.44512 | Confidential Customer 39270 | Customer Claim | | | | | BTC | 0.02147775 | $630.34 |
| 3.44513 | Confidential Customer 39271 | Customer Claim | | | | | BTC | 0.00051975 | $15.25 |
| 3.44514 | Confidential Customer 39272 | Customer Claim | | | | | | | $83.78 |
| 3.44515 | Confidential Customer 39273 | Customer Claim | | | | | | | $0.15 |
| 3.44516 | Confidential Customer 39274 | Customer Claim | | | | | | | $5.00 |
| 3.44517 | Confidential Customer 39275 | Customer Claim | | | | | BTC | 0.00158543 | $46.53 |
| 3.44518 | Confidential Customer 39276 | Customer Claim | | | | | | | $0.01 |
| 3.44519 | Confidential Customer 39277 | Customer Claim | | | | | | | $0.26 |
| 3.44520 | Confidential Customer 39278 | Customer Claim | | | | | | | $0.34 |
| 3.44521 | Confidential Customer 39279 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.44522 | Confidential Customer 39280 | Customer Claim | | | | | | | $0.49 |
| 3.44523 | Confidential Customer 39281 | Customer Claim | | | | | BTC | 0.00943701 | $276.96 |
| 3.44524 | Confidential Customer 39282 | Customer Claim | | | | | | | $361.35 |
| 3.44525 | Confidential Customer 39282 | Customer Claim | | | | | BTC | 0.04135223 | $1,213.63 |
| 3.44526 | Confidential Customer 39282 | Customer Claim | | | | | ETH | 15.14344341 | $27,888.17 |
| 3.44527 | Confidential Customer 39283 | Customer Claim | | | | | | | $0.72 |
| 3.44528 | Confidential Customer 39284 | Customer Claim | | | | | USDC | 0.001479 | $0.00 |
| 3.44529 | Confidential Customer 39284 | Customer Claim | | | | | | | $0.01 |
| 3.44530 | Confidential Customer 39285 | Customer Claim | | | | | | | $100.00 |
| 3.44531 | Confidential Customer 39286 | Customer Claim | | | | | | | $48.90 |
| 3.44532 | Confidential Customer 39287 | Customer Claim | | | | | | | $1.47 |
| 3.44533 | Confidential Customer 39287 | Customer Claim | | | | | BTC | 0.00109161 | $32.04 |
| 3.44534 | Confidential Customer 39288 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.44535 | Confidential Customer 39288 | Customer Claim | | | | | AVAX | 0.00000085 | $0.00 |
| 3.44536 | Confidential Customer 39288 | Customer Claim | | | | | ETH | 0.00000156 | $0.00 |
| 3.44537 | Confidential Customer 39289 | Customer Claim | | | | | | | $90.37 |
| 3.44538 | Confidential Customer 39290 | Customer Claim | | | | | | | $5.00 |
| 3.44539 | Confidential Customer 39291 | Customer Claim | | | | | | | $1,739.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44540 | Confidential Customer 39292 | Customer Claim | | | | | USDT_ERC20 | 0.00000026 | $0.00 |
| 3.44541 | Confidential Customer 39293 | Customer Claim | | | | | | | $25.00 |
| 3.44542 | Confidential Customer 39294 | Customer Claim | | | | | ENJ | 0.119587629 | $0.03 |
| 3.44543 | Confidential Customer 39294 | Customer Claim | | | | | DOGE | 140.4549562 | $10.48 |
| 3.44544 | Confidential Customer 39295 | Customer Claim | | | | | BTC | 0.000862 | $25.30 |
| 3.44545 | Confidential Customer 39296 | Customer Claim | | | | | | | $0.91 |
| 3.44546 | Confidential Customer 39297 | Customer Claim | | | | | BTC | 0.00000579 | $0.17 |
| 3.44547 | Confidential Customer 39298 | Customer Claim | | | | | BTC | 0.00035549 | $10.43 |
| 3.44548 | Confidential Customer 39299 | Customer Claim | | | | | BTC | 0.00000087 | $0.03 |
| 3.44549 | Confidential Customer 39300 | Customer Claim | | | | | BTC | 0.00074491 | $21.86 |
| 3.44550 | Confidential Customer 39301 | Customer Claim | | | | | BTC | 0.00111983 | $32.87 |
| 3.44551 | Confidential Customer 39302 | Customer Claim | | | | | BTC | 0.00019437 | $5.70 |
| 3.44552 | Confidential Customer 39303 | Customer Claim | | | | | | | $60.60 |
| 3.44553 | Confidential Customer 39303 | Customer Claim | | | | | BTC | 0.18085187 | $5,307.73 |
| 3.44554 | Confidential Customer 39304 | Customer Claim | | | | | | | $250.00 |
| 3.44555 | Confidential Customer 39305 | Customer Claim | | | | | | | $259.53 |
| 3.44556 | Confidential Customer 39306 | Customer Claim | | | | | | | $2.90 |
| 3.44557 | Confidential Customer 39307 | Customer Claim | | | | | | | $4.54 |
| 3.44558 | Confidential Customer 39308 | Customer Claim | | | | | | | $69.55 |
| 3.44559 | Confidential Customer 39309 | Customer Claim | | | | | BTC | 0.00014436 | $4.24 |
| 3.44560 | Confidential Customer 39310 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.44561 | Confidential Customer 39311 | Customer Claim | | | | | BTC | 0.00077067 | $22.62 |
| 3.44562 | Confidential Customer 39312 | Customer Claim | | | | | | | $5.00 |
| 3.44563 | Confidential Customer 39313 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500000 | $0.00 |
| 3.44564 | Confidential Customer 39314 | Customer Claim | | | | | | | $5.00 |
| 3.44565 | Confidential Customer 39315 | Customer Claim | | | | | | | $2.00 |
| 3.44566 | Confidential Customer 39316 | Customer Claim | | | | | | | $3.82 |
| 3.44567 | Confidential Customer 39317 | Customer Claim | | | | | | | $3.00 |
| 3.44568 | Confidential Customer 39318 | Customer Claim | | | | | BTC | 0.0036626 | $107.49 |
| 3.44569 | Confidential Customer 39319 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.44570 | Confidential Customer 39320 | Customer Claim | | | | | | | $6.35 |
| 3.44571 | Confidential Customer 39321 | Customer Claim | | | | | | | $11.76 |
| 3.44572 | Confidential Customer 39322 | Customer Claim | | | | | | | $51.19 |
| 3.44573 | Confidential Customer 39323 | Customer Claim | | | | | | | $10.95 |
| 3.44574 | Confidential Customer 39324 | Customer Claim | | | | | BTC | 0.00060821 | $17.85 |
| 3.44575 | Confidential Customer 39325 | Customer Claim | | | | | | | $7.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44576 | Confidential Customer 39326 | Customer Claim | | | | | BTC | 0.00024564 | $7.21 |
| 3.44577 | Confidential Customer 39327 | Customer Claim | | | | | | | $5.00 |
| 3.44578 | Confidential Customer 39328 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.44579 | Confidential Customer 39329 | Customer Claim | | | | | | | $120.00 |
| 3.44580 | Confidential Customer 39330 | Customer Claim | | | | | BTC | 0.00094874 | $27.84 |
| 3.44581 | Confidential Customer 39331 | Customer Claim | | | | | BTC | 0.03254373 | $955.11 |
| 3.44582 | Confidential Customer 39332 | Customer Claim | | | | | BTC | 0.00008556 | $2.51 |
| 3.44583 | Confidential Customer 39333 | Customer Claim | | | | | B21 | 33.73250126 | $0.00 |
| 3.44584 | Confidential Customer 39334 | Customer Claim | | | | | | | $13.97 |
| 3.44585 | Confidential Customer 39335 | Customer Claim | | | | | B21 | 34.81288076 | $0.00 |
| 3.44586 | Confidential Customer 39336 | Customer Claim | | | | | B21 | 11811.2731 | $0.00 |
| 3.44587 | Confidential Customer 39336 | Customer Claim | | | | | BCH | 0.00000555 | $0.00 |
| 3.44588 | Confidential Customer 39337 | Customer Claim | | | | | | | $50.00 |
| 3.44589 | Confidential Customer 39338 | Customer Claim | | | | | | | $37.31 |
| 3.44590 | Confidential Customer 39339 | Customer Claim | | | | | | | $36.00 |
| 3.44591 | Confidential Customer 39340 | Customer Claim | | | | | BCH | 0.235 | $53.84 |
| 3.44592 | Confidential Customer 39341 | Customer Claim | | | | | | | $4,981.15 |
| 3.44593 | Confidential Customer 39342 | Customer Claim | | | | | BTC | 0.00211053 | $61.94 |
| 3.44594 | Confidential Customer 39343 | Customer Claim | | | | | | | $21.32 |
| 3.44595 | Confidential Customer 39343 | Customer Claim | | | | | BTC | 0.00165685 | $48.63 |
| 3.44596 | Confidential Customer 39344 | Customer Claim | | | | | | | $6.54 |
| 3.44597 | Confidential Customer 39345 | Customer Claim | | | | | USDC | 32.2097 | $32.21 |
| 3.44598 | Confidential Customer 39345 | Customer Claim | | | | | FLEXUSD | 501.6573351 | $140.23 |
| 3.44599 | Confidential Customer 39346 | Customer Claim | | | | | BTC | 0.00006452 | $1.89 |
| 3.44600 | Confidential Customer 39347 | Customer Claim | | | | | | | $54.56 |
| 3.44601 | Confidential Customer 39348 | Customer Claim | | | | | | | $1.00 |
| 3.44602 | Confidential Customer 39349 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.44603 | Confidential Customer 39350 | Customer Claim | | | | | | | $100.00 |
| 3.44604 | Confidential Customer 39351 | Customer Claim | | | | | | | $490.18 |
| 3.44605 | Confidential Customer 39351 | Customer Claim | | | | | BTC | 0.15939909 | $4,678.13 |
| 3.44606 | Confidential Customer 39352 | Customer Claim | | | | | | | $2,854.29 |
| 3.44607 | Confidential Customer 39353 | Customer Claim | | | | | B21 | 4300.413784 | $0.00 |
| 3.44608 | Confidential Customer 39354 | Customer Claim | | | | | ETH | 0.000000001 | $0.00 |
| 3.44609 | Confidential Customer 39354 | Customer Claim | | | | | FLEXUSD | 7228.254497 | $2,020.49 |
| 3.44610 | Confidential Customer 39355 | Customer Claim | | | | | B21 | 16.96280904 | $0.00 |
| 3.44611 | Confidential Customer 39356 | Customer Claim | | | | | | | $1.84 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44612 | Confidential Customer 39357 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.44613 | Confidential Customer 39358 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.44614 | Confidential Customer 39359 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.44615 | Confidential Customer 39360 | Customer Claim | | | | | B21 | 8.08080808 | $0.00 |
| 3.44616 | Confidential Customer 39361 | Customer Claim | | | | | B21 | 58.96487166 | $0.00 |
| 3.44617 | Confidential Customer 39362 | Customer Claim | | | | | BTC | 0.00009685 | $2.84 |
| 3.44618 | Confidential Customer 39363 | Customer Claim | | | | | B21 | 29.77519726 | $0.00 |
| 3.44619 | Confidential Customer 39364 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.44620 | Confidential Customer 39365 | Customer Claim | | | | | B21 | 226.2251418 | $0.00 |
| 3.44621 | Confidential Customer 39366 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.44622 | Confidential Customer 39367 | Customer Claim | | | | | B21 | 26.00949346 | $0.00 |
| 3.44623 | Confidential Customer 39368 | Customer Claim | | | | | B21 | 19.04580516 | $0.00 |
| 3.44624 | Confidential Customer 39369 | Customer Claim | | | | | B21 | 13.70754942 | $0.00 |
| 3.44625 | Confidential Customer 39370 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.44626 | Confidential Customer 39371 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.44627 | Confidential Customer 39372 | Customer Claim | | | | | B21 | 108.481141 | $0.00 |
| 3.44628 | Confidential Customer 39373 | Customer Claim | | | | | B21 | 325.0608352 | $0.00 |
| 3.44629 | Confidential Customer 39374 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.44630 | Confidential Customer 39375 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44631 | Confidential Customer 39376 | Customer Claim | | | | | B21 | 58.99663124 | $0.00 |
| 3.44632 | Confidential Customer 39377 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.44633 | Confidential Customer 39378 | Customer Claim | | | | | B21 | 61.58944913 | $0.00 |
| 3.44634 | Confidential Customer 39379 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44635 | Confidential Customer 39380 | Customer Claim | | | | | B21 | 73.08605882 | $0.00 |
| 3.44636 | Confidential Customer 39381 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.44637 | Confidential Customer 39382 | Customer Claim | | | | | | | $6.52 |
| 3.44638 | Confidential Customer 39383 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.44639 | Confidential Customer 39384 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.44640 | Confidential Customer 39385 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.44641 | Confidential Customer 39386 | Customer Claim | | | | | B21 | 81.29089948 | $0.00 |
| 3.44642 | Confidential Customer 39387 | Customer Claim | | | | | B21 | 62.22501044 | $0.00 |
| 3.44643 | Confidential Customer 39388 | Customer Claim | | | | | ADA | 1.896599 | $0.55 |
| 3.44644 | Confidential Customer 39389 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44645 | Confidential Customer 39390 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.44646 | Confidential Customer 39391 | Customer Claim | | | | | B21 | 9.87215558 | $0.00 |
| 3.44647 | Confidential Customer 39392 | Customer Claim | | | | | B21 | 52.99368704 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44648 | Confidential Customer 39393 | Customer Claim | | | | | B21 | 73.08472346 | $0.00 |
| 3.44649 | Confidential Customer 39394 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.44650 | Confidential Customer 39395 | Customer Claim | | | | | B21 | 25.158815 | $0.00 |
| 3.44651 | Confidential Customer 39396 | Customer Claim | | | | | B21 | 24.98438474 | $0.00 |
| 3.44652 | Confidential Customer 39397 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.44653 | Confidential Customer 39398 | Customer Claim | | | | | B21 | 35.25815839 | $0.00 |
| 3.44654 | Confidential Customer 39399 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44655 | Confidential Customer 39400 | Customer Claim | | | | | B21 | 72.72727272 | $0.00 |
| 3.44656 | Confidential Customer 39401 | Customer Claim | | | | | | | $2.37 |
| 3.44657 | Confidential Customer 39402 | Customer Claim | | | | | B21 | 64.93506494 | $0.00 |
| 3.44658 | Confidential Customer 39403 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.44659 | Confidential Customer 39404 | Customer Claim | | | | | B21 | 14.54492562 | $0.00 |
| 3.44660 | Confidential Customer 39405 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.44661 | Confidential Customer 39406 | Customer Claim | | | | | BTC | 0.00003881 | $1.14 |
| 3.44662 | Confidential Customer 39407 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.44663 | Confidential Customer 39408 | Customer Claim | | | | | B21 | 46.13610148 | $0.00 |
| 3.44664 | Confidential Customer 39409 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.44665 | Confidential Customer 39410 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.44666 | Confidential Customer 39411 | Customer Claim | | | | | B21 | 9.84276186 | $0.00 |
| 3.44667 | Confidential Customer 39412 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44668 | Confidential Customer 39413 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44669 | Confidential Customer 39414 | Customer Claim | | | | | B21 | 102.523457 | $0.00 |
| 3.44670 | Confidential Customer 39415 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44671 | Confidential Customer 39416 | Customer Claim | | | | | B21 | 106.1372387 | $0.00 |
| 3.44672 | Confidential Customer 39417 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.44673 | Confidential Customer 39418 | Customer Claim | | | | | | | $1.97 |
| 3.44674 | Confidential Customer 39419 | Customer Claim | | | | | | | $2.43 |
| 3.44675 | Confidential Customer 39420 | Customer Claim | | | | | B21 | 29.49113054 | $0.00 |
| 3.44676 | Confidential Customer 39421 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.44677 | Confidential Customer 39422 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.44678 | Confidential Customer 39423 | Customer Claim | | | | | B21 | 187.7669812 | $0.00 |
| 3.44679 | Confidential Customer 39424 | Customer Claim | | | | | B21 | 72.38345569 | $0.00 |
| 3.44680 | Confidential Customer 39425 | Customer Claim | | | | | B21 | 7.43218134 | $0.00 |
| 3.44681 | Confidential Customer 39426 | Customer Claim | | | | | B21 | 8.81096083 | $0.00 |
| 3.44682 | Confidential Customer 39427 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44683 | Confidential Customer 39428 | Customer Claim | | | | | B21 | 181.4058957 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44684 | Confidential Customer 39429 | Customer Claim | | | | | B21 | 20.1409869 | $0.00 |
| 3.44685 | Confidential Customer 39430 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.44686 | Confidential Customer 39431 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.44687 | Confidential Customer 39432 | Customer Claim | | | | | B21 | 43.95591876 | $0.00 |
| 3.44688 | Confidential Customer 39433 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.44689 | Confidential Customer 39434 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.44690 | Confidential Customer 39435 | Customer Claim | | | | | LTC | 0.0326537 | $2.67 |
| 3.44691 | Confidential Customer 39436 | Customer Claim | | | | | B21 | 42.28329808 | $0.00 |
| 3.44692 | Confidential Customer 39437 | Customer Claim | | | | | B21 | 72.20216606 | $0.00 |
| 3.44693 | Confidential Customer 39438 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.44694 | Confidential Customer 39439 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44695 | Confidential Customer 39440 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.44696 | Confidential Customer 39441 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.44697 | Confidential Customer 39442 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.44698 | Confidential Customer 39443 | Customer Claim | | | | | | | $5.36 |
| 3.44699 | Confidential Customer 39444 | Customer Claim | | | | | | | $6.43 |
| 3.44700 | Confidential Customer 39445 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.44701 | Confidential Customer 39446 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.44702 | Confidential Customer 39447 | Customer Claim | | | | | B21 | 145.1326149 | $0.00 |
| 3.44703 | Confidential Customer 39448 | Customer Claim | | | | | | | $3.95 |
| 3.44704 | Confidential Customer 39449 | Customer Claim | | | | | B21 | 81.22157244 | $0.00 |
| 3.44705 | Confidential Customer 39450 | Customer Claim | | | | | B21 | 44.44518684 | $0.00 |
| 3.44706 | Confidential Customer 39451 | Customer Claim | | | | | B21 | 1.29530514 | $0.00 |
| 3.44707 | Confidential Customer 39452 | Customer Claim | | | | | | | $3.66 |
| 3.44708 | Confidential Customer 39453 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44709 | Confidential Customer 39454 | Customer Claim | | | | | B21 | 63.2370847 | $0.00 |
| 3.44710 | Confidential Customer 39455 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.44711 | Confidential Customer 39456 | Customer Claim | | | | | B21 | 66.66555556 | $0.00 |
| 3.44712 | Confidential Customer 39457 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.44713 | Confidential Customer 39458 | Customer Claim | | | | | B21 | 19.84717673 | $0.00 |
| 3.44714 | Confidential Customer 39459 | Customer Claim | | | | | B21 | 63.8640972 | $0.00 |
| 3.44715 | Confidential Customer 39460 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.44716 | Confidential Customer 39461 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.44717 | Confidential Customer 39462 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.44718 | Confidential Customer 39463 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44719 | Confidential Customer 39464 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44720 | Confidential Customer 39465 | Customer Claim | | | | | B21 | 22.39666737 | $0.00 |
| 3.44721 | Confidential Customer 39466 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.44722 | Confidential Customer 39467 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.44723 | Confidential Customer 39468 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.44724 | Confidential Customer 39469 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.44725 | Confidential Customer 39470 | Customer Claim | | | | | B21 | 23.70314185 | $0.00 |
| 3.44726 | Confidential Customer 39471 | Customer Claim | | | | | B21 | 67.83312809 | $0.00 |
| 3.44727 | Confidential Customer 39472 | Customer Claim | | | | | B21 | 81.27273096 | $0.00 |
| 3.44728 | Confidential Customer 39473 | Customer Claim | | | | | ETH | 0.00088158 | $1.62 |
| 3.44729 | Confidential Customer 39474 | Customer Claim | | | | | | | $2.47 |
| 3.44730 | Confidential Customer 39475 | Customer Claim | | | | | B21 | 59.55482766 | $0.00 |
| 3.44731 | Confidential Customer 39476 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.44732 | Confidential Customer 39477 | Customer Claim | | | | | B21 | 34.16934326 | $0.00 |
| 3.44733 | Confidential Customer 39478 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.44734 | Confidential Customer 39479 | Customer Claim | | | | | B21 | 24.08912978 | $0.00 |
| 3.44735 | Confidential Customer 39480 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.44736 | Confidential Customer 39481 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.44737 | Confidential Customer 39482 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44738 | Confidential Customer 39483 | Customer Claim | | | | | | | $4.03 |
| 3.44739 | Confidential Customer 39484 | Customer Claim | | | | | B21 | 59.55881805 | $0.00 |
| 3.44740 | Confidential Customer 39485 | Customer Claim | | | | | B21 | 58.40598731 | $0.00 |
| 3.44741 | Confidential Customer 39486 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44742 | Confidential Customer 39487 | Customer Claim | | | | | B21 | 183.371885 | $0.00 |
| 3.44743 | Confidential Customer 39488 | Customer Claim | | | | | B21 | 59.01097604 | $0.00 |
| 3.44744 | Confidential Customer 39489 | Customer Claim | | | | | BTC | 0.00007489 | $2.20 |
| 3.44745 | Confidential Customer 39490 | Customer Claim | | | | | B21 | 189.6273822 | $0.00 |
| 3.44746 | Confidential Customer 39491 | Customer Claim | | | | | | | $3.33 |
| 3.44747 | Confidential Customer 39492 | Customer Claim | | | | | B21 | 8.6095566 | $0.00 |
| 3.44748 | Confidential Customer 39493 | Customer Claim | | | | | B21 | 24.15896598 | $0.00 |
| 3.44749 | Confidential Customer 39494 | Customer Claim | | | | | B21 | 47.04222038 | $0.00 |
| 3.44750 | Confidential Customer 39495 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.44751 | Confidential Customer 39496 | Customer Claim | | | | | B21 | 63.21577482 | $0.00 |
| 3.44752 | Confidential Customer 39497 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.44753 | Confidential Customer 39498 | Customer Claim | | | | | B21 | 59.54596202 | $0.00 |
| 3.44754 | Confidential Customer 39499 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.44755 | Confidential Customer 39500 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44756 | Confidential Customer 39501 | Customer Claim | | | | | B21 | 14.66789631 | $0.00 |
| 3.44757 | Confidential Customer 39502 | Customer Claim | | | | | DOGE | 11.03138463 | $0.82 |
| 3.44758 | Confidential Customer 39503 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.44759 | Confidential Customer 39504 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44760 | Confidential Customer 39505 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.44761 | Confidential Customer 39506 | Customer Claim | | | | | B21 | 10.35089535 | $0.00 |
| 3.44762 | Confidential Customer 39507 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44763 | Confidential Customer 39508 | Customer Claim | | | | | | | $0.10 |
| 3.44764 | Confidential Customer 39509 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44765 | Confidential Customer 39510 | Customer Claim | | | | | B21 | 43.95604394 | $0.00 |
| 3.44766 | Confidential Customer 39511 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.44767 | Confidential Customer 39512 | Customer Claim | | | | | USDT_ERC20 | 3.504853 | $3.50 |
| 3.44768 | Confidential Customer 39513 | Customer Claim | | | | | | | $4.72 |
| 3.44769 | Confidential Customer 39514 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.44770 | Confidential Customer 39515 | Customer Claim | | | | | | | $1,133.06 |
| 3.44771 | Confidential Customer 39516 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0463 | $0.00 |
| 3.44772 | Confidential Customer 39516 | Customer Claim | | | | | FLEXUSD | 5105.109377 | $1,427.02 |
| 3.44773 | Confidential Customer 39517 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.44774 | Confidential Customer 39518 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44775 | Confidential Customer 39519 | Customer Claim | | | | | B21 | 61.39198053 | $0.00 |
| 3.44776 | Confidential Customer 39520 | Customer Claim | | | | | B21 | 47.48789058 | $0.00 |
| 3.44777 | Confidential Customer 39521 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.44778 | Confidential Customer 39522 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.44779 | Confidential Customer 39523 | Customer Claim | | | | | B21 | 63.8671563 | $0.00 |
| 3.44780 | Confidential Customer 39524 | Customer Claim | | | | | BTC | 0.00004097 | $1.20 |
| 3.44781 | Confidential Customer 39525 | Customer Claim | | | | | B21 | 19.8718267 | $0.00 |
| 3.44782 | Confidential Customer 39526 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.44783 | Confidential Customer 39527 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.44784 | Confidential Customer 39528 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.44785 | Confidential Customer 39529 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.44786 | Confidential Customer 39530 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.44787 | Confidential Customer 39531 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.44788 | Confidential Customer 39532 | Customer Claim | | | | | | | $20.20 |
| 3.44789 | Confidential Customer 39532 | Customer Claim | | | | | BTC | 0.08345629 | $2,449.32 |
| 3.44790 | Confidential Customer 39533 | Customer Claim | | | | | BTC | 0.00007608 | $2.23 |
| 3.44791 | Confidential Customer 39534 | Customer Claim | | | | | B21 | 8.96097495 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44792 | Confidential Customer 39535 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.44793 | Confidential Customer 39536 | Customer Claim | | | | | | | $0.37 |
| 3.44794 | Confidential Customer 39537 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.44795 | Confidential Customer 39538 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.44796 | Confidential Customer 39539 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |
| 3.44797 | Confidential Customer 39540 | Customer Claim | | | | | B21 | 63.49231789 | $0.00 |
| 3.44798 | Confidential Customer 39540 | Customer Claim | | | | | USDT_ERC20 | 3.79036 | $3.79 |
| 3.44799 | Confidential Customer 39541 | Customer Claim | | | | | B21 | 10.17397497 | $0.00 |
| 3.44800 | Confidential Customer 39542 | Customer Claim | | | | | B21 | 21.8950134 | $0.00 |
| 3.44801 | Confidential Customer 39543 | Customer Claim | | | | | B21 | 323.6612561 | $0.00 |
| 3.44802 | Confidential Customer 39544 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44803 | Confidential Customer 39545 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.44804 | Confidential Customer 39546 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.44805 | Confidential Customer 39547 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44806 | Confidential Customer 39548 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.44807 | Confidential Customer 39549 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44808 | Confidential Customer 39550 | Customer Claim | | | | | B21 | 23.69668246 | $0.00 |
| 3.44809 | Confidential Customer 39551 | Customer Claim | | | | | B21 | 72.47952452 | $0.00 |
| 3.44810 | Confidential Customer 39552 | Customer Claim | | | | | B21 | 61.54603642 | $0.00 |
| 3.44811 | Confidential Customer 39553 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.44812 | Confidential Customer 39554 | Customer Claim | | | | | B21 | 72.76564006 | $0.00 |
| 3.44813 | Confidential Customer 39555 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44814 | Confidential Customer 39556 | Customer Claim | | | | | | | $1.00 |
| 3.44815 | Confidential Customer 39557 | Customer Claim | | | | | BTC | 0.11237819 | $3,298.13 |
| 3.44816 | Confidential Customer 39558 | Customer Claim | | | | | B21 | 39.72589134 | $0.00 |
| 3.44817 | Confidential Customer 39559 | Customer Claim | | | | | BTC | 0.00005115 | $1.50 |
| 3.44818 | Confidential Customer 39560 | Customer Claim | | | | | B21 | 23.92315881 | $0.00 |
| 3.44819 | Confidential Customer 39561 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.44820 | Confidential Customer 39562 | Customer Claim | | | | | B21 | 74.97656982 | $0.00 |
| 3.44821 | Confidential Customer 39563 | Customer Claim | | | | | TERRA_USD | 504 | $7.77 |
| 3.44822 | Confidential Customer 39564 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.44823 | Confidential Customer 39565 | Customer Claim | | | | | B21 | 0.05163534 | $0.00 |
| 3.44824 | Confidential Customer 39566 | Customer Claim | | | | | B21 | 10.19887812 | $0.00 |
| 3.44825 | Confidential Customer 39567 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.44826 | Confidential Customer 39568 | Customer Claim | | | | | B21 | 43.24371074 | $0.00 |
| 3.44827 | Confidential Customer 39569 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44828 | Confidential Customer 39570 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.44829 | Confidential Customer 39571 | Customer Claim | | | | | B21 | 53.1921967 | $0.00 |
| 3.44830 | Confidential Customer 39572 | Customer Claim | | | | | B21 | 59.71625347 | $0.00 |
| 3.44831 | Confidential Customer 39572 | Customer Claim | | | | | ETH | 0.00298602 | $5.50 |
| 3.44832 | Confidential Customer 39572 | Customer Claim | | | | | BTC | 0.00022029 | $6.47 |
| 3.44833 | Confidential Customer 39573 | Customer Claim | | | | | B21 | 7.33944954 | $0.00 |
| 3.44834 | Confidential Customer 39574 | Customer Claim | | | | | B21 | 20.60899582 | $0.00 |
| 3.44835 | Confidential Customer 39575 | Customer Claim | | | | | B21 | 15.67459538 | $0.00 |
| 3.44836 | Confidential Customer 39576 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.44837 | Confidential Customer 39577 | Customer Claim | | | | | B21 | 10.9475067 | $0.00 |
| 3.44838 | Confidential Customer 39578 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.44839 | Confidential Customer 39579 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.44840 | Confidential Customer 39580 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44841 | Confidential Customer 39581 | Customer Claim | | | | | B21 | 95.60417132 | $0.00 |
| 3.44842 | Confidential Customer 39582 | Customer Claim | | | | | B21 | 43.32990304 | $0.00 |
| 3.44843 | Confidential Customer 39583 | Customer Claim | | | | | BTC | 0.00003891 | $1.14 |
| 3.44844 | Confidential Customer 39584 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44845 | Confidential Customer 39585 | Customer Claim | | | | | B21 | 94.79571523 | $0.00 |
| 3.44846 | Confidential Customer 39586 | Customer Claim | | | | | B21 | 45.70122822 | $0.00 |
| 3.44847 | Confidential Customer 39587 | Customer Claim | | | | | B21 | 21.0183385 | $0.00 |
| 3.44848 | Confidential Customer 39588 | Customer Claim | | | | | B21 | 63.5138389 | $0.00 |
| 3.44849 | Confidential Customer 39589 | Customer Claim | | | | | | | $0.11 |
| 3.44850 | Confidential Customer 39590 | Customer Claim | | | | | B21 | 22.67573696 | $0.00 |
| 3.44851 | Confidential Customer 39591 | Customer Claim | | | | | B21 | 27.2888525 | $0.00 |
| 3.44852 | Confidential Customer 39592 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44853 | Confidential Customer 39593 | Customer Claim | | | | | B21 | 66.64667266 | $0.00 |
| 3.44854 | Confidential Customer 39594 | Customer Claim | | | | | BTC | 0.00115441 | $33.88 |
| 3.44855 | Confidential Customer 39595 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44856 | Confidential Customer 39596 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.44857 | Confidential Customer 39597 | Customer Claim | | | | | B21 | 68.02721088 | $0.00 |
| 3.44858 | Confidential Customer 39598 | Customer Claim | | | | | | | $20.00 |
| 3.44859 | Confidential Customer 39599 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.44860 | Confidential Customer 39600 | Customer Claim | | | | | B21 | 157.487296 | $0.00 |
| 3.44861 | Confidential Customer 39601 | Customer Claim | | | | | B21 | 9.0748219 | $0.00 |
| 3.44862 | Confidential Customer 39602 | Customer Claim | | | | | B21 | 41.95158786 | $0.00 |
| 3.44863 | Confidential Customer 39603 | Customer Claim | | | | | B21 | 66.0109578 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44864 | Confidential Customer 39604 | Customer Claim | | | | | DOGE | 14.78962739 | $1.10 |
| 3.44865 | Confidential Customer 39605 | Customer Claim | | | | | BTC | 0.00003448 | $1.01 |
| 3.44866 | Confidential Customer 39606 | Customer Claim | | | | | B21 | 36.27525664 | $0.00 |
| 3.44867 | Confidential Customer 39607 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.44868 | Confidential Customer 39608 | Customer Claim | | | | | B21 | 59.0318772 | $0.00 |
| 3.44869 | Confidential Customer 39609 | Customer Claim | | | | | | | $0.15 |
| 3.44870 | Confidential Customer 39610 | Customer Claim | | | | | B21 | 78.58546168 | $0.00 |
| 3.44871 | Confidential Customer 39611 | Customer Claim | | | | | B21 | 44.2761949 | $0.00 |
| 3.44872 | Confidential Customer 39612 | Customer Claim | | | | | | | $0.42 |
| 3.44873 | Confidential Customer 39613 | Customer Claim | | | | | | | $250.00 |
| 3.44874 | Confidential Customer 39614 | Customer Claim | | | | | B21 | 6.78334011 | $0.00 |
| 3.44875 | Confidential Customer 39615 | Customer Claim | | | | | B21 | 16.20745542 | $0.00 |
| 3.44876 | Confidential Customer 39616 | Customer Claim | | | | | B21 | 101.1730114 | $0.00 |
| 3.44877 | Confidential Customer 39617 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.44878 | Confidential Customer 39618 | Customer Claim | | | | | B21 | 59.54153549 | $0.00 |
| 3.44879 | Confidential Customer 39619 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.44880 | Confidential Customer 39620 | Customer Claim | | | | | B21 | 60.39814964 | $0.00 |
| 3.44881 | Confidential Customer 39621 | Customer Claim | | | | | B21 | 109.5373296 | $0.00 |
| 3.44882 | Confidential Customer 39622 | Customer Claim | | | | | B21 | 47.6190476 | $0.00 |
| 3.44883 | Confidential Customer 39623 | Customer Claim | | | | | BTC | 0.00009035 | $2.65 |
| 3.44884 | Confidential Customer 39624 | Customer Claim | | | | | BTC | 0.00016347 | $4.80 |
| 3.44885 | Confidential Customer 39625 | Customer Claim | | | | | | | $2.94 |
| 3.44886 | Confidential Customer 39626 | Customer Claim | | | | | B21 | 59.41682386 | $0.00 |
| 3.44887 | Confidential Customer 39627 | Customer Claim | | | | | B21 | 47.53416518 | $0.00 |
| 3.44888 | Confidential Customer 39628 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.44889 | Confidential Customer 39629 | Customer Claim | | | | | B21 | 54.08767612 | $0.00 |
| 3.44890 | Confidential Customer 39630 | Customer Claim | | | | | B21 | 80.08970046 | $0.00 |
| 3.44891 | Confidential Customer 39631 | Customer Claim | | | | | | | $1.82 |
| 3.44892 | Confidential Customer 39632 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44893 | Confidential Customer 39633 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.44894 | Confidential Customer 39634 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.44895 | Confidential Customer 39635 | Customer Claim | | | | | B21 | 17.33928648 | $0.00 |
| 3.44896 | Confidential Customer 39636 | Customer Claim | | | | | B21 | 19.02383198 | $0.00 |
| 3.44897 | Confidential Customer 39637 | Customer Claim | | | | | B21 | 33.35890849 | $0.00 |
| 3.44898 | Confidential Customer 39638 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.44899 | Confidential Customer 39639 | Customer Claim | | | | | B21 | 10.18329938 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44900 | Confidential Customer 39640 | Customer Claim | | | | | B21 | 9.93541977 | $0.00 |
| 3.44901 | Confidential Customer 39641 | Customer Claim | | | | | DOGE | 9.4058347 | $0.70 |
| 3.44902 | Confidential Customer 39642 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.44903 | Confidential Customer 39643 | Customer Claim | | | | | B21 | 22.58610954 | $0.00 |
| 3.44904 | Confidential Customer 39644 | Customer Claim | | | | | B21 | 17.71636105 | $0.00 |
| 3.44905 | Confidential Customer 39645 | Customer Claim | | | | | B21 | 8.07102502 | $0.00 |
| 3.44906 | Confidential Customer 39646 | Customer Claim | | | | | B21 | 38.81912229 | $0.00 |
| 3.44907 | Confidential Customer 39647 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.44908 | Confidential Customer 39648 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.44909 | Confidential Customer 39649 | Customer Claim | | | | | | | $8.72 |
| 3.44910 | Confidential Customer 39650 | Customer Claim | | | | | | | $2.41 |
| 3.44911 | Confidential Customer 39651 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.44912 | Confidential Customer 39652 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44913 | Confidential Customer 39653 | Customer Claim | | | | | B21 | 6.90369347 | $0.00 |
| 3.44914 | Confidential Customer 39654 | Customer Claim | | | | | LTC | 0.02827823 | $2.32 |
| 3.44915 | Confidential Customer 39655 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.44916 | Confidential Customer 39656 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.44917 | Confidential Customer 39657 | Customer Claim | | | | | B21 | 25.97402596 | $0.00 |
| 3.44918 | Confidential Customer 39658 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.44919 | Confidential Customer 39659 | Customer Claim | | | | | B21 | 53.32551224 | $0.00 |
| 3.44920 | Confidential Customer 39660 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.44921 | Confidential Customer 39661 | Customer Claim | | | | | B21 | 40.6388426 | $0.00 |
| 3.44922 | Confidential Customer 39662 | Customer Claim | | | | | | | $100.00 |
| 3.44923 | Confidential Customer 39663 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.44924 | Confidential Customer 39664 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.44925 | Confidential Customer 39665 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.44926 | Confidential Customer 39666 | Customer Claim | | | | | B21 | 9.27643784 | $0.00 |
| 3.44927 | Confidential Customer 39667 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44928 | Confidential Customer 39668 | Customer Claim | | | | | B21 | 48.82771769 | $0.00 |
| 3.44929 | Confidential Customer 39669 | Customer Claim | | | | | B21 | 52.43365773 | $0.00 |
| 3.44930 | Confidential Customer 39670 | Customer Claim | | | | | B21 | 102.1955 | $0.00 |
| 3.44931 | Confidential Customer 39671 | Customer Claim | | | | | B21 | 67.79880584 | $0.00 |
| 3.44932 | Confidential Customer 39672 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.44933 | Confidential Customer 39673 | Customer Claim | | | | | B21 | 26.13707689 | $0.00 |
| 3.44934 | Confidential Customer 39674 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.44935 | Confidential Customer 39675 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44936 | Confidential Customer 39676 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.44937 | Confidential Customer 39677 | Customer Claim | | | | | B21 | 53.698483 | $0.00 |
| 3.44938 | Confidential Customer 39678 | Customer Claim | | | | | B21 | 33.00384494 | $0.00 |
| 3.44939 | Confidential Customer 39679 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.44940 | Confidential Customer 39680 | Customer Claim | | | | | B21 | 46.03044914 | $0.00 |
| 3.44941 | Confidential Customer 39681 | Customer Claim | | | | | B21 | 47.07433036 | $0.00 |
| 3.44942 | Confidential Customer 39682 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44943 | Confidential Customer 39683 | Customer Claim | | | | | B21 | 40.63471423 | $0.00 |
| 3.44944 | Confidential Customer 39684 | Customer Claim | | | | | B21 | 82.00922602 | $0.00 |
| 3.44945 | Confidential Customer 39685 | Customer Claim | | | | | | | $3.90 |
| 3.44946 | Confidential Customer 39686 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44947 | Confidential Customer 39687 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.44948 | Confidential Customer 39688 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.44949 | Confidential Customer 39689 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.44950 | Confidential Customer 39690 | Customer Claim | | | | | B21 | 36.44979041 | $0.00 |
| 3.44951 | Confidential Customer 39691 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.44952 | Confidential Customer 39692 | Customer Claim | | | | | B21 | 60.20160801 | $0.00 |
| 3.44953 | Confidential Customer 39693 | Customer Claim | | | | | B21 | 33.73420817 | $0.00 |
| 3.44954 | Confidential Customer 39693 | Customer Claim | | | | | | | $3.79 |
| 3.44955 | Confidential Customer 39694 | Customer Claim | | | | | B21 | 81.29585594 | $0.00 |
| 3.44956 | Confidential Customer 39695 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.44957 | Confidential Customer 39696 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.44958 | Confidential Customer 39697 | Customer Claim | | | | | B21 | 59.11475652 | $0.00 |
| 3.44959 | Confidential Customer 39698 | Customer Claim | | | | | B21 | 35.4295837 | $0.00 |
| 3.44960 | Confidential Customer 39699 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.44961 | Confidential Customer 39700 | Customer Claim | | | | | B21 | 30.61943109 | $0.00 |
| 3.44962 | Confidential Customer 39701 | Customer Claim | | | | | B21 | 81.8699087 | $0.00 |
| 3.44963 | Confidential Customer 39702 | Customer Claim | | | | | | | $2.26 |
| 3.44964 | Confidential Customer 39703 | Customer Claim | | | | | B21 | 88.53474987 | $0.00 |
| 3.44965 | Confidential Customer 39704 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.44966 | Confidential Customer 39705 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.44967 | Confidential Customer 39706 | Customer Claim | | | | | B21 | 23.66779877 | $0.00 |
| 3.44968 | Confidential Customer 39707 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.44969 | Confidential Customer 39708 | Customer Claim | | | | | | | $1.12 |
| 3.44970 | Confidential Customer 39709 | Customer Claim | | | | | B21 | 52.84225266 | $0.00 |
| 3.44971 | Confidential Customer 39710 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.44972 | Confidential Customer 39711 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.44973 | Confidential Customer 39712 | Customer Claim | | | | | B21 | 44.95644844 | $0.00 |
| 3.44974 | Confidential Customer 39713 | Customer Claim | | | | | B21 | 20.51702913 | $0.00 |
| 3.44975 | Confidential Customer 39714 | Customer Claim | | | | | B21 | 1346.794321 | $0.00 |
| 3.44976 | Confidential Customer 39714 | Customer Claim | | | | | BTC | 0.00003306 | $0.97 |
| 3.44977 | Confidential Customer 39715 | Customer Claim | | | | | | | $8.50 |
| 3.44978 | Confidential Customer 39716 | Customer Claim | | | | | B21 | 45.87155963 | $0.00 |
| 3.44979 | Confidential Customer 39717 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.44980 | Confidential Customer 39718 | Customer Claim | | | | | B21 | 9.48316737 | $0.00 |
| 3.44981 | Confidential Customer 39719 | Customer Claim | | | | | B21 | 9.88142292 | $0.00 |
| 3.44982 | Confidential Customer 39720 | Customer Claim | | | | | B21 | 4.95822454 | $0.00 |
| 3.44983 | Confidential Customer 39721 | Customer Claim | | | | | B21 | 5.0907011 | $0.00 |
| 3.44984 | Confidential Customer 39722 | Customer Claim | | | | | B21 | 15.83468586 | $0.00 |
| 3.44985 | Confidential Customer 39723 | Customer Claim | | | | | B21 | 16.48125256 | $0.00 |
| 3.44986 | Confidential Customer 39724 | Customer Claim | | | | | B21 | 13.44989912 | $0.00 |
| 3.44987 | Confidential Customer 39725 | Customer Claim | | | | | B21 | 7.27034788 | $0.00 |
| 3.44988 | Confidential Customer 39726 | Customer Claim | | | | | | | $0.68 |
| 3.44989 | Confidential Customer 39727 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.44990 | Confidential Customer 39728 | Customer Claim | | | | | B21 | 17.04375984 | $0.00 |
| 3.44991 | Confidential Customer 39729 | Customer Claim | | | | | B21 | 66.00986846 | $0.00 |
| 3.44992 | Confidential Customer 39730 | Customer Claim | | | | | B21 | 33.73250126 | $0.00 |
| 3.44993 | Confidential Customer 39731 | Customer Claim | | | | | | | $2.00 |
| 3.44994 | Confidential Customer 39732 | Customer Claim | | | | | B21 | 14.59854014 | $0.00 |
| 3.44995 | Confidential Customer 39733 | Customer Claim | | | | | B21 | 5.64971751 | $0.00 |
| 3.44996 | Confidential Customer 39734 | Customer Claim | | | | | | | $100.00 |
| 3.44997 | Confidential Customer 39735 | Customer Claim | | | | | B21 | 48.42615012 | $0.00 |
| 3.44998 | Confidential Customer 39736 | Customer Claim | | | | | B21 | 17.09401709 | $0.00 |
| 3.44999 | Confidential Customer 39737 | Customer Claim | | | | | B21 | 46.56577414 | $0.00 |
| 3.45000 | Confidential Customer 39738 | Customer Claim | | | | | B21 | 51.63215432 | $0.00 |
| 3.45001 | Confidential Customer 39739 | Customer Claim | | | | | B21 | 38.38771593 | $0.00 |
| 3.45002 | Confidential Customer 39740 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.45003 | Confidential Customer 39741 | Customer Claim | | | | | DOGE | 5.46848805 | $0.41 |
| 3.45004 | Confidential Customer 39742 | Customer Claim | | | | | B21 | 64.83402489 | $0.00 |
| 3.45005 | Confidential Customer 39743 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45006 | Confidential Customer 39744 | Customer Claim | | | | | B21 | 6.57916378 | $0.00 |
| 3.45007 | Confidential Customer 39745 | Customer Claim | | | | | B21 | 7.23301146 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45008 | Confidential Customer 39746 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.45009 | Confidential Customer 39747 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.45010 | Confidential Customer 39748 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.45011 | Confidential Customer 39749 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.45012 | Confidential Customer 39750 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45013 | Confidential Customer 39751 | Customer Claim | | | | | B21 | 77.6699029 | $0.00 |
| 3.45014 | Confidential Customer 39752 | Customer Claim | | | | | B21 | 25.64102564 | $0.00 |
| 3.45015 | Confidential Customer 39753 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.45016 | Confidential Customer 39754 | Customer Claim | | | | | BTC | 0.00003604 | $1.06 |
| 3.45017 | Confidential Customer 39755 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45018 | Confidential Customer 39756 | Customer Claim | | | | | B21 | 39.55900621 | $0.00 |
| 3.45019 | Confidential Customer 39757 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.45020 | Confidential Customer 39758 | Customer Claim | | | | | B21 | 20.26445108 | $0.00 |
| 3.45021 | Confidential Customer 39759 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.45022 | Confidential Customer 39760 | Customer Claim | | | | | B21 | 0.96214533 | $0.00 |
| 3.45023 | Confidential Customer 39761 | Customer Claim | | | | | B21 | 9.94085193 | $0.00 |
| 3.45024 | Confidential Customer 39762 | Customer Claim | | | | | DOGE | 24.53561661 | $1.83 |
| 3.45025 | Confidential Customer 39763 | Customer Claim | | | | | B21 | 29.77386747 | $0.00 |
| 3.45026 | Confidential Customer 39764 | Customer Claim | | | | | B21 | 61.23979974 | $0.00 |
| 3.45027 | Confidential Customer 39765 | Customer Claim | | | | | B21 | 21.35039638 | $0.00 |
| 3.45028 | Confidential Customer 39766 | Customer Claim | | | | | | | $2.70 |
| 3.45029 | Confidential Customer 39767 | Customer Claim | | | | | B21 | 9.75609756 | $0.00 |
| 3.45030 | Confidential Customer 39768 | Customer Claim | | | | | ETH | 0.00068478 | $1.26 |
| 3.45031 | Confidential Customer 39769 | Customer Claim | | | | | B21 | 42.55364418 | $0.00 |
| 3.45032 | Confidential Customer 39770 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.45033 | Confidential Customer 39771 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.45034 | Confidential Customer 39772 | Customer Claim | | | | | BTC | 0.00002742 | $0.80 |
| 3.45035 | Confidential Customer 39773 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.45036 | Confidential Customer 39774 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.45037 | Confidential Customer 39775 | Customer Claim | | | | | B21 | 9.97008973 | $0.00 |
| 3.45038 | Confidential Customer 39776 | Customer Claim | | | | | ETH | 0.00137374 | $2.53 |
| 3.45039 | Confidential Customer 39777 | Customer Claim | | | | | B21 | 47.22550176 | $0.00 |
| 3.45040 | Confidential Customer 39778 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.45041 | Confidential Customer 39779 | Customer Claim | | | | | B21 | 8.1366965 | $0.00 |
| 3.45042 | Confidential Customer 39780 | Customer Claim | | | | | B21 | 13.4237197 | $0.00 |
| 3.45043 | Confidential Customer 39781 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45044 | Confidential Customer 39782 | Customer Claim | | | | | B21 | 7.87401574 | $0.00 |
| 3.45045 | Confidential Customer 39783 | Customer Claim | | | | | B21 | 14.84230054 | $0.00 |
| 3.45046 | Confidential Customer 39784 | Customer Claim | | | | | B21 | 25.39682538 | $0.00 |
| 3.45047 | Confidential Customer 39785 | Customer Claim | | | | | B21 | 77.14858818 | $0.00 |
| 3.45048 | Confidential Customer 39786 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.45049 | Confidential Customer 39787 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.45050 | Confidential Customer 39788 | Customer Claim | | | | | B21 | 20.70286216 | $0.00 |
| 3.45051 | Confidential Customer 39789 | Customer Claim | | | | | | | $1.89 |
| 3.45052 | Confidential Customer 39790 | Customer Claim | | | | | B21 | 72.54103326 | $0.00 |
| 3.45053 | Confidential Customer 39791 | Customer Claim | | | | | B21 | 17.8412132 | $0.00 |
| 3.45054 | Confidential Customer 39792 | Customer Claim | | | | | B21 | 804.3179212 | $0.00 |
| 3.45055 | Confidential Customer 39793 | Customer Claim | | | | | B21 | 63.51326991 | $0.00 |
| 3.45056 | Confidential Customer 39794 | Customer Claim | | | | | | | $0.80 |
| 3.45057 | Confidential Customer 39795 | Customer Claim | | | | | B21 | 9.48811613 | $0.00 |
| 3.45058 | Confidential Customer 39796 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45059 | Confidential Customer 39797 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.45060 | Confidential Customer 39798 | Customer Claim | | | | | | | $5.00 |
| 3.45061 | Confidential Customer 39799 | Customer Claim | | | | | BTC | 0.0000064 | $0.19 |
| 3.45062 | Confidential Customer 39800 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45063 | Confidential Customer 39801 | Customer Claim | | | | | | | $4,073.50 |
| 3.45064 | Confidential Customer 39802 | Customer Claim | | | | | | | $0.38 |
| 3.45065 | Confidential Customer 39803 | Customer Claim | | | | | B21 | 48.01402008 | $0.00 |
| 3.45066 | Confidential Customer 39804 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.45067 | Confidential Customer 39805 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |
| 3.45068 | Confidential Customer 39806 | Customer Claim | | | | | B21 | 25.51020408 | $0.00 |
| 3.45069 | Confidential Customer 39807 | Customer Claim | | | | | B21 | 51.02040816 | $0.00 |
| 3.45070 | Confidential Customer 39808 | Customer Claim | | | | | USDT_ERC20 | 2.403163 | $2.40 |
| 3.45071 | Confidential Customer 39809 | Customer Claim | | | | | B21 | 70.69434576 | $0.00 |
| 3.45072 | Confidential Customer 39810 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45073 | Confidential Customer 39811 | Customer Claim | | | | | B21 | 59.55571436 | $0.00 |
| 3.45074 | Confidential Customer 39812 | Customer Claim | | | | | B21 | 77.29475814 | $0.00 |
| 3.45075 | Confidential Customer 39813 | Customer Claim | | | | | B21 | 26.3521971 | $0.00 |
| 3.45076 | Confidential Customer 39814 | Customer Claim | | | | | ADA | 76.744186 | $22.24 |
| 3.45077 | Confidential Customer 39815 | Customer Claim | | | | | | | $0.16 |
| 3.45078 | Confidential Customer 39816 | Customer Claim | | | | | B21 | 38.91050583 | $0.00 |
| 3.45079 | Confidential Customer 39817 | Customer Claim | | | | | ETH | 0.00000202 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45080 | Confidential Customer 39818 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.45081 | Confidential Customer 39819 | Customer Claim | | | | | B21 | 93.8570557 | $0.00 |
| 3.45082 | Confidential Customer 39820 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.45083 | Confidential Customer 39821 | Customer Claim | | | | | B21 | 67.15964811 | $0.00 |
| 3.45084 | Confidential Customer 39822 | Customer Claim | | | | | | | $100.00 |
| 3.45085 | Confidential Customer 39823 | Customer Claim | | | | | BTC | 0.00023462 | $6.89 |
| 3.45086 | Confidential Customer 39824 | Customer Claim | | | | | | | $5.00 |
| 3.45087 | Confidential Customer 39825 | Customer Claim | | | | | B21 | 45.24886876 | $0.00 |
| 3.45088 | Confidential Customer 39826 | Customer Claim | | | | | | | $0.01 |
| 3.45089 | Confidential Customer 39827 | Customer Claim | | | | | | | $0.04 |
| 3.45090 | Confidential Customer 39828 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.45091 | Confidential Customer 39829 | Customer Claim | | | | | B21 | 46.45760742 | $0.00 |
| 3.45092 | Confidential Customer 39830 | Customer Claim | | | | | B21 | 22.17098261 | $0.00 |
| 3.45093 | Confidential Customer 39831 | Customer Claim | | | | | B21 | 76.05676068 | $0.00 |
| 3.45094 | Confidential Customer 39832 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.45095 | Confidential Customer 39833 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.45096 | Confidential Customer 39834 | Customer Claim | | | | | B21 | 44.37086337 | $0.00 |
| 3.45097 | Confidential Customer 39835 | Customer Claim | | | | | B21 | 81.61100116 | $0.00 |
| 3.45098 | Confidential Customer 39836 | Customer Claim | | | | | | | $3.81 |
| 3.45099 | Confidential Customer 39837 | Customer Claim | | | | | BTC | 0.07814193 | $2,293.35 |
| 3.45100 | Confidential Customer 39838 | Customer Claim | | | | | B21 | 2.27118872 | $0.00 |
| 3.45101 | Confidential Customer 39839 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.45102 | Confidential Customer 39840 | Customer Claim | | | | | ETH | 0.00130143 | $2.40 |
| 3.45103 | Confidential Customer 39841 | Customer Claim | | | | | B21 | 26.89618074 | $0.00 |
| 3.45104 | Confidential Customer 39842 | Customer Claim | | | | | B21 | 138.0439177 | $0.00 |
| 3.45105 | Confidential Customer 39843 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.45106 | Confidential Customer 39844 | Customer Claim | | | | | B21 | 66.69556808 | $0.00 |
| 3.45107 | Confidential Customer 39845 | Customer Claim | | | | | B21 | 20.7673537 | $0.00 |
| 3.45108 | Confidential Customer 39846 | Customer Claim | | | | | B21 | 61.26981694 | $0.00 |
| 3.45109 | Confidential Customer 39847 | Customer Claim | | | | | B21 | 94.80470231 | $0.00 |
| 3.45110 | Confidential Customer 39848 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.45111 | Confidential Customer 39849 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.45112 | Confidential Customer 39850 | Customer Claim | | | | | B21 | 6.82803591 | $0.00 |
| 3.45113 | Confidential Customer 39851 | Customer Claim | | | | | B21 | 48.25148674 | $0.00 |
| 3.45114 | Confidential Customer 39852 | Customer Claim | | | | | B21 | 72.36806396 | $0.00 |
| 3.45115 | Confidential Customer 39853 | Customer Claim | | | | | B21 | 66.64223118 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45116 | Confidential Customer 39854 | Customer Claim | | | | | B21 | 39.60396038 | $0.00 |
| 3.45117 | Confidential Customer 39855 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.45118 | Confidential Customer 39856 | Customer Claim | | | | | B21 | 143.6884834 | $0.00 |
| 3.45119 | Confidential Customer 39857 | Customer Claim | | | | | B21 | 44.17936822 | $0.00 |
| 3.45120 | Confidential Customer 39858 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.45121 | Confidential Customer 39859 | Customer Claim | | | | | ETH | 0.00029182 | $0.54 |
| 3.45122 | Confidential Customer 39860 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45123 | Confidential Customer 39861 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.45124 | Confidential Customer 39862 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45125 | Confidential Customer 39863 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.45126 | Confidential Customer 39864 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.45127 | Confidential Customer 39865 | Customer Claim | | | | | B21 | 67.33213256 | $0.00 |
| 3.45128 | Confidential Customer 39866 | Customer Claim | | | | | B21 | 49.01360127 | $0.00 |
| 3.45129 | Confidential Customer 39867 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.45130 | Confidential Customer 39868 | Customer Claim | | | | | B21 | 30.71960678 | $0.00 |
| 3.45131 | Confidential Customer 39869 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.45132 | Confidential Customer 39870 | Customer Claim | | | | | B21 | 0.00444444 | $0.00 |
| 3.45133 | Confidential Customer 39870 | Customer Claim | | | | | | | $0.27 |
| 3.45134 | Confidential Customer 39870 | Customer Claim | | | | | ETH | 0.00364405 | $6.71 |
| 3.45135 | Confidential Customer 39871 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.45136 | Confidential Customer 39872 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.45137 | Confidential Customer 39872 | Customer Claim | | | | | BTC | 0.00011565 | $3.39 |
| 3.45138 | Confidential Customer 39873 | Customer Claim | | | | | B21 | 72.37330148 | $0.00 |
| 3.45139 | Confidential Customer 39874 | Customer Claim | | | | | B21 | 35.8487184 | $0.00 |
| 3.45140 | Confidential Customer 39875 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.45141 | Confidential Customer 39876 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.45142 | Confidential Customer 39877 | Customer Claim | | | | | BTC | 0.00009506 | $2.79 |
| 3.45143 | Confidential Customer 39878 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.45144 | Confidential Customer 39879 | Customer Claim | | | | | B21 | 47.67580452 | $0.00 |
| 3.45145 | Confidential Customer 39880 | Customer Claim | | | | | B21 | 26.24671916 | $0.00 |
| 3.45146 | Confidential Customer 39881 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.45147 | Confidential Customer 39882 | Customer Claim | | | | | B21 | 22.22246913 | $0.00 |
| 3.45148 | Confidential Customer 39883 | Customer Claim | | | | | | | $5,279.10 |
| 3.45149 | Confidential Customer 39884 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.45150 | Confidential Customer 39885 | Customer Claim | | | | | B21 | 13.40482573 | $0.00 |
| 3.45151 | Confidential Customer 39886 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45152 | Confidential Customer 39887 | Customer Claim | | | | | B21 | 8.19672131 | $0.00 |
| 3.45153 | Confidential Customer 39888 | Customer Claim | | | | | B21 | 36.63137843 | $0.00 |
| 3.45154 | Confidential Customer 39889 | Customer Claim | | | | | B21 | 43.47826086 | $0.00 |
| 3.45155 | Confidential Customer 39890 | Customer Claim | | | | | B21 | 19.53125 | $0.00 |
| 3.45156 | Confidential Customer 39891 | Customer Claim | | | | | B21 | 81.9541423 | $0.00 |
| 3.45157 | Confidential Customer 39891 | Customer Claim | | | | | | | $27.76 |
| 3.45158 | Confidential Customer 39891 | Customer Claim | | | | | USDT_ERC20 | 49.240227 | $49.24 |
| 3.45159 | Confidential Customer 39892 | Customer Claim | | | | | B21 | 45.86080985 | $0.00 |
| 3.45160 | Confidential Customer 39892 | Customer Claim | | | | | | | $0.40 |
| 3.45161 | Confidential Customer 39893 | Customer Claim | | | | | BTC | 0.00006484 | $1.90 |
| 3.45162 | Confidential Customer 39894 | Customer Claim | | | | | | | $5.88 |
| 3.45163 | Confidential Customer 39895 | Customer Claim | | | | | USDT_ERC20 | 1.901243 | $1.90 |
| 3.45164 | Confidential Customer 39896 | Customer Claim | | | | | | | $5.00 |
| 3.45165 | Confidential Customer 39897 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45166 | Confidential Customer 39898 | Customer Claim | | | | | | | $12.90 |
| 3.45167 | Confidential Customer 39899 | Customer Claim | | | | | BTC | 0.00005546 | $1.63 |
| 3.45168 | Confidential Customer 39900 | Customer Claim | | | | | USDT_ERC20 | 0.00934482 | $0.01 |
| 3.45169 | Confidential Customer 39901 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.45170 | Confidential Customer 39902 | Customer Claim | | | | | B21 | 12.36858379 | $0.00 |
| 3.45171 | Confidential Customer 39903 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.45172 | Confidential Customer 39904 | Customer Claim | | | | | B21 | 95.59316993 | $0.00 |
| 3.45173 | Confidential Customer 39905 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.45174 | Confidential Customer 39906 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45175 | Confidential Customer 39907 | Customer Claim | | | | | B21 | 17.39886906 | $0.00 |
| 3.45176 | Confidential Customer 39908 | Customer Claim | | | | | B21 | 47.74580134 | $0.00 |
| 3.45177 | Confidential Customer 39909 | Customer Claim | | | | | | | $3.06 |
| 3.45178 | Confidential Customer 39910 | Customer Claim | | | | | | | $7.03 |
| 3.45179 | Confidential Customer 39911 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.45180 | Confidential Customer 39912 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.45181 | Confidential Customer 39913 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.45182 | Confidential Customer 39914 | Customer Claim | | | | | | | $0.83 |
| 3.45183 | Confidential Customer 39915 | Customer Claim | | | | | ETH | 0.00000083 | $0.00 |
| 3.45184 | Confidential Customer 39916 | Customer Claim | | | | | B21 | 145.8151064 | $0.00 |
| 3.45185 | Confidential Customer 39917 | Customer Claim | | | | | B21 | 12.63064826 | $0.00 |
| 3.45186 | Confidential Customer 39918 | Customer Claim | | | | | B21 | 47.17481808 | $0.00 |
| 3.45187 | Confidential Customer 39919 | Customer Claim | | | | | B21 | 7.04498221 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45188 | Confidential Customer 39920 | Customer Claim | | | | | B21 | 68.1291729 | $0.00 |
| 3.45189 | Confidential Customer 39921 | Customer Claim | | | | | B21 | 69.5662294 | $0.00 |
| 3.45190 | Confidential Customer 39922 | Customer Claim | | | | | B21 | 22.42202739 | $0.00 |
| 3.45191 | Confidential Customer 39923 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45192 | Confidential Customer 39924 | Customer Claim | | | | | B21 | 16.74411595 | $0.00 |
| 3.45193 | Confidential Customer 39925 | Customer Claim | | | | | B21 | 47.11369712 | $0.00 |
| 3.45194 | Confidential Customer 39926 | Customer Claim | | | | | B21 | 16.56314698 | $0.00 |
| 3.45195 | Confidential Customer 39927 | Customer Claim | | | | | B21 | 62.5 | $0.00 |
| 3.45196 | Confidential Customer 39928 | Customer Claim | | | | | B21 | 77.82101166 | $0.00 |
| 3.45197 | Confidential Customer 39929 | Customer Claim | | | | | B21 | 8.69527411 | $0.00 |
| 3.45198 | Confidential Customer 39930 | Customer Claim | | | | | B21 | 6.49350649 | $0.00 |
| 3.45199 | Confidential Customer 39931 | Customer Claim | | | | | B21 | 189.618393 | $0.00 |
| 3.45200 | Confidential Customer 39932 | Customer Claim | | | | | B21 | 43.85964912 | $0.00 |
| 3.45201 | Confidential Customer 39933 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.45202 | Confidential Customer 39934 | Customer Claim | | | | | B21 | 23.99376162 | $0.00 |
| 3.45203 | Confidential Customer 39935 | Customer Claim | | | | | B21 | 77.01193685 | $0.00 |
| 3.45204 | Confidential Customer 39936 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45205 | Confidential Customer 39937 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.45206 | Confidential Customer 39938 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45207 | Confidential Customer 39939 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.45208 | Confidential Customer 39940 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.45209 | Confidential Customer 39941 | Customer Claim | | | | | BTC | 0.00006324 | $1.86 |
| 3.45210 | Confidential Customer 39942 | Customer Claim | | | | | | | $0.44 |
| 3.45211 | Confidential Customer 39943 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.45212 | Confidential Customer 39944 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.45213 | Confidential Customer 39945 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.45214 | Confidential Customer 39946 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.45215 | Confidential Customer 39947 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |
| 3.45216 | Confidential Customer 39948 | Customer Claim | | | | | B21 | 21.78649237 | $0.00 |
| 3.45217 | Confidential Customer 39949 | Customer Claim | | | | | B21 | 10.31991744 | $0.00 |
| 3.45218 | Confidential Customer 39950 | Customer Claim | | | | | B21 | 66.01749462 | $0.00 |
| 3.45219 | Confidential Customer 39951 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.45220 | Confidential Customer 39952 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.45221 | Confidential Customer 39953 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.45222 | Confidential Customer 39954 | Customer Claim | | | | | DOGE | 12.82710543 | $0.96 |
| 3.45223 | Confidential Customer 39955 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45224 | Confidential Customer 39956 | Customer Claim | | | | | B21 | 7.05591815 | $0.00 |
| 3.45225 | Confidential Customer 39957 | Customer Claim | | | | | B21 | 33.61344537 | $0.00 |
| 3.45226 | Confidential Customer 39958 | Customer Claim | | | | | B21 | 8.32292967 | $0.00 |
| 3.45227 | Confidential Customer 39959 | Customer Claim | | | | | B21 | 18.24068584 | $0.00 |
| 3.45228 | Confidential Customer 39960 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.45229 | Confidential Customer 39961 | Customer Claim | | | | | BTC | 0.00000833 | $0.24 |
| 3.45230 | Confidential Customer 39962 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45231 | Confidential Customer 39963 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.45232 | Confidential Customer 39964 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.45233 | Confidential Customer 39965 | Customer Claim | | | | | B21 | 22.58610954 | $0.00 |
| 3.45234 | Confidential Customer 39966 | Customer Claim | | | | | BTC | 0.00000117 | $0.03 |
| 3.45235 | Confidential Customer 39967 | Customer Claim | | | | | B21 | 52.21898661 | $0.00 |
| 3.45236 | Confidential Customer 39967 | Customer Claim | | | | | ETH | 0.00489566 | $9.02 |
| 3.45237 | Confidential Customer 39968 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45238 | Confidential Customer 39969 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45239 | Confidential Customer 39970 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.45240 | Confidential Customer 39971 | Customer Claim | | | | | B21 | 70.25061908 | $0.00 |
| 3.45241 | Confidential Customer 39972 | Customer Claim | | | | | | | $3.92 |
| 3.45242 | Confidential Customer 39973 | Customer Claim | | | | | B21 | 40.64792797 | $0.00 |
| 3.45243 | Confidential Customer 39974 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.45244 | Confidential Customer 39975 | Customer Claim | | | | | B21 | 7.99936005 | $0.00 |
| 3.45245 | Confidential Customer 39976 | Customer Claim | | | | | ETH | 0.00146101 | $2.69 |
| 3.45246 | Confidential Customer 39977 | Customer Claim | | | | | B21 | 72.90729303 | $0.00 |
| 3.45247 | Confidential Customer 39978 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.45248 | Confidential Customer 39979 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45249 | Confidential Customer 39980 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.45250 | Confidential Customer 39981 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.45251 | Confidential Customer 39982 | Customer Claim | | | | | B21 | 117.9314818 | $0.00 |
| 3.45252 | Confidential Customer 39983 | Customer Claim | | | | | B21 | 44.23743712 | $0.00 |
| 3.45253 | Confidential Customer 39984 | Customer Claim | | | | | B21 | 73.26544068 | $0.00 |
| 3.45254 | Confidential Customer 39985 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.45255 | Confidential Customer 39986 | Customer Claim | | | | | B21 | 17.49781276 | $0.00 |
| 3.45256 | Confidential Customer 39987 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45257 | Confidential Customer 39988 | Customer Claim | | | | | B21 | 20.70500542 | $0.00 |
| 3.45258 | Confidential Customer 39989 | Customer Claim | | | | | | | $1.50 |
| 3.45259 | Confidential Customer 39990 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45260 | Confidential Customer 39991 | Customer Claim | | | | | B21 | 10.25559604 | $0.00 |
| 3.45261 | Confidential Customer 39992 | Customer Claim | | | | | B21 | 111.0463341 | $0.00 |
| 3.45262 | Confidential Customer 39993 | Customer Claim | | | | | B21 | 20.40920454 | $0.00 |
| 3.45263 | Confidential Customer 39994 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.45264 | Confidential Customer 39995 | Customer Claim | | | | | B21 | 36.55972945 | $0.00 |
| 3.45265 | Confidential Customer 39996 | Customer Claim | | | | | | | $3.95 |
| 3.45266 | Confidential Customer 39997 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.45267 | Confidential Customer 39998 | Customer Claim | | | | | B21 | 48.39801243 | $0.00 |
| 3.45268 | Confidential Customer 39999 | Customer Claim | | | | | B21 | 53.58784361 | $0.00 |
| 3.45269 | Confidential Customer 40000 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.45270 | Confidential Customer 40001 | Customer Claim | | | | | B21 | 23.88059701 | $0.00 |
| 3.45271 | Confidential Customer 40002 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.45272 | Confidential Customer 40003 | Customer Claim | | | | | B21 | 10.21972406 | $0.00 |
| 3.45273 | Confidential Customer 40004 | Customer Claim | | | | | B21 | 72.37723012 | $0.00 |
| 3.45274 | Confidential Customer 40005 | Customer Claim | | | | | BTC | 0.00018733 | $5.50 |
| 3.45275 | Confidential Customer 40006 | Customer Claim | | | | | B21 | 29.35564362 | $0.00 |
| 3.45276 | Confidential Customer 40007 | Customer Claim | | | | | B21 | 59.55305432 | $0.00 |
| 3.45277 | Confidential Customer 40008 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45278 | Confidential Customer 40009 | Customer Claim | | | | | B21 | 17.90510295 | $0.00 |
| 3.45279 | Confidential Customer 40010 | Customer Claim | | | | | | | $1,505.00 |
| 3.45280 | Confidential Customer 40011 | Customer Claim | | | | | | | $47.36 |
| 3.45281 | Confidential Customer 40012 | Customer Claim | | | | | B21 | 64.17661404 | $0.00 |
| 3.45282 | Confidential Customer 40013 | Customer Claim | | | | | B21 | 17.4223616 | $0.00 |
| 3.45283 | Confidential Customer 40014 | Customer Claim | | | | | B21 | 70.42135221 | $0.00 |
| 3.45284 | Confidential Customer 40015 | Customer Claim | | | | | | | $3.90 |
| 3.45285 | Confidential Customer 40016 | Customer Claim | | | | | B21 | 9.96512207 | $0.00 |
| 3.45286 | Confidential Customer 40017 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.45287 | Confidential Customer 40018 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45288 | Confidential Customer 40019 | Customer Claim | | | | | B21 | 112.9975423 | $0.00 |
| 3.45289 | Confidential Customer 40020 | Customer Claim | | | | | B21 | 52.63227146 | $0.00 |
| 3.45290 | Confidential Customer 40021 | Customer Claim | | | | | B21 | 25.0312891 | $0.00 |
| 3.45291 | Confidential Customer 40022 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.45292 | Confidential Customer 40023 | Customer Claim | | | | | B21 | 44.9943757 | $0.00 |
| 3.45293 | Confidential Customer 40024 | Customer Claim | | | | | B21 | 578.5920926 | $0.00 |
| 3.45294 | Confidential Customer 40025 | Customer Claim | | | | | B21 | 189.6453632 | $0.00 |
| 3.45295 | Confidential Customer 40026 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45296 | Confidential Customer 40027 | Customer Claim | | | | | B21 | 68.72257192 | $0.00 |
| 3.45297 | Confidential Customer 40028 | Customer Claim | | | | | B21 | 66.66777778 | $0.00 |
| 3.45298 | Confidential Customer 40029 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.45299 | Confidential Customer 40030 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.45300 | Confidential Customer 40031 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.45301 | Confidential Customer 40032 | Customer Claim | | | | | B21 | 26.24844148 | $0.00 |
| 3.45302 | Confidential Customer 40033 | Customer Claim | | | | | B21 | 17.21244458 | $0.00 |
| 3.45303 | Confidential Customer 40034 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45304 | Confidential Customer 40035 | Customer Claim | | | | | B21 | 173.0178641 | $0.00 |
| 3.45305 | Confidential Customer 40036 | Customer Claim | | | | | B21 | 27.86097374 | $0.00 |
| 3.45306 | Confidential Customer 40037 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.45307 | Confidential Customer 40038 | Customer Claim | | | | | DOGE | 21.80127117 | $1.63 |
| 3.45308 | Confidential Customer 40039 | Customer Claim | | | | | B21 | 9.16170407 | $0.00 |
| 3.45309 | Confidential Customer 40040 | Customer Claim | | | | | B21 | 7.05641604 | $0.00 |
| 3.45310 | Confidential Customer 40041 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45311 | Confidential Customer 40042 | Customer Claim | | | | | B21 | 42.74920112 | $0.00 |
| 3.45312 | Confidential Customer 40043 | Customer Claim | | | | | | | $1.79 |
| 3.45313 | Confidential Customer 40044 | Customer Claim | | | | | B21 | 24.24389356 | $0.00 |
| 3.45314 | Confidential Customer 40045 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.45315 | Confidential Customer 40046 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.45316 | Confidential Customer 40047 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.45317 | Confidential Customer 40048 | Customer Claim | | | | | BTC | 0.00222603 | $65.33 |
| 3.45318 | Confidential Customer 40049 | Customer Claim | | | | | B21 | 8.65463672 | $0.00 |
| 3.45319 | Confidential Customer 40050 | Customer Claim | | | | | BTC | 0.00002262 | $0.66 |
| 3.45320 | Confidential Customer 40051 | Customer Claim | | | | | B21 | 59.85873338 | $0.00 |
| 3.45321 | Confidential Customer 40052 | Customer Claim | | | | | B21 | 9.8478507 | $0.00 |
| 3.45322 | Confidential Customer 40053 | Customer Claim | | | | | B21 | 147.2699827 | $0.00 |
| 3.45323 | Confidential Customer 40054 | Customer Claim | | | | | B21 | 6.51465798 | $0.00 |
| 3.45324 | Confidential Customer 40055 | Customer Claim | | | | | B21 | 52.8506309 | $0.00 |
| 3.45325 | Confidential Customer 40056 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.45326 | Confidential Customer 40057 | Customer Claim | | | | | B21 | 58.9883498 | $0.00 |
| 3.45327 | Confidential Customer 40058 | Customer Claim | | | | | B21 | 47.90476532 | $0.00 |
| 3.45328 | Confidential Customer 40059 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.45329 | Confidential Customer 40060 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.45330 | Confidential Customer 40061 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.45331 | Confidential Customer 40062 | Customer Claim | | | | | B21 | 10.0050025 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45332 | Confidential Customer 40063 | Customer Claim | | | | | B21 | 26.0264168 | $0.00 |
| 3.45333 | Confidential Customer 40064 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.45334 | Confidential Customer 40065 | Customer Claim | | | | | BTC | 0.00000034 | $0.01 |
| 3.45335 | Confidential Customer 40066 | Customer Claim | | | | | | | $20.64 |
| 3.45336 | Confidential Customer 40066 | Customer Claim | | | | | BTC | 0.04088661 | $1,199.96 |
| 3.45337 | Confidential Customer 40067 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.45338 | Confidential Customer 40068 | Customer Claim | | | | | USDT_ERC20 | 0.0000001 | $0.00 |
| 3.45339 | Confidential Customer 40068 | Customer Claim | | | | | ETH | 0.00000067 | $0.00 |
| 3.45340 | Confidential Customer 40069 | Customer Claim | | | | | | | $3.26 |
| 3.45341 | Confidential Customer 40069 | Customer Claim | | | | | BTC | 0.0087368 | $256.41 |
| 3.45342 | Confidential Customer 40070 | Customer Claim | | | | | | | $0.44 |
| 3.45343 | Confidential Customer 40071 | Customer Claim | | | | | BTC | 0.00094359 | $27.69 |
| 3.45344 | Confidential Customer 40072 | Customer Claim | | | | | | | $1.00 |
| 3.45345 | Confidential Customer 40073 | Customer Claim | | | | | BTC | 0.00164331 | $48.23 |
| 3.45346 | Confidential Customer 40074 | Customer Claim | | | | | | | $636.10 |
| 3.45347 | Confidential Customer 40074 | Customer Claim | | | | | BTC | 0.99370572 | $29,163.79 |
| 3.45348 | Confidential Customer 40075 | Customer Claim | | | | | | | $49,790.35 |
| 3.45349 | Confidential Customer 40076 | Customer Claim | | | | | | | $0.26 |
| 3.45350 | Confidential Customer 40077 | Customer Claim | | | | | | | $719.00 |
| 3.45351 | Confidential Customer 40078 | Customer Claim | | | | | | | $20.00 |
| 3.45352 | Confidential Customer 40079 | Customer Claim | | | | | BTC | 0.00783296 | $229.89 |
| 3.45353 | Confidential Customer 40080 | Customer Claim | | | | | | | $9,557.00 |
| 3.45354 | Confidential Customer 40081 | Customer Claim | | | | | BTC | 0.00947812 | $278.17 |
| 3.45355 | Confidential Customer 40082 | Customer Claim | | | | | B21 | 62.8120976 | $0.00 |
| 3.45356 | Confidential Customer 40083 | Customer Claim | | | | | ETH | 0.03145671 | $57.93 |
| 3.45357 | Confidential Customer 40083 | Customer Claim | | | | | BTC | 0.00197901 | $58.08 |
| 3.45358 | Confidential Customer 40084 | Customer Claim | | | | | | | $410.97 |
| 3.45359 | Confidential Customer 40085 | Customer Claim | | | | | | | $20.20 |
| 3.45360 | Confidential Customer 40085 | Customer Claim | | | | | BTC | 0.01707379 | $501.09 |
| 3.45361 | Confidential Customer 40086 | Customer Claim | | | | | | | $6,000.00 |
| 3.45362 | Confidential Customer 40087 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45363 | Confidential Customer 40088 | Customer Claim | | | | | | | $100.00 |
| 3.45364 | Confidential Customer 40089 | Customer Claim | | | | | | | $3.00 |
| 3.45365 | Confidential Customer 40090 | Customer Claim | | | | | B21 | 25.45176888 | $0.00 |
| 3.45366 | Confidential Customer 40091 | Customer Claim | | | | | BTC | 0.02138554 | $627.63 |
| 3.45367 | Confidential Customer 40092 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45368 | Confidential Customer 40093 | Customer Claim | | | | | B21 | 59.55128108 | $0.00 |
| 3.45369 | Confidential Customer 40094 | Customer Claim | | | | | B21 | 36.18665074 | $0.00 |
| 3.45370 | Confidential Customer 40095 | Customer Claim | | | | | B21 | 76.5843385 | $0.00 |
| 3.45371 | Confidential Customer 40096 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.45372 | Confidential Customer 40097 | Customer Claim | | | | | B21 | 48.23228668 | $0.00 |
| 3.45373 | Confidential Customer 40098 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.45374 | Confidential Customer 40099 | Customer Claim | | | | | B21 | 63.27211754 | $0.00 |
| 3.45375 | Confidential Customer 40100 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.45376 | Confidential Customer 40101 | Customer Claim | | | | | BTC | 0.00010799 | $3.17 |
| 3.45377 | Confidential Customer 40102 | Customer Claim | | | | | B21 | 71.09088969 | $0.00 |
| 3.45378 | Confidential Customer 40103 | Customer Claim | | | | | B21 | 10.93493712 | $0.00 |
| 3.45379 | Confidential Customer 40104 | Customer Claim | | | | | B21 | 3.31796811 | $0.00 |
| 3.45380 | Confidential Customer 40105 | Customer Claim | | | | | B21 | 87.33624454 | $0.00 |
| 3.45381 | Confidential Customer 40106 | Customer Claim | | | | | B21 | 59.53709904 | $0.00 |
| 3.45382 | Confidential Customer 40107 | Customer Claim | | | | | B21 | 26.020209 | $0.00 |
| 3.45383 | Confidential Customer 40108 | Customer Claim | | | | | B21 | 30.64194882 | $0.00 |
| 3.45384 | Confidential Customer 40109 | Customer Claim | | | | | B21 | 11.83431952 | $0.00 |
| 3.45385 | Confidential Customer 40110 | Customer Claim | | | | | B21 | 67.32080044 | $0.00 |
| 3.45386 | Confidential Customer 40111 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.45387 | Confidential Customer 40112 | Customer Claim | | | | | B21 | 68.1291729 | $0.00 |
| 3.45388 | Confidential Customer 40113 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45389 | Confidential Customer 40114 | Customer Claim | | | | | DASH | 0.00552399 | $0.18 |
| 3.45390 | Confidential Customer 40114 | Customer Claim | | | | | BTC | 0.00030996 | $9.10 |
| 3.45391 | Confidential Customer 40115 | Customer Claim | | | | | B21 | 14.55604074 | $0.00 |
| 3.45392 | Confidential Customer 40116 | Customer Claim | | | | | B21 | 174.7635335 | $0.00 |
| 3.45393 | Confidential Customer 40117 | Customer Claim | | | | | B21 | 29.52116667 | $0.00 |
| 3.45394 | Confidential Customer 40118 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.45395 | Confidential Customer 40119 | Customer Claim | | | | | EOS | 0.244 | $0.17 |
| 3.45396 | Confidential Customer 40119 | Customer Claim | | | | | DOGE | 4.36054979 | $0.33 |
| 3.45397 | Confidential Customer 40119 | Customer Claim | | | | | ETH | 0.00066988 | $1.23 |
| 3.45398 | Confidential Customer 40119 | Customer Claim | | | | | MATIC | 2.28630676 | $1.54 |
| 3.45399 | Confidential Customer 40120 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.45400 | Confidential Customer 40121 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.45401 | Confidential Customer 40122 | Customer Claim | | | | | B21 | 14.14477172 | $0.00 |
| 3.45402 | Confidential Customer 40123 | Customer Claim | | | | | B21 | 14.22019978 | $0.00 |
| 3.45403 | Confidential Customer 40124 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45404 | Confidential Customer 40125 | Customer Claim | | | | | B21 | 40.4040404 | $0.00 |
| 3.45405 | Confidential Customer 40126 | Customer Claim | | | | | B21 | 81.4216215 | $0.00 |
| 3.45406 | Confidential Customer 40127 | Customer Claim | | | | | BTC | 0.00007226 | $2.12 |
| 3.45407 | Confidential Customer 40128 | Customer Claim | | | | | B21 | 72.29002758 | $0.00 |
| 3.45408 | Confidential Customer 40129 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.45409 | Confidential Customer 40130 | Customer Claim | | | | | B21 | 7.29421204 | $0.00 |
| 3.45410 | Confidential Customer 40131 | Customer Claim | | | | | B21 | 42.23864836 | $0.00 |
| 3.45411 | Confidential Customer 40132 | Customer Claim | | | | | B21 | 40.64792797 | $0.00 |
| 3.45412 | Confidential Customer 40133 | Customer Claim | | | | | B21 | 15.98721023 | $0.00 |
| 3.45413 | Confidential Customer 40134 | Customer Claim | | | | | ETH | 0.00088334 | $1.63 |
| 3.45414 | Confidential Customer 40135 | Customer Claim | | | | | B21 | 40.44489383 | $0.00 |
| 3.45415 | Confidential Customer 40136 | Customer Claim | | | | | B21 | 12.73966494 | $0.00 |
| 3.45416 | Confidential Customer 40137 | Customer Claim | | | | | B21 | 128.3944277 | $0.00 |
| 3.45417 | Confidential Customer 40138 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.45418 | Confidential Customer 40139 | Customer Claim | | | | | B21 | 71.84424168 | $0.00 |
| 3.45419 | Confidential Customer 40139 | Customer Claim | | | | | | | $2.51 |
| 3.45420 | Confidential Customer 40140 | Customer Claim | | | | | B21 | 73.00052312 | $0.00 |
| 3.45421 | Confidential Customer 40141 | Customer Claim | | | | | B21 | 125.2037999 | $0.00 |
| 3.45422 | Confidential Customer 40142 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.45423 | Confidential Customer 40143 | Customer Claim | | | | | B21 | 17.6289114 | $0.00 |
| 3.45424 | Confidential Customer 40144 | Customer Claim | | | | | B21 | 96.76491892 | $0.00 |
| 3.45425 | Confidential Customer 40144 | Customer Claim | | | | | BTC | 0.00149979 | $44.02 |
| 3.45426 | Confidential Customer 40145 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.45427 | Confidential Customer 40146 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45428 | Confidential Customer 40147 | Customer Claim | | | | | B21 | 74.27627058 | $0.00 |
| 3.45429 | Confidential Customer 40148 | Customer Claim | | | | | B21 | 71.59904532 | $0.00 |
| 3.45430 | Confidential Customer 40149 | Customer Claim | | | | | B21 | 101.2009175 | $0.00 |
| 3.45431 | Confidential Customer 40150 | Customer Claim | | | | | B21 | 20.24393946 | $0.00 |
| 3.45432 | Confidential Customer 40151 | Customer Claim | | | | | B21 | 81.29502983 | $0.00 |
| 3.45433 | Confidential Customer 40152 | Customer Claim | | | | | B21 | 81.25126954 | $0.00 |
| 3.45434 | Confidential Customer 40153 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.45435 | Confidential Customer 40153 | Customer Claim | | | | | MATIC | 0.58831453 | $0.40 |
| 3.45436 | Confidential Customer 40154 | Customer Claim | | | | | B21 | 143.6884834 | $0.00 |
| 3.45437 | Confidential Customer 40155 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.45438 | Confidential Customer 40156 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.45439 | Confidential Customer 40157 | Customer Claim | | | | | B21 | 9.55109837 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45440 | Confidential Customer 40158 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.45441 | Confidential Customer 40159 | Customer Claim | | | | | B21 | 7.99392461 | $0.00 |
| 3.45442 | Confidential Customer 40160 | Customer Claim | | | | | B21 | 10.18900606 | $0.00 |
| 3.45443 | Confidential Customer 40161 | Customer Claim | | | | | B21 | 11.63467132 | $0.00 |
| 3.45444 | Confidential Customer 40162 | Customer Claim | | | | | B21 | 93.48415442 | $0.00 |
| 3.45445 | Confidential Customer 40163 | Customer Claim | | | | | B21 | 20.16129032 | $0.00 |
| 3.45446 | Confidential Customer 40164 | Customer Claim | | | | | BTC | 0.0403307 | $1,183.65 |
| 3.45447 | Confidential Customer 40165 | Customer Claim | | | | | BTC | 0.00111641 | $32.76 |
| 3.45448 | Confidential Customer 40166 | Customer Claim | | | | | | | $0.02 |
| 3.45449 | Confidential Customer 40167 | Customer Claim | | | | | BTC | 0.02254493 | $661.66 |
| 3.45450 | Confidential Customer 40168 | Customer Claim | | | | | | | $1.22 |
| 3.45451 | Confidential Customer 40169 | Customer Claim | | | | | | | $71.46 |
| 3.45452 | Confidential Customer 40170 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.45453 | Confidential Customer 40171 | Customer Claim | | | | | BTC | 0.004011 | $117.72 |
| 3.45454 | Confidential Customer 40172 | Customer Claim | | | | | BTC | 0.00035653 | $10.46 |
| 3.45455 | Confidential Customer 40173 | Customer Claim | | | | | | | $5.00 |
| 3.45456 | Confidential Customer 40174 | Customer Claim | | | | | | | $211.28 |
| 3.45457 | Confidential Customer 40175 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.45458 | Confidential Customer 40176 | Customer Claim | | | | | B21 | 30.01300135 | $0.00 |
| 3.45459 | Confidential Customer 40176 | Customer Claim | | | | | | | $0.05 |
| 3.45460 | Confidential Customer 40177 | Customer Claim | | | | | B21 | 14.94980694 | $0.00 |
| 3.45461 | Confidential Customer 40178 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.45462 | Confidential Customer 40179 | Customer Claim | | | | | | | $10,000.00 |
| 3.45463 | Confidential Customer 40180 | Customer Claim | | | | | | | $25.25 |
| 3.45464 | Confidential Customer 40180 | Customer Claim | | | | | BTC | 0.01981399 | $581.51 |
| 3.45465 | Confidential Customer 40181 | Customer Claim | | | | | B21 | 81.4216215 | $0.00 |
| 3.45466 | Confidential Customer 40182 | Customer Claim | | | | | B21 | 118.0567865 | $0.00 |
| 3.45467 | Confidential Customer 40183 | Customer Claim | | | | | B21 | 23.81519409 | $0.00 |
| 3.45468 | Confidential Customer 40184 | Customer Claim | | | | | B21 | 61.34969324 | $0.00 |
| 3.45469 | Confidential Customer 40185 | Customer Claim | | | | | B21 | 46.67444574 | $0.00 |
| 3.45470 | Confidential Customer 40186 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.45471 | Confidential Customer 40187 | Customer Claim | | | | | B21 | 9.47822378 | $0.00 |
| 3.45472 | Confidential Customer 40188 | Customer Claim | | | | | B21 | 14.67889908 | $0.00 |
| 3.45473 | Confidential Customer 40189 | Customer Claim | | | | | | | $3.90 |
| 3.45474 | Confidential Customer 40190 | Customer Claim | | | | | BTC | 0.00023447 | $6.88 |
| 3.45475 | Confidential Customer 40191 | Customer Claim | | | | | B21 | 10.17545008 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45476 | Confidential Customer 40192 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.45477 | Confidential Customer 40193 | Customer Claim | | | | | B21 | 6.79786547 | $0.00 |
| 3.45478 | Confidential Customer 40194 | Customer Claim | | | | | B21 | 10.99482377 | $0.00 |
| 3.45479 | Confidential Customer 40194 | Customer Claim | | | | | ADA | 0.000007 | $0.00 |
| 3.45480 | Confidential Customer 40195 | Customer Claim | | | | | B21 | 8.71497668 | $0.00 |
| 3.45481 | Confidential Customer 40196 | Customer Claim | | | | | | | $1.97 |
| 3.45482 | Confidential Customer 40197 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.45483 | Confidential Customer 40198 | Customer Claim | | | | | B21 | 40.9911664 | $0.00 |
| 3.45484 | Confidential Customer 40199 | Customer Claim | | | | | | | $5.00 |
| 3.45485 | Confidential Customer 40200 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45486 | Confidential Customer 40201 | Customer Claim | | | | | B21 | 15.5951499 | $0.00 |
| 3.45487 | Confidential Customer 40202 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.45488 | Confidential Customer 40203 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.45489 | Confidential Customer 40204 | Customer Claim | | | | | B21 | 20.82357228 | $0.00 |
| 3.45490 | Confidential Customer 40205 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.45491 | Confidential Customer 40206 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.45492 | Confidential Customer 40207 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45493 | Confidential Customer 40208 | Customer Claim | | | | | | | $1.96 |
| 3.45494 | Confidential Customer 40209 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.45495 | Confidential Customer 40210 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.45496 | Confidential Customer 40211 | Customer Claim | | | | | ETH | 0.00310877 | $5.73 |
| 3.45497 | Confidential Customer 40212 | Customer Claim | | | | | B21 | 43.95652698 | $0.00 |
| 3.45498 | Confidential Customer 40213 | Customer Claim | | | | | | | $2.37 |
| 3.45499 | Confidential Customer 40214 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.45500 | Confidential Customer 40215 | Customer Claim | | | | | B21 | 325.7355275 | $0.00 |
| 3.45501 | Confidential Customer 40216 | Customer Claim | | | | | B21 | 17.9219499 | $0.00 |
| 3.45502 | Confidential Customer 40217 | Customer Claim | | | | | B21 | 7.9586152 | $0.00 |
| 3.45503 | Confidential Customer 40218 | Customer Claim | | | | | B21 | 8.14067079 | $0.00 |
| 3.45504 | Confidential Customer 40219 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.45505 | Confidential Customer 40220 | Customer Claim | | | | | BTC | 0.00026489 | $7.77 |
| 3.45506 | Confidential Customer 40221 | Customer Claim | | | | | B21 | 24.4317032 | $0.00 |
| 3.45507 | Confidential Customer 40222 | Customer Claim | | | | | B21 | 8.4317032 | $0.00 |
| 3.45508 | Confidential Customer 40223 | Customer Claim | | | | | B21 | 8.40760047 | $0.00 |
| 3.45509 | Confidential Customer 40224 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.45510 | Confidential Customer 40225 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45511 | Confidential Customer 40226 | Customer Claim | X | X | X | | PAX | 1 | $1.00 |
| 3.45512 | Confidential Customer 40227 | Customer Claim | | | | | ETH | 1 | $1,841.60 |
| 3.45513 | Confidential Customer 40228 | Customer Claim | | | | | | | $11,000.00 |
| 3.45514 | Confidential Customer 40229 | Customer Claim | | | | | | | $20.00 |
| 3.45515 | Confidential Customer 40230 | Customer Claim | | | | | B21 | 93.34671302 | $0.00 |
| 3.45516 | Confidential Customer 40231 | Customer Claim | | | | | B21 | 19.27803748 | $0.00 |
| 3.45517 | Confidential Customer 40232 | Customer Claim | | | | | B21 | 23.58796542 | $0.00 |
| 3.45518 | Confidential Customer 40233 | Customer Claim | | | | | | | $1,500.88 |
| 3.45519 | Confidential Customer 40234 | Customer Claim | | | | | BTC | 0.00000299 | $0.09 |
| 3.45520 | Confidential Customer 40234 | Customer Claim | | | | | | | $3,000.00 |
| 3.45521 | Confidential Customer 40235 | Customer Claim | | | | | BTC | 0.00071936 | $21.11 |
| 3.45522 | Confidential Customer 40236 | Customer Claim | | | | | BTC | 0.00000024 | $0.01 |
| 3.45523 | Confidential Customer 40237 | Customer Claim | | | | | BTC | 0.00018418 | $5.41 |
| 3.45524 | Confidential Customer 40238 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.45525 | Confidential Customer 40239 | Customer Claim | | | | | B21 | 8.96458987 | $0.00 |
| 3.45526 | Confidential Customer 40240 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.45527 | Confidential Customer 40241 | Customer Claim | | | | | LINK | 0.08325046 | $0.62 |
| 3.45528 | Confidential Customer 40242 | Customer Claim | | | | | B21 | 6.50004875 | $0.00 |
| 3.45529 | Confidential Customer 40243 | Customer Claim | | | | | | | $1,028.81 |
| 3.45530 | Confidential Customer 40244 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.45531 | Confidential Customer 40245 | Customer Claim | | | | | B21 | 7.15051841 | $0.00 |
| 3.45532 | Confidential Customer 40246 | Customer Claim | | | | | B21 | 17.45200698 | $0.00 |
| 3.45533 | Confidential Customer 40247 | Customer Claim | | | | | BTC | 0.00206919 | $60.73 |
| 3.45534 | Confidential Customer 40248 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.45535 | Confidential Customer 40249 | Customer Claim | | | | | B21 | 95.01187648 | $0.00 |
| 3.45536 | Confidential Customer 40250 | Customer Claim | | | | | BAT | 2.00868705 | $0.42 |
| 3.45537 | Confidential Customer 40251 | Customer Claim | | | | | B21 | 102.5641026 | $0.00 |
| 3.45538 | Confidential Customer 40252 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45539 | Confidential Customer 40253 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.45540 | Confidential Customer 40254 | Customer Claim | | | | | B21 | 244.5595213 | $0.00 |
| 3.45541 | Confidential Customer 40255 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.45542 | Confidential Customer 40256 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.45543 | Confidential Customer 40257 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.45544 | Confidential Customer 40258 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45545 | Confidential Customer 40259 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45546 | Confidential Customer 40260 | Customer Claim | | | | | B21 | 26.39358108 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45547 | Confidential Customer 40261 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45548 | Confidential Customer 40262 | Customer Claim | | | | | | | $2,487.74 |
| 3.45549 | Confidential Customer 40263 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.45550 | Confidential Customer 40264 | Customer Claim | | | | | ETH | 0.00061124 | $1.13 |
| 3.45551 | Confidential Customer 40265 | Customer Claim | | | | | B21 | 5.64971751 | $0.00 |
| 3.45552 | Confidential Customer 40266 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.45553 | Confidential Customer 40267 | Customer Claim | | | | | ETH | 0.00217162 | $4.00 |
| 3.45554 | Confidential Customer 40268 | Customer Claim | | | | | B21 | 9.58979644 | $0.00 |
| 3.45555 | Confidential Customer 40269 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.45556 | Confidential Customer 40270 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.45557 | Confidential Customer 40271 | Customer Claim | | | | | B21 | 13.1070188 | $0.00 |
| 3.45558 | Confidential Customer 40272 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.45559 | Confidential Customer 40273 | Customer Claim | | | | | B21 | 22.09944751 | $0.00 |
| 3.45560 | Confidential Customer 40274 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.45561 | Confidential Customer 40275 | Customer Claim | | | | | B21 | 582.5165339 | $0.00 |
| 3.45562 | Confidential Customer 40276 | Customer Claim | | | | | B21 | 37.30246382 | $0.00 |
| 3.45563 | Confidential Customer 40276 | Customer Claim | | | | | ETH | 0.04474915 | $82.41 |
| 3.45564 | Confidential Customer 40277 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45565 | Confidential Customer 40278 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.45566 | Confidential Customer 40279 | Customer Claim | | | | | B21 | 17.6366843 | $0.00 |
| 3.45567 | Confidential Customer 40280 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.45568 | Confidential Customer 40281 | Customer Claim | | | | | | | $100.00 |
| 3.45569 | Confidential Customer 40282 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.45570 | Confidential Customer 40283 | Customer Claim | | | | | | | $800.00 |
| 3.45571 | Confidential Customer 40284 | Customer Claim | | | | | B21 | 17109.89702 | $0.00 |
| 3.45572 | Confidential Customer 40285 | Customer Claim | | | | | | | $0.88 |
| 3.45573 | Confidential Customer 40285 | Customer Claim | | | | | BTC | 0.00003426 | $1.01 |
| 3.45574 | Confidential Customer 40286 | Customer Claim | | | | | BTC | 0.00185382 | $54.41 |
| 3.45575 | Confidential Customer 40287 | Customer Claim | | | | | | | $1.00 |
| 3.45576 | Confidential Customer 40288 | Customer Claim | | | | | BTC | 0.00784777 | $230.32 |
| 3.45577 | Confidential Customer 40289 | Customer Claim | | | | | BTC | 0.00095116 | $27.92 |
| 3.45578 | Confidential Customer 40290 | Customer Claim | | | | | BTC | 0.00001292 | $0.38 |
| 3.45579 | Confidential Customer 40291 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.45580 | Confidential Customer 40292 | Customer Claim | | | | | B21 | 0.03244912 | $0.00 |
| 3.45581 | Confidential Customer 40292 | Customer Claim | | | | | USDT_ERC20 | 3.690803 | $3.69 |
| 3.45582 | Confidential Customer 40293 | Customer Claim | | | | | B21 | 0.09523983 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45583 | Confidential Customer 40293 | Customer Claim | | | | | DASH | 0.0209562 | $0.66 |
| 3.45584 | Confidential Customer 40294 | Customer Claim | | | | | LINK | 0.0812716 | $0.60 |
| 3.45585 | Confidential Customer 40295 | Customer Claim | | | | | B21 | 26.12842118 | $0.00 |
| 3.45586 | Confidential Customer 40296 | Customer Claim | | | | | B21 | 9.10373708 | $0.00 |
| 3.45587 | Confidential Customer 40296 | Customer Claim | | | | | | | $3.94 |
| 3.45588 | Confidential Customer 40297 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.45589 | Confidential Customer 40298 | Customer Claim | | | | | | | $4.13 |
| 3.45590 | Confidential Customer 40299 | Customer Claim | | | | | | | $3.95 |
| 3.45591 | Confidential Customer 40300 | Customer Claim | | | | | | | $0.10 |
| 3.45592 | Confidential Customer 40301 | Customer Claim | | | | | | | $0.51 |
| 3.45593 | Confidential Customer 40302 | Customer Claim | | | | | | | $10.00 |
| 3.45594 | Confidential Customer 40303 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.45595 | Confidential Customer 40304 | Customer Claim | | | | | USDT_ERC20 | 800.9286242 | $800.93 |
| 3.45596 | Confidential Customer 40305 | Customer Claim | | | | | | | $98,308.43 |
| 3.45597 | Confidential Customer 40306 | Customer Claim | | | | | | | $0.54 |
| 3.45598 | Confidential Customer 40306 | Customer Claim | | | | | BTC | 0.00165692 | $48.63 |
| 3.45599 | Confidential Customer 40307 | Customer Claim | | | | | BTC | 0.00008904 | $2.61 |
| 3.45600 | Confidential Customer 40308 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.45601 | Confidential Customer 40309 | Customer Claim | | | | | BTC | 0.00001452 | $0.43 |
| 3.45602 | Confidential Customer 40310 | Customer Claim | | | | | B21 | 22.67625116 | $0.00 |
| 3.45603 | Confidential Customer 40311 | Customer Claim | | | | | B21 | 14.60409438 | $0.00 |
| 3.45604 | Confidential Customer 40312 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.45605 | Confidential Customer 40313 | Customer Claim | | | | | B21 | 18.1496438 | $0.00 |
| 3.45606 | Confidential Customer 40314 | Customer Claim | | | | | B21 | 46.66142969 | $0.00 |
| 3.45607 | Confidential Customer 40315 | Customer Claim | | | | | | | $1.19 |
| 3.45608 | Confidential Customer 40316 | Customer Claim | | | | | | | $3.95 |
| 3.45609 | Confidential Customer 40317 | Customer Claim | | | | | B21 | 0.43377585 | $0.00 |
| 3.45610 | Confidential Customer 40317 | Customer Claim | | | | | EOS | 0.0024 | $0.00 |
| 3.45611 | Confidential Customer 40317 | Customer Claim | | | | | DASH | 0.00006368 | $0.00 |
| 3.45612 | Confidential Customer 40317 | Customer Claim | | | | | LINK | 0.00001551 | $0.00 |
| 3.45613 | Confidential Customer 40317 | Customer Claim | | | | | BCH | 0.00001841 | $0.00 |
| 3.45614 | Confidential Customer 40317 | Customer Claim | | | | | | | $4.33 |
| 3.45615 | Confidential Customer 40318 | Customer Claim | | | | | B21 | 66.4728674 | $0.00 |
| 3.45616 | Confidential Customer 40318 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.45617 | Confidential Customer 40319 | Customer Claim | | | | | B21 | 0.00365377 | $0.00 |
| 3.45618 | Confidential Customer 40319 | Customer Claim | | | | | USDC | 3.89075592 | $3.89 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45619 | Confidential Customer 40320 | Customer Claim | | | | | B21 | 264.4802962 | $0.00 |
| 3.45620 | Confidential Customer 40321 | Customer Claim | | | | | B21 | 119.8577081 | $0.00 |
| 3.45621 | Confidential Customer 40322 | Customer Claim | | | | | B21 | 9.10373708 | $0.00 |
| 3.45622 | Confidential Customer 40322 | Customer Claim | | | | | | | $9.88 |
| 3.45623 | Confidential Customer 40323 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.45624 | Confidential Customer 40324 | Customer Claim | | | | | | | $3.40 |
| 3.45625 | Confidential Customer 40325 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.45626 | Confidential Customer 40326 | Customer Claim | | | | | BTC | 0.00006907 | $2.03 |
| 3.45627 | Confidential Customer 40327 | Customer Claim | | | | | BTC | 0.00007405 | $2.17 |
| 3.45628 | Confidential Customer 40328 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.45629 | Confidential Customer 40329 | Customer Claim | | | | | B21 | 66.80626781 | $0.00 |
| 3.45630 | Confidential Customer 40330 | Customer Claim | | | | | B21 | 20.4404926 | $0.00 |
| 3.45631 | Confidential Customer 40331 | Customer Claim | | | | | B21 | 108.6956522 | $0.00 |
| 3.45632 | Confidential Customer 40332 | Customer Claim | | | | | BTC | 0.00684361 | $200.85 |
| 3.45633 | Confidential Customer 40333 | Customer Claim | | | | | B21 | 41.49420636 | $0.00 |
| 3.94 | Confidential Customer 40334 | Customer Claim | | | | | ETH | 0.0021421 | $3.94 |
| 3.45635 | Confidential Customer 40335 | Customer Claim | | | | | BTC | 0.00040923 | $12.01 |
| 3.45636 | Confidential Customer 40336 | Customer Claim | | | | | B21 | 0.73546389 | $0.00 |
| 3.45637 | Confidential Customer 40336 | Customer Claim | | | | | ETH | 0.0014129 | $2.60 |
| 3.45638 | Confidential Customer 40337 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45639 | Confidential Customer 40338 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.45640 | Confidential Customer 40338 | Customer Claim | | | | | | | $0.33 |
| 3.45641 | Confidential Customer 40339 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.45642 | Confidential Customer 40340 | Customer Claim | | | | | | | $10.00 |
| 3.45643 | Confidential Customer 40341 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.45644 | Confidential Customer 40342 | Customer Claim | | | | | | | $50.00 |
| 3.45645 | Confidential Customer 40342 | Customer Claim | | | | | BTC | 0.00417696 | $122.59 |
| 3.45646 | Confidential Customer 40343 | Customer Claim | | | | | BTC | 0.00008836 | $2.59 |
| 3.45647 | Confidential Customer 40344 | Customer Claim | | | | | BTC | 0.00004384 | $1.29 |
| 3.45648 | Confidential Customer 40345 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.45649 | Confidential Customer 40346 | Customer Claim | | | | | B21 | 7.000105 | $0.00 |
| 3.45650 | Confidential Customer 40347 | Customer Claim | | | | | B21 | 38.6100386 | $0.00 |
| 3.45651 | Confidential Customer 40348 | Customer Claim | | | | | B21 | 44.1993834 | $0.00 |
| 3.45652 | Confidential Customer 40349 | Customer Claim | | | | | B21 | 23.61275088 | $0.00 |
| 3.45653 | Confidential Customer 40350 | Customer Claim | | | | | B21 | 59.27858258 | $0.00 |
| 3.45654 | Confidential Customer 40351 | Customer Claim | | | | | B21 | 1.73970973 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45655 | Confidential Customer 40352 | Customer Claim | | | | | | | $5.00 |
| 3.45656 | Confidential Customer 40353 | Customer Claim | | | | | BTC | 0.00092762 | $27.22 |
| 3.45657 | Confidential Customer 40354 | Customer Claim | | | | | | | $0.59 |
| 3.45658 | Confidential Customer 40355 | Customer Claim | | | | | B21 | 14.6359312 | $0.00 |
| 3.45659 | Confidential Customer 40356 | Customer Claim | | | | | B21 | 10.89977654 | $0.00 |
| 3.45660 | Confidential Customer 40357 | Customer Claim | | | | | BTC | 0.03153522 | $925.51 |
| 3.45661 | Confidential Customer 40358 | Customer Claim | | | | | USDT_ERC20 | 0.00005721 | $0.00 |
| 3.45662 | Confidential Customer 40359 | Customer Claim | | | | | BTC | 0.00001083 | $0.32 |
| 3.45663 | Confidential Customer 40360 | Customer Claim | | | | | ETH | 0.00667402 | $12.29 |
| 3.45664 | Confidential Customer 40360 | Customer Claim | | | | | | | $36.40 |
| 3.45665 | Confidential Customer 40361 | Customer Claim | | | | | B21 | 59.01968306 | $0.00 |
| 3.45666 | Confidential Customer 40362 | Customer Claim | | | | | | | $25.00 |
| 3.45667 | Confidential Customer 40363 | Customer Claim | | | | | BTC | 0.14281134 | $4,191.30 |
| 3.45668 | Confidential Customer 40364 | Customer Claim | | | | | | | $2.05 |
| 3.45669 | Confidential Customer 40365 | Customer Claim | | | | | | | $5.00 |
| 3.45670 | Confidential Customer 40366 | Customer Claim | | | | | BTC | 0.00003256 | $0.96 |
| 3.45671 | Confidential Customer 40367 | Customer Claim | | | | | B21 | 78.91455547 | $0.00 |
| 3.45672 | Confidential Customer 40368 | Customer Claim | | | | | B21 | 119.1185229 | $0.00 |
| 3.45673 | Confidential Customer 40369 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45674 | Confidential Customer 40370 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.45675 | Confidential Customer 40371 | Customer Claim | | | | | BTC | 0.00005681 | $1.67 |
| 3.45676 | Confidential Customer 40372 | Customer Claim | | | | | USDT_ERC20 | 0.003401 | $0.00 |
| 3.45677 | Confidential Customer 40373 | Customer Claim | | | | | B21 | 24.25712552 | $0.00 |
| 3.45678 | Confidential Customer 40374 | Customer Claim | | | | | BTC | 0.00000327 | $0.10 |
| 3.45679 | Confidential Customer 40375 | Customer Claim | | | | | BTC | 0.03954265 | $1,160.52 |
| 3.45680 | Confidential Customer 40376 | Customer Claim | | | | | BTC | 0.06374885 | $1,870.93 |
| 3.45681 | Confidential Customer 40377 | Customer Claim | | | | | | | $51.46 |
| 3.45682 | Confidential Customer 40378 | Customer Claim | | | | | | | $350.00 |
| 3.45683 | Confidential Customer 40379 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.45684 | Confidential Customer 40380 | Customer Claim | | | | | B21 | 29.48287045 | $0.00 |
| 3.45685 | Confidential Customer 40381 | Customer Claim | | | | | | | $0.50 |
| 3.45686 | Confidential Customer 40382 | Customer Claim | | | | | BTC | 0.00209175 | $61.39 |
| 3.45687 | Confidential Customer 40383 | Customer Claim | | | | | B21 | 4277.812182 | $0.00 |
| 3.45688 | Confidential Customer 40384 | Customer Claim | | | | | BTC | 0.000398 | $11.68 |
| 3.45689 | Confidential Customer 40385 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.45690 | Confidential Customer 40386 | Customer Claim | | | | | BTC | 0.00000898 | $0.26 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45691 | Confidential Customer 40386 | Customer Claim | | | | | | | $78.70 |
| 3.45692 | Confidential Customer 40387 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.45693 | Confidential Customer 40388 | Customer Claim | | | | | BTC | 0.02015984 | $591.66 |
| 3.45694 | Confidential Customer 40389 | Customer Claim | | | | | B21 | 12.65022137 | $0.00 |
| 3.45695 | Confidential Customer 40390 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.45696 | Confidential Customer 40391 | Customer Claim | | | | | B21 | 32.07698476 | $0.00 |
| 3.45697 | Confidential Customer 40392 | Customer Claim | | | | | | | $2.00 |
| 3.45698 | Confidential Customer 40393 | Customer Claim | | | | | | | $99.66 |
| 3.45699 | Confidential Customer 40394 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45700 | Confidential Customer 40395 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.45701 | Confidential Customer 40396 | Customer Claim | | | | | B21 | 40.20100502 | $0.00 |
| 3.45702 | Confidential Customer 40397 | Customer Claim | | | | | B21 | 9699.66716 | $0.00 |
| 3.45703 | Confidential Customer 40398 | Customer Claim | | | | | B21 | 2523.184261 | $0.00 |
| 3.45704 | Confidential Customer 40399 | Customer Claim | | | | | B21 | 2140.275825 | $0.00 |
| 3.45705 | Confidential Customer 40400 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.45706 | Confidential Customer 40401 | Customer Claim | | | | | B21 | 1547.931944 | $0.00 |
| 3.45707 | Confidential Customer 40401 | Customer Claim | | | | | | | $22.61 |
| 3.45708 | Confidential Customer 40402 | Customer Claim | | | | | B21 | 5005.508267 | $0.00 |
| 3.45709 | Confidential Customer 40402 | Customer Claim | | | | | | | $3.94 |
| 3.45710 | Confidential Customer 40403 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.45711 | Confidential Customer 40404 | Customer Claim | | | | | B21 | 1411.483463 | $0.00 |
| 3.45712 | Confidential Customer 40404 | Customer Claim | | | | | ETH | 5.2E-09 | $0.00 |
| 3.45713 | Confidential Customer 40405 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45714 | Confidential Customer 40406 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.45715 | Confidential Customer 40407 | Customer Claim | | | | | B21 | 52.6516697 | $0.00 |
| 3.45716 | Confidential Customer 40408 | Customer Claim | | | | | B21 | 46.32310364 | $0.00 |
| 3.45717 | Confidential Customer 40409 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.45718 | Confidential Customer 40410 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.45719 | Confidential Customer 40411 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.45720 | Confidential Customer 40412 | Customer Claim | | | | | B21 | 7655.516709 | $0.00 |
| 3.45721 | Confidential Customer 40413 | Customer Claim | | | | | B21 | 14298.0456 | $0.00 |
| 3.45722 | Confidential Customer 40414 | Customer Claim | | | | | B21 | 13.76036326 | $0.00 |
| 3.45723 | Confidential Customer 40415 | Customer Claim | | | | | B21 | 13.79357908 | $0.00 |
| 3.45724 | Confidential Customer 40416 | Customer Claim | | | | | B21 | 13.11475409 | $0.00 |
| 3.45725 | Confidential Customer 40417 | Customer Claim | | | | | B21 | 15067.46728 | $0.00 |
| 3.45726 | Confidential Customer 40417 | Customer Claim | | | | | USDT_ERC20 | 58.789 | $58.79 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45727 | Confidential Customer 40418 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45728 | Confidential Customer 40419 | Customer Claim | | | | | B21 | 291.5730516 | $0.00 |
| 3.45729 | Confidential Customer 40420 | Customer Claim | | | | | B21 | 1549.412654 | $0.00 |
| 3.45730 | Confidential Customer 40420 | Customer Claim | | | | | | | $364.89 |
| 3.45731 | Confidential Customer 40421 | Customer Claim | | | | | B21 | 7549.977623 | $0.00 |
| 3.45732 | Confidential Customer 40422 | Customer Claim | | | | | B21 | 19.85111662 | $0.00 |
| 3.45733 | Confidential Customer 40423 | Customer Claim | | | | | B21 | 18.93939393 | $0.00 |
| 3.45734 | Confidential Customer 40424 | Customer Claim | | | | | B21 | 1050 | $0.00 |
| 3.45735 | Confidential Customer 40425 | Customer Claim | | | | | B21 | 14.83129402 | $0.00 |
| 3.45736 | Confidential Customer 40426 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.45737 | Confidential Customer 40427 | Customer Claim | | | | | B21 | 37.13537701 | $0.00 |
| 3.45738 | Confidential Customer 40428 | Customer Claim | | | | | B21 | 23.8948626 | $0.00 |
| 3.45739 | Confidential Customer 40429 | Customer Claim | | | | | B21 | 18.36715951 | $0.00 |
| 3.45740 | Confidential Customer 40430 | Customer Claim | | | | | B21 | 2102.276065 | $0.00 |
| 3.45741 | Confidential Customer 40431 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.45742 | Confidential Customer 40432 | Customer Claim | | | | | BTC | 0.00057761 | $16.95 |
| 3.45743 | Confidential Customer 40433 | Customer Claim | | | | | B21 | 13.28903654 | $0.00 |
| 3.45744 | Confidential Customer 40434 | Customer Claim | | | | | B21 | 19.25854596 | $0.00 |
| 3.45745 | Confidential Customer 40435 | Customer Claim | | | | | B21 | 15111.26818 | $0.00 |
| 3.45746 | Confidential Customer 40436 | Customer Claim | | | | | B21 | 37.87878786 | $0.00 |
| 3.45747 | Confidential Customer 40437 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.45748 | Confidential Customer 40438 | Customer Claim | | | | | B21 | 698.9411111 | $0.00 |
| 3.45749 | Confidential Customer 40439 | Customer Claim | | | | | B21 | 17.16075334 | $0.00 |
| 3.45750 | Confidential Customer 40440 | Customer Claim | | | | | B21 | 80908 | $0.00 |
| 3.45751 | Confidential Customer 40441 | Customer Claim | | | | | B21 | 14.18993224 | $0.00 |
| 3.45752 | Confidential Customer 40442 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45753 | Confidential Customer 40443 | Customer Claim | | | | | | | $11.29 |
| 3.45754 | Confidential Customer 40444 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.45755 | Confidential Customer 40445 | Customer Claim | | | | | B21 | 1510.71438 | $0.00 |
| 3.45756 | Confidential Customer 40446 | Customer Claim | | | | | B21 | 14.13078036 | $0.00 |
| 3.45757 | Confidential Customer 40447 | Customer Claim | | | | | B21 | 5655.769017 | $0.00 |
| 3.45758 | Confidential Customer 40447 | Customer Claim | | | | | ETH | 1.51884E-08 | $0.00 |
| 3.45759 | Confidential Customer 40448 | Customer Claim | | | | | B21 | 264.3649293 | $0.00 |
| 3.45760 | Confidential Customer 40449 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.45761 | Confidential Customer 40450 | Customer Claim | | | | | | | $4.21 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45762 | Confidential Customer 40451 | Customer Claim | | | | | B21 | 109.4902477 | $0.00 |
| 3.45763 | Confidential Customer 40452 | Customer Claim | | | | | B21 | 5106.79307 | $0.00 |
| 3.45764 | Confidential Customer 40453 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.45765 | Confidential Customer 40454 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.45766 | Confidential Customer 40455 | Customer Claim | | | | | | | $23.95 |
| 3.45767 | Confidential Customer 40456 | Customer Claim | | | | | BTC | 0.02073304 | $608.48 |
| 3.45768 | Confidential Customer 40457 | Customer Claim | | | | | | | $1.01 |
| 3.45769 | Confidential Customer 40458 | Customer Claim | | | | | B21 | 69.75215269 | $0.00 |
| 3.45770 | Confidential Customer 40459 | Customer Claim | | | | | BTC | 0.00000724 | $0.21 |
| 3.45771 | Confidential Customer 40460 | Customer Claim | | | | | | | $4.17 |
| 3.45772 | Confidential Customer 40461 | Customer Claim | | | | | BTC | 0.00101652 | $29.83 |
| 3.45773 | Confidential Customer 40461 | Customer Claim | | | | | ETH | 0.03312802 | $61.01 |
| 3.45774 | Confidential Customer 40462 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.45775 | Confidential Customer 40463 | Customer Claim | | | | | B21 | 180.1964141 | $0.00 |
| 3.45776 | Confidential Customer 40464 | Customer Claim | | | | | | | $532.20 |
| 3.45777 | Confidential Customer 40465 | Customer Claim | | | | | B21 | 34.51251078 | $0.00 |
| 3.45778 | Confidential Customer 40466 | Customer Claim | | | | | | | $300.00 |
| 3.45779 | Confidential Customer 40466 | Customer Claim | | | | | BTC | 0.01337532 | $392.55 |
| 3.45780 | Confidential Customer 40467 | Customer Claim | | | | | ETH | 0.00158903 | $2.93 |
| 3.45781 | Confidential Customer 40468 | Customer Claim | | | | | B21 | 23.39318088 | $0.00 |
| 3.45782 | Confidential Customer 40469 | Customer Claim | | | | | | | $1,700.00 |
| 3.45783 | Confidential Customer 40470 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.45784 | Confidential Customer 40471 | Customer Claim | | | | | B21 | 30.28009084 | $0.00 |
| 3.45785 | Confidential Customer 40472 | Customer Claim | | | | | ETH | 4.75119E-10 | $0.00 |
| 3.45786 | Confidential Customer 40472 | Customer Claim | | | | | USDT_ERC20 | 0.00293962 | $0.00 |
| 3.45787 | Confidential Customer 40473 | Customer Claim | | | | | | | $2,094.89 |
| 3.45788 | Confidential Customer 40474 | Customer Claim | | | | | | | $15.00 |
| 3.45789 | Confidential Customer 40474 | Customer Claim | | | | | BTC | 0.0031369 | $92.06 |
| 3.45790 | Confidential Customer 40475 | Customer Claim | | | | | | | $2.45 |
| 3.45791 | Confidential Customer 40476 | Customer Claim | | | | | USDT_ERC20 | 0.00000025 | $0.00 |
| 3.45792 | Confidential Customer 40476 | Customer Claim | | | | | LTC | 0.00000012 | $0.00 |
| 3.45793 | Confidential Customer 40477 | Customer Claim | | | | | BTC | 0.0111819 | $328.17 |
| 3.45794 | Confidential Customer 40478 | Customer Claim | | | | | BTC | 0.00170072 | $49.91 |
| 3.45795 | Confidential Customer 40479 | Customer Claim | | | | | BTC | 0.07731836 | $2,269.18 |
| 3.45796 | Confidential Customer 40480 | Customer Claim | | | | | BTC | 0.13449416 | $3,947.20 |
| 3.45797 | Confidential Customer 40481 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45798 | Confidential Customer 40482 | Customer Claim | | | | | BTC | 0.00023143 | $6.79 |
| 3.45799 | Confidential Customer 40483 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.45800 | Confidential Customer 40484 | Customer Claim | | | | | | | $4.00 |
| 3.45801 | Confidential Customer 40484 | Customer Claim | | | | | BTC | 0.00968851 | $284.34 |
| 3.45802 | Confidential Customer 40485 | Customer Claim | | | | | BTC | 0.02673122 | $784.52 |
| 3.45803 | Confidential Customer 40486 | Customer Claim | | | | | BTC | 0.01854259 | $544.20 |
| 3.45804 | Confidential Customer 40487 | Customer Claim | | | | | BTC | 0.00411353 | $120.73 |
| 3.45805 | Confidential Customer 40488 | Customer Claim | | | | | BTC | 0.00003812 | $1.12 |
| 3.45806 | Confidential Customer 40489 | Customer Claim | | | | | B21 | 17.7935943 | $0.00 |
| 3.45807 | Confidential Customer 40490 | Customer Claim | | | | | B21 | 16.39344262 | $0.00 |
| 3.45808 | Confidential Customer 40491 | Customer Claim | | | | | USDT_ERC20 | 0.00555124 | $0.01 |
| 3.45809 | Confidential Customer 40491 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.45810 | Confidential Customer 40492 | Customer Claim | | | | | | | $51.27 |
| 3.45811 | Confidential Customer 40493 | Customer Claim | | | | | B21 | 16.75041876 | $0.00 |
| 3.45812 | Confidential Customer 40494 | Customer Claim | | | | | | | $15.86 |
| 3.45813 | Confidential Customer 40495 | Customer Claim | | | | | BTC | 0.02055402 | $603.23 |
| 3.45814 | Confidential Customer 40496 | Customer Claim | | | | | BTC | 0.00039608 | $11.62 |
| 3.45815 | Confidential Customer 40497 | Customer Claim | | | | | BTC | 0.00001053 | $0.31 |
| 3.45816 | Confidential Customer 40498 | Customer Claim | | | | | | | $5.86 |
| 3.45817 | Confidential Customer 40499 | Customer Claim | | | | | B21 | 1.19211438 | $0.00 |
| 3.45818 | Confidential Customer 40499 | Customer Claim | | | | | BAT | 0.00003218 | $0.00 |
| 3.45819 | Confidential Customer 40499 | Customer Claim | | | | | | | $0.01 |
| 3.45820 | Confidential Customer 40500 | Customer Claim | | | | | | | $50.00 |
| 3.45821 | Confidential Customer 40501 | Customer Claim | | | | | BTC | 0.00046619 | $13.68 |
| 3.45822 | Confidential Customer 40502 | Customer Claim | | | | | BTC | 0.00000045 | $0.01 |
| 3.45823 | Confidential Customer 40502 | Customer Claim | | | | | | | $0.16 |
| 3.45824 | Confidential Customer 40503 | Customer Claim | | | | | BTC | 0.00012409 | $3.64 |
| 3.45825 | Confidential Customer 40504 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.45826 | Confidential Customer 40505 | Customer Claim | | | | | BTC | 0.00136796 | $40.15 |
| 3.45827 | Confidential Customer 40506 | Customer Claim | | | | | B21 | 19.5512977 | $0.00 |
| 3.45828 | Confidential Customer 40507 | Customer Claim | | | | | B21 | 59.30025696 | $0.00 |
| 3.45829 | Confidential Customer 40508 | Customer Claim | | | | | ETH | 0.00156067 | $2.87 |
| 3.45830 | Confidential Customer 40509 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.45831 | Confidential Customer 40510 | Customer Claim | | | | | | | $500.00 |
| 3.45832 | Confidential Customer 40511 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.45833 | Confidential Customer 40512 | Customer Claim | | | | | | | $364.77 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45834 | Confidential Customer 40513 | Customer Claim | | | | | ETH | 0.04644989 | $85.54 |
| 3.45835 | Confidential Customer 40514 | Customer Claim | | | | | | | $5.00 |
| 3.45836 | Confidential Customer 40515 | Customer Claim | | | | | | | $0.94 |
| 3.45837 | Confidential Customer 40516 | Customer Claim | | | | | BTC | 0.0001251 | $3.67 |
| 3.45838 | Confidential Customer 40517 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45839 | Confidential Customer 40518 | Customer Claim | | | | | | | $10.00 |
| 3.45840 | Confidential Customer 40519 | Customer Claim | | | | | | | $10.00 |
| 3.45841 | Confidential Customer 40520 | Customer Claim | | | | | | | $1.00 |
| 3.45842 | Confidential Customer 40521 | Customer Claim | | | | | | | $100.00 |
| 3.45843 | Confidential Customer 40521 | Customer Claim | | | | | BTC | 0.11893362 | $3,490.53 |
| 3.45844 | Confidential Customer 40522 | Customer Claim | | | | | BTC | 0.01325332 | $388.97 |
| 3.45845 | Confidential Customer 40523 | Customer Claim | | | | | BTC | 0.01957141 | $574.39 |
| 3.45846 | Confidential Customer 40524 | Customer Claim | | | | | | | $5.96 |
| 3.45847 | Confidential Customer 40525 | Customer Claim | | | | | | | $0.54 |
| 3.45848 | Confidential Customer 40526 | Customer Claim | | | | | BTC | 0.00427124 | $125.35 |
| 3.45849 | Confidential Customer 40527 | Customer Claim | | | | | | | $4.78 |
| 3.45850 | Confidential Customer 40528 | Customer Claim | | | | | BTC | 0.00520867 | $152.87 |
| 3.45851 | Confidential Customer 40529 | Customer Claim | | | | | BTC | 0.0000004 | $0.01 |
| 3.45852 | Confidential Customer 40530 | Customer Claim | | | | | | | $413.49 |
| 3.45853 | Confidential Customer 40531 | Customer Claim | | | | | SOL | 0.00000072 | $0.00 |
| 3.45854 | Confidential Customer 40532 | Customer Claim | | | | | XLM | 111 | $15.00 |
| 3.45855 | Confidential Customer 40532 | Customer Claim | | | | | | | $78.00 |
| 3.45856 | Confidential Customer 40533 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.45857 | Confidential Customer 40534 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.45858 | Confidential Customer 40535 | Customer Claim | | | | | B21 | 9.35453694 | $0.00 |
| 3.45859 | Confidential Customer 40536 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.45860 | Confidential Customer 40537 | Customer Claim | | | | | B21 | 10.82192298 | $0.00 |
| 3.45861 | Confidential Customer 40538 | Customer Claim | | | | | B21 | 81.2743823 | $0.00 |
| 3.45862 | Confidential Customer 40539 | Customer Claim | | | | | BTC | 0.00042898 | $12.59 |
| 3.45863 | Confidential Customer 40540 | Customer Claim | | | | | | | $3.16 |
| 3.45864 | Confidential Customer 40541 | Customer Claim | | | | | | | $100.00 |
| 3.45865 | Confidential Customer 40542 | Customer Claim | | | | | | | $150.00 |
| 3.45866 | Confidential Customer 40542 | Customer Claim | | | | | BTC | 0.00603741 | $177.19 |
| 3.45867 | Confidential Customer 40543 | Customer Claim | | | | | BTC | 0.00001926 | $0.57 |
| 3.45868 | Confidential Customer 40544 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.45869 | Confidential Customer 40545 | Customer Claim | | | | | BTC | 0.00001193 | $0.35 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45870 | Confidential Customer 40546 | Customer Claim | | | | | BTC | 0.00076014 | $22.31 |
| 3.45871 | Confidential Customer 40547 | Customer Claim | | | | | | | $2.00 |
| 3.45872 | Confidential Customer 40547 | Customer Claim | | | | | BTC | 0.00628717 | $184.52 |
| 3.45873 | Confidential Customer 40548 | Customer Claim | | | | | | | $0.17 |
| 3.45874 | Confidential Customer 40549 | Customer Claim | | | | | B21 | 46.070211 | $0.00 |
| 3.45875 | Confidential Customer 40550 | Customer Claim | | | | | B21 | 10.04520341 | $0.00 |
| 3.45876 | Confidential Customer 40551 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.45877 | Confidential Customer 40552 | Customer Claim | | | | | B21 | 8.36802576 | $0.00 |
| 3.45878 | Confidential Customer 40553 | Customer Claim | | | | | | | $9.04 |
| 3.45879 | Confidential Customer 40554 | Customer Claim | | | | | | | $2,929.32 |
| 3.45880 | Confidential Customer 40555 | Customer Claim | | | | | | | $3.53 |
| 3.45881 | Confidential Customer 40556 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.45882 | Confidential Customer 40557 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.45883 | Confidential Customer 40558 | Customer Claim | | | | | B21 | 80.73305614 | $0.00 |
| 3.45884 | Confidential Customer 40559 | Customer Claim | | | | | BTC | 0.00061932 | $18.18 |
| 3.45885 | Confidential Customer 40560 | Customer Claim | | | | | | | $500.00 |
| 3.45886 | Confidential Customer 40561 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.45887 | Confidential Customer 40562 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.45888 | Confidential Customer 40563 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.45889 | Confidential Customer 40564 | Customer Claim | | | | | B21 | 42.11235576 | $0.00 |
| 3.45890 | Confidential Customer 40565 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45891 | Confidential Customer 40566 | Customer Claim | | | | | B21 | 11.37656427 | $0.00 |
| 3.45892 | Confidential Customer 40567 | Customer Claim | | | | | B21 | 8.51788756 | $0.00 |
| 3.45893 | Confidential Customer 40568 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.45894 | Confidential Customer 40569 | Customer Claim | | | | | B21 | 91.85969978 | $0.00 |
| 3.45895 | Confidential Customer 40570 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.45896 | Confidential Customer 40571 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.45897 | Confidential Customer 40572 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45898 | Confidential Customer 40573 | Customer Claim | | | | | | | $3.90 |
| 3.45899 | Confidential Customer 40574 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.45900 | Confidential Customer 40575 | Customer Claim | | | | | | | $1.94 |
| 3.45901 | Confidential Customer 40576 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.45902 | Confidential Customer 40577 | Customer Claim | | | | | B21 | 73.26275686 | $0.00 |
| 3.45903 | Confidential Customer 40578 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.45904 | Confidential Customer 40579 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.45905 | Confidential Customer 40580 | Customer Claim | | | | | B21 | 77.63824458 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45906 | Confidential Customer 40581 | Customer Claim | | | | | B21 | 29.76190476 | $0.00 |
| 3.45907 | Confidential Customer 40581 | Customer Claim | | | | | | | $1.33 |
| 3.45908 | Confidential Customer 40582 | Customer Claim | | | | | | | $100.00 |
| 3.45909 | Confidential Customer 40583 | Customer Claim | | | | | | | $0.32 |
| 3.45910 | Confidential Customer 40584 | Customer Claim | | | | | | | $5.00 |
| 3.45911 | Confidential Customer 40585 | Customer Claim | | | | | B21 | 13.22488924 | $0.00 |
| 3.45912 | Confidential Customer 40586 | Customer Claim | | | | | BCH | 0.00217602 | $0.50 |
| 3.45913 | Confidential Customer 40587 | Customer Claim | | | | | SOL | 0.72173144 | $17.96 |
| 3.45914 | Confidential Customer 40588 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.45915 | Confidential Customer 40589 | Customer Claim | | | | | B21 | 17.73914586 | $0.00 |
| 3.45916 | Confidential Customer 40590 | Customer Claim | | | | | B21 | 70.09550512 | $0.00 |
| 3.45917 | Confidential Customer 40591 | Customer Claim | | | | | B21 | 47.78116226 | $0.00 |
| 3.45918 | Confidential Customer 40592 | Customer Claim | | | | | | | $1.97 |
| 3.45919 | Confidential Customer 40593 | Customer Claim | | | | | B21 | 13.97575206 | $0.00 |
| 3.45920 | Confidential Customer 40594 | Customer Claim | | | | | B21 | 95.7514556 | $0.00 |
| 3.45921 | Confidential Customer 40595 | Customer Claim | | | | | B21 | 39.60396038 | $0.00 |
| 3.45922 | Confidential Customer 40596 | Customer Claim | | | | | B21 | 187.7581675 | $0.00 |
| 3.45923 | Confidential Customer 40597 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.45924 | Confidential Customer 40597 | Customer Claim | | | | | LTC | 0.00133991 | $0.11 |
| 3.45925 | Confidential Customer 40597 | Customer Claim | | | | | | | $0.79 |
| 3.45926 | Confidential Customer 40598 | Customer Claim | | | | | BTC | 0.03300763 | $968.73 |
| 3.45927 | Confidential Customer 40599 | Customer Claim | | | | | BTC | 0.01027843 | $301.66 |
| 3.45928 | Confidential Customer 40600 | Customer Claim | | | | | | | $50.00 |
| 3.45929 | Confidential Customer 40601 | Customer Claim | | | | | | | $20.00 |
| 3.45930 | Confidential Customer 40602 | Customer Claim | | | | | | | $10.00 |
| 3.45931 | Confidential Customer 40603 | Customer Claim | | | | | BTC | 0.0011791 | $34.60 |
| 3.45932 | Confidential Customer 40604 | Customer Claim | | | | | BTC | 0.00042512 | $12.48 |
| 3.45933 | Confidential Customer 40605 | Customer Claim | | | | | B21 | 16100.83317 | $0.00 |
| 3.45934 | Confidential Customer 40606 | Customer Claim | | | | | | | $20.90 |
| 3.45935 | Confidential Customer 40607 | Customer Claim | | | | | | | $0.13 |
| 3.45936 | Confidential Customer 40607 | Customer Claim | | | | | USDT_ERC20 | 0.157376 | $0.16 |
| 3.45937 | Confidential Customer 40607 | Customer Claim | | | | | USDC | 8.195796 | $8.19 |
| 3.45938 | Confidential Customer 40608 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.45939 | Confidential Customer 40609 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.45940 | Confidential Customer 40610 | Customer Claim | | | | | B21 | 74.03294466 | $0.00 |
| 3.45941 | Confidential Customer 40611 | Customer Claim | | | | | B21 | 88.74232062 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45942 | Confidential Customer 40612 | Customer Claim | | | | | B21 | 74.29420504 | $0.00 |
| 3.45943 | Confidential Customer 40613 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.45944 | Confidential Customer 40614 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.45945 | Confidential Customer 40615 | Customer Claim | | | | | B21 | 60.1266938 | $0.00 |
| 3.45946 | Confidential Customer 40616 | Customer Claim | | | | | | | $2.60 |
| 3.45947 | Confidential Customer 40617 | Customer Claim | | | | | B21 | 33.35557038 | $0.00 |
| 3.45948 | Confidential Customer 40618 | Customer Claim | | | | | B21 | 79.75276642 | $0.00 |
| 3.45949 | Confidential Customer 40619 | Customer Claim | | | | | B21 | 17.92917974 | $0.00 |
| 3.45950 | Confidential Customer 40620 | Customer Claim | | | | | ETH | 0.00074019 | $1.36 |
| 3.45951 | Confidential Customer 40620 | Customer Claim | | | | | | | $2.08 |
| 3.45952 | Confidential Customer 40621 | Customer Claim | | | | | BTC | 0.00003992 | $1.17 |
| 3.45953 | Confidential Customer 40622 | Customer Claim | | | | | | | $1.59 |
| 3.45954 | Confidential Customer 40623 | Customer Claim | | | | | B21 | 64.2075187 | $0.00 |
| 3.45955 | Confidential Customer 40624 | Customer Claim | | | | | B21 | 65.11331475 | $0.00 |
| 3.45956 | Confidential Customer 40625 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.45957 | Confidential Customer 40626 | Customer Claim | | | | | B21 | 82.02099736 | $0.00 |
| 3.45958 | Confidential Customer 40627 | Customer Claim | | | | | B21 | 85.00947703 | $0.00 |
| 3.45959 | Confidential Customer 40628 | Customer Claim | | | | | B21 | 63.22838307 | $0.00 |
| 3.45960 | Confidential Customer 40629 | Customer Claim | | | | | B21 | 47.7897252 | $0.00 |
| 3.45961 | Confidential Customer 40630 | Customer Claim | | | | | B21 | 41.01133963 | $0.00 |
| 3.45962 | Confidential Customer 40631 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.45963 | Confidential Customer 40632 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.45964 | Confidential Customer 40633 | Customer Claim | | | | | B21 | 58.99705014 | $0.00 |
| 3.45965 | Confidential Customer 40634 | Customer Claim | | | | | ADA | 1.746882 | $0.51 |
| 3.45966 | Confidential Customer 40635 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.45967 | Confidential Customer 40636 | Customer Claim | | | | | B21 | 39.89388227 | $0.00 |
| 3.45968 | Confidential Customer 40637 | Customer Claim | | | | | B21 | 92.98721424 | $0.00 |
| 3.45969 | Confidential Customer 40638 | Customer Claim | | | | | B21 | 35.42330853 | $0.00 |
| 3.45970 | Confidential Customer 40639 | Customer Claim | | | | | B21 | 53.45878326 | $0.00 |
| 3.45971 | Confidential Customer 40640 | Customer Claim | | | | | B21 | 7.39371534 | $0.00 |
| 3.45972 | Confidential Customer 40640 | Customer Claim | | | | | EOS | 0.6816 | $0.49 |
| 3.45973 | Confidential Customer 40640 | Customer Claim | | | | | BTC | 0.00037147 | $10.90 |
| 3.45974 | Confidential Customer 40640 | Customer Claim | | | | | ETH | 0.00648024 | $11.93 |
| 3.45975 | Confidential Customer 40641 | Customer Claim | | | | | B21 | 18.13236627 | $0.00 |
| 3.45976 | Confidential Customer 40642 | Customer Claim | | | | | LTC | 0.02864303 | $2.35 |
| 3.45977 | Confidential Customer 40643 | Customer Claim | | | | | BTC | 0.02390699 | $701.63 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.45978 | Confidential Customer 40644 | Customer Claim | | | | | B21 | 7.47943156 | $0.00 |
| 3.45979 | Confidential Customer 40645 | Customer Claim | | | | | | | $1,000.00 |
| 3.45980 | Confidential Customer 40646 | Customer Claim | | | | | B21 | 43.76367614 | $0.00 |
| 3.45981 | Confidential Customer 40647 | Customer Claim | | | | | | | $1.81 |
| 3.45982 | Confidential Customer 40648 | Customer Claim | | | | | | | $0.12 |
| 3.45983 | Confidential Customer 40649 | Customer Claim | | | | | | | $6.36 |
| 3.45984 | Confidential Customer 40650 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.45985 | Confidential Customer 40651 | Customer Claim | | | | | BTC | 0.00007518 | $2.21 |
| 3.45986 | Confidential Customer 40652 | Customer Claim | | | | | B21 | 30.64288778 | $0.00 |
| 3.45987 | Confidential Customer 40653 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.45988 | Confidential Customer 40654 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.45989 | Confidential Customer 40655 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.45990 | Confidential Customer 40655 | Customer Claim | | | | | | | $8.33 |
| 3.45991 | Confidential Customer 40656 | Customer Claim | | | | | B21 | 56.95315541 | $0.00 |
| 3.45992 | Confidential Customer 40657 | Customer Claim | | | | | | | $1.01 |
| 3.45993 | Confidential Customer 40658 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.45994 | Confidential Customer 40659 | Customer Claim | | | | | B21 | 49.75124378 | $0.00 |
| 3.45995 | Confidential Customer 40660 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.45996 | Confidential Customer 40661 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.45997 | Confidential Customer 40662 | Customer Claim | | | | | ETH | 0.002 | $3.68 |
| 3.45998 | Confidential Customer 40663 | Customer Claim | | | | | B21 | 19.18205461 | $0.00 |
| 3.45999 | Confidential Customer 40664 | Customer Claim | | | | | USDT_ERC20 | 0.00000164 | $0.00 |
| 3.46000 | Confidential Customer 40665 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.46001 | Confidential Customer 40666 | Customer Claim | | | | | | | $0.01 |
| 3.46002 | Confidential Customer 40667 | Customer Claim | | | | | | | $30.30 |
| 3.46003 | Confidential Customer 40667 | Customer Claim | | | | | BTC | 0.02558569 | $750.90 |
| 3.46004 | Confidential Customer 40668 | Customer Claim | | | | | XLM_USDC_5F3T | 15 | $15.00 |
| 3.46005 | Confidential Customer 40668 | Customer Claim | | | | | ETH | 0.018129948 | $33.39 |
| 3.46006 | Confidential Customer 40668 | Customer Claim | | | | | BTC | 0.00148222 | $43.50 |
| 3.46007 | Confidential Customer 40669 | Customer Claim | | | | | | | $100.00 |
| 3.46008 | Confidential Customer 40670 | Customer Claim | | | | | | | $10.00 |
| 3.46009 | Confidential Customer 40671 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.46010 | Confidential Customer 40672 | Customer Claim | | | | | B21 | 57.22932772 | $0.00 |
| 3.46011 | Confidential Customer 40673 | Customer Claim | | | | | B21 | 7.69230769 | $0.00 |
| 3.46012 | Confidential Customer 40674 | Customer Claim | | | | | BTC | 0.00004462 | $1.31 |
| 3.46013 | Confidential Customer 40675 | Customer Claim | | | | | USDT_ERC20 | 0.00000113 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46014 | Confidential Customer 40675 | Customer Claim | | | | | LTC | 0.00000058 | $0.00 |
| 3.46015 | Confidential Customer 40675 | Customer Claim | | | | | | | $300.69 |
| 3.46016 | Confidential Customer 40676 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.46017 | Confidential Customer 40677 | Customer Claim | | | | | B21 | 10 | $0.00 |
| 3.46018 | Confidential Customer 40678 | Customer Claim | | | | | B21 | 6.55737704 | $0.00 |
| 3.46019 | Confidential Customer 40679 | Customer Claim | | | | | BTC | 0.04824403 | $1,415.89 |
| 3.46020 | Confidential Customer 40680 | Customer Claim | | | | | | | $1.91 |
| 3.46021 | Confidential Customer 40681 | Customer Claim | | | | | BTC | 0.00004695 | $1.38 |
| 3.46022 | Confidential Customer 40682 | Customer Claim | | | | | B21 | 4.35473686 | $0.00 |
| 3.46023 | Confidential Customer 40683 | Customer Claim | | | | | BTC | 0.0058612 | $172.02 |
| 3.46024 | Confidential Customer 40684 | Customer Claim | | | | | B21 | 33.16199635 | $0.00 |
| 3.46025 | Confidential Customer 40685 | Customer Claim | | | | | B21 | 59.00662348 | $0.00 |
| 3.46026 | Confidential Customer 40686 | Customer Claim | | | | | B21 | 5.29801324 | $0.00 |
| 3.46027 | Confidential Customer 40687 | Customer Claim | | | | | | | $1.96 |
| 3.46028 | Confidential Customer 40688 | Customer Claim | | | | | B21 | 33.02128221 | $0.00 |
| 3.46029 | Confidential Customer 40689 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.46030 | Confidential Customer 40690 | Customer Claim | | | | | ETH | 0.00860704 | $15.85 |
| 3.46031 | Confidential Customer 40691 | Customer Claim | | | | | | | $1.86 |
| 3.46032 | Confidential Customer 40692 | Customer Claim | | | | | B21 | 52.84085654 | $0.00 |
| 3.46033 | Confidential Customer 40693 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.46034 | Confidential Customer 40694 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.46035 | Confidential Customer 40695 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.46036 | Confidential Customer 40696 | Customer Claim | | | | | B21 | 43.38394793 | $0.00 |
| 3.46037 | Confidential Customer 40697 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.46038 | Confidential Customer 40698 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.46039 | Confidential Customer 40699 | Customer Claim | | | | | B21 | 37.38317757 | $0.00 |
| 3.46040 | Confidential Customer 40700 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.46041 | Confidential Customer 40701 | Customer Claim | | | | | B21 | 71.32667616 | $0.00 |
| 3.46042 | Confidential Customer 40702 | Customer Claim | | | | | B21 | 17.13722632 | $0.00 |
| 3.46043 | Confidential Customer 40703 | Customer Claim | | | | | B21 | 17.65225066 | $0.00 |
| 3.46044 | Confidential Customer 40704 | Customer Claim | | | | | B21 | 89.30166099 | $0.00 |
| 3.46045 | Confidential Customer 40705 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.46046 | Confidential Customer 40706 | Customer Claim | | | | | B21 | 97.799511 | $0.00 |
| 3.46047 | Confidential Customer 40707 | Customer Claim | | | | | B21 | 9.40335699 | $0.00 |
| 3.46048 | Confidential Customer 40708 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.46049 | Confidential Customer 40709 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46050 | Confidential Customer 40710 | Customer Claim | | | | | B21 | 17.74622892 | $0.00 |
| 3.46051 | Confidential Customer 40711 | Customer Claim | | | | | | | $3.90 |
| 3.46052 | Confidential Customer 40712 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.46053 | Confidential Customer 40713 | Customer Claim | | | | | B21 | 42.88394532 | $0.00 |
| 3.46054 | Confidential Customer 40714 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.46055 | Confidential Customer 40715 | Customer Claim | | | | | | | $3.44 |
| 3.46056 | Confidential Customer 40715 | Customer Claim | | | | | BTC | 0.01466457 | $430.38 |
| 3.46057 | Confidential Customer 40716 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.46058 | Confidential Customer 40717 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46059 | Confidential Customer 40718 | Customer Claim | | | | | | | $0.88 |
| 3.46060 | Confidential Customer 40719 | Customer Claim | | | | | BTC | 0.00005825 | $1.71 |
| 3.46061 | Confidential Customer 40720 | Customer Claim | | | | | | | $10.00 |
| 3.46062 | Confidential Customer 40721 | Customer Claim | | | | | USDT_ERC20 | 0.00000071 | $0.00 |
| 3.46063 | Confidential Customer 40722 | Customer Claim | | | | | | | $3,000.57 |
| 3.46064 | Confidential Customer 40722 | Customer Claim | | | | | BTC | 0.11100758 | $3,257.91 |
| 3.46065 | Confidential Customer 40723 | Customer Claim | | | | | BTC | 0.00000664 | $0.19 |
| 3.46066 | Confidential Customer 40724 | Customer Claim | | | | | B21 | 18.59686642 | $0.00 |
| 3.46067 | Confidential Customer 40725 | Customer Claim | | | | | B21 | 68.1291729 | $0.00 |
| 3.46068 | Confidential Customer 40726 | Customer Claim | | | | | B21 | 160.9429569 | $0.00 |
| 3.46069 | Confidential Customer 40727 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.46070 | Confidential Customer 40728 | Customer Claim | | | | | USDT_ERC20 | 4.20264677 | $4.20 |
| 3.46071 | Confidential Customer 40729 | Customer Claim | | | | | | | $15.00 |
| 3.46072 | Confidential Customer 40730 | Customer Claim | | | | | B21 | 261.8692225 | $0.00 |
| 3.46073 | Confidential Customer 40731 | Customer Claim | | | | | B21 | 26631.84112 | $0.00 |
| 3.46074 | Confidential Customer 40732 | Customer Claim | | | | | | | $2.00 |
| 3.46075 | Confidential Customer 40733 | Customer Claim | | | | | B21 | 16.75041876 | $0.00 |
| 3.46076 | Confidential Customer 40734 | Customer Claim | | | | | B21 | 6528.754023 | $0.00 |
| 3.46077 | Confidential Customer 40735 | Customer Claim | | | | | B21 | 5067.006098 | $0.00 |
| 3.46078 | Confidential Customer 40736 | Customer Claim | | | | | B21 | 16.28134158 | $0.00 |
| 3.46079 | Confidential Customer 40737 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.46080 | Confidential Customer 40738 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.46081 | Confidential Customer 40739 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.46082 | Confidential Customer 40740 | Customer Claim | | | | | | | $159.65 |
| 3.46083 | Confidential Customer 40741 | Customer Claim | | | | | B21 | 13.36898394 | $0.00 |
| 3.46084 | Confidential Customer 40742 | Customer Claim | | | | | B21 | 92.58187708 | $0.00 |
| 3.46085 | Confidential Customer 40743 | Customer Claim | | | | | BTC | 0.00117983 | $34.63 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46086 | Confidential Customer 40744 | Customer Claim | | | | | BTC | 0.00064664 | $18.98 |
| 3.46087 | Confidential Customer 40745 | Customer Claim | | | | | | | $5.77 |
| 3.46088 | Confidential Customer 40746 | Customer Claim | | | | | BTC | 0.00028618 | $8.40 |
| 3.46089 | Confidential Customer 40746 | Customer Claim | | | | | | | $10.00 |
| 3.46090 | Confidential Customer 40747 | Customer Claim | | | | | BTC | 0.00022336 | $6.56 |
| 3.46091 | Confidential Customer 40748 | Customer Claim | | | | | BTC | 0.00282496 | $82.91 |
| 3.46092 | Confidential Customer 40749 | Customer Claim | | | | | BTC | 0.00008989 | $2.64 |
| 3.46093 | Confidential Customer 40750 | Customer Claim | | | | | B21 | 12.70649313 | $0.00 |
| 3.46094 | Confidential Customer 40751 | Customer Claim | | | | | BTC | 0.00000652 | $0.19 |
| 3.46095 | Confidential Customer 40752 | Customer Claim | | | | | BTC | 0.00007154 | $2.10 |
| 3.46096 | Confidential Customer 40753 | Customer Claim | | | | | B21 | 14.64664956 | $0.00 |
| 3.46097 | Confidential Customer 40754 | Customer Claim | | | | | BTC | 0.00105847 | $31.06 |
| 3.46098 | Confidential Customer 40755 | Customer Claim | | | | | BTC | 0.00041954 | $12.31 |
| 3.46099 | Confidential Customer 40756 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.46100 | Confidential Customer 40757 | Customer Claim | | | | | BTC | 0.00035658 | $10.47 |
| 3.46101 | Confidential Customer 40758 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.46102 | Confidential Customer 40759 | Customer Claim | | | | | BTC | 0.00135993 | $39.91 |
| 3.46103 | Confidential Customer 40760 | Customer Claim | | | | | | | $10.00 |
| 3.46104 | Confidential Customer 40761 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.46105 | Confidential Customer 40762 | Customer Claim | | | | | | | $10.00 |
| 3.46106 | Confidential Customer 40763 | Customer Claim | | | | | BTC | 0.00000707 | $0.21 |
| 3.46107 | Confidential Customer 40763 | Customer Claim | | | | | | | $0.61 |
| 3.46108 | Confidential Customer 40764 | Customer Claim | | | | | | | $5.00 |
| 3.46109 | Confidential Customer 40765 | Customer Claim | | | | | B21 | 2.06575654 | $0.00 |
| 3.46110 | Confidential Customer 40766 | Customer Claim | | | | | B21 | 24.76933556 | $0.00 |
| 3.46111 | Confidential Customer 40767 | Customer Claim | | | | | B21 | 45.00564308 | $0.00 |
| 3.46112 | Confidential Customer 40767 | Customer Claim | | | | | | | $400.00 |
| 3.46113 | Confidential Customer 40768 | Customer Claim | | | | | BTC | 0.06566559 | $1,927.19 |
| 3.46114 | Confidential Customer 40769 | Customer Claim | | | | | BTC | 0.02149523 | $630.85 |
| 3.46115 | Confidential Customer 40770 | Customer Claim | | | | | SOL_USDC_PTHX | 0.000509 | $0.00 |
| 3.46116 | Confidential Customer 40770 | Customer Claim | | | | | | | $1.49 |
| 3.46117 | Confidential Customer 40771 | Customer Claim | | | | | | | $5.00 |
| 3.46118 | Confidential Customer 40772 | Customer Claim | | | | | BTC | 0.00022133 | $6.50 |
| 3.46119 | Confidential Customer 40773 | Customer Claim | | | | | | | $2,999.00 |
| 3.46120 | Confidential Customer 40774 | Customer Claim | | | | | | | $6.00 |
| 3.46121 | Confidential Customer 40775 | Customer Claim | | | | | | | $10.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46122 | Confidential Customer 40776 | Customer Claim | | | | | | | $0.48 |
| 3.46123 | Confidential Customer 40777 | Customer Claim | | | | | | | $260.88 |
| 3.46124 | Confidential Customer 40778 | Customer Claim | | | | | | | $1,380.23 |
| 3.46125 | Confidential Customer 40779 | Customer Claim | | | | | | | $176.23 |
| 3.46126 | Confidential Customer 40780 | Customer Claim | | | | | | | $0.72 |
| 3.46127 | Confidential Customer 40781 | Customer Claim | | | | | AVAX | 0.00000058 | $0.00 |
| 3.46128 | Confidential Customer 40781 | Customer Claim | | | | | ETH | 0.00000136 | $0.00 |
| 3.46129 | Confidential Customer 40782 | Customer Claim | | | | | | | $6.60 |
| 3.46130 | Confidential Customer 40783 | Customer Claim | | | | | | | $18,900.00 |
| 3.46131 | Confidential Customer 40784 | Customer Claim | | | | | | | $10.00 |
| 3.46132 | Confidential Customer 40785 | Customer Claim | | | | | BTC | 0.01290349 | $378.70 |
| 3.46133 | Confidential Customer 40786 | Customer Claim | | | | | | | $5.00 |
| 3.46134 | Confidential Customer 40787 | Customer Claim | | | | | BTC | 0.00017195 | $5.05 |
| 3.46135 | Confidential Customer 40788 | Customer Claim | | | | | BTC | 0.02968881 | $871.32 |
| 3.46136 | Confidential Customer 40789 | Customer Claim | | | | | BTC | 0.00021449 | $6.29 |
| 3.46137 | Confidential Customer 40790 | Customer Claim | | | | | | | $0.77 |
| 3.46138 | Confidential Customer 40791 | Customer Claim | | | | | BTC | 0.00588388 | $172.68 |
| 3.46139 | Confidential Customer 40792 | Customer Claim | | | | | BTC | 0.00152515 | $44.76 |
| 3.46140 | Confidential Customer 40793 | Customer Claim | | | | | | | $100.00 |
| 3.46141 | Confidential Customer 40794 | Customer Claim | | | | | | | $100.00 |
| 3.46142 | Confidential Customer 40795 | Customer Claim | | | | | | | $61.62 |
| 3.46143 | Confidential Customer 40796 | Customer Claim | | | | | BTC | 0.0002535 | $7.44 |
| 3.46144 | Confidential Customer 40797 | Customer Claim | | | | | ETH | 6.71262E-12 | $0.00 |
| 3.46145 | Confidential Customer 40798 | Customer Claim | | | | | BTC | 0.01177619 | $345.61 |
| 3.46146 | Confidential Customer 40799 | Customer Claim | | | | | | | $102.92 |
| 3.46147 | Confidential Customer 40800 | Customer Claim | | | | | | | $101.67 |
| 3.46148 | Confidential Customer 40801 | Customer Claim | | | | | | | $0.81 |
| 3.46149 | Confidential Customer 40802 | Customer Claim | | | | | | | $7.04 |
| 3.46150 | Confidential Customer 40803 | Customer Claim | | | | | BTC | 0.000096 | $2.82 |
| 3.46151 | Confidential Customer 40804 | Customer Claim | | | | | | | $2,785.88 |
| 3.46152 | Confidential Customer 40805 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.46153 | Confidential Customer 40806 | Customer Claim | | | | | B21 | 15.75423394 | $0.00 |
| 3.46154 | Confidential Customer 40807 | Customer Claim | | | | | | | $7.86 |
| 3.46155 | Confidential Customer 40808 | Customer Claim | | | | | | | $100.00 |
| 3.46156 | Confidential Customer 40809 | Customer Claim | | | | | | | $5.00 |
| 3.46157 | Confidential Customer 40810 | Customer Claim | | | | | | | $2,843.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46158 | Confidential Customer 40811 | Customer Claim | | | | | BTC | 0.00009597 | $2.82 |
| 3.46159 | Confidential Customer 40812 | Customer Claim | | | | | BTC | 0.00085588 | $25.12 |
| 3.46160 | Confidential Customer 40813 | Customer Claim | | | | | USDT_ERC20 | 0.01149 | $0.01 |
| 3.46161 | Confidential Customer 40814 | Customer Claim | | | | | | | $2,602.32 |
| 3.46162 | Confidential Customer 40815 | Customer Claim | | | | | BTC | 0.00019449 | $5.71 |
| 3.46163 | Confidential Customer 40815 | Customer Claim | | | | | | | $11.00 |
| 3.46164 | Confidential Customer 40816 | Customer Claim | | | | | BTC | 0.02274382 | $667.50 |
| 3.46165 | Confidential Customer 40817 | Customer Claim | | | | | | | $58.40 |
| 3.46166 | Confidential Customer 40818 | Customer Claim | | | | | XLM | 3.5925252 | $0.49 |
| 3.46167 | Confidential Customer 40819 | Customer Claim | | | | | | | $0.07 |
| 3.46168 | Confidential Customer 40820 | Customer Claim | | | | | | | $0.41 |
| 3.46169 | Confidential Customer 40821 | Customer Claim | | | | | | | $250.00 |
| 3.46170 | Confidential Customer 40822 | Customer Claim | | | | | BTC | 0.00217424 | $63.81 |
| 3.46171 | Confidential Customer 40823 | Customer Claim | | | | | BTC | 0.00067471 | $19.80 |
| 3.46172 | Confidential Customer 40824 | Customer Claim | | | | | B21 | 69.6694186 | $0.00 |
| 3.46173 | Confidential Customer 40825 | Customer Claim | | | | | | | $5.33 |
| 3.46174 | Confidential Customer 40826 | Customer Claim | | | | | B21 | 59.55394098 | $0.00 |
| 3.46175 | Confidential Customer 40827 | Customer Claim | | | | | B21 | 128.4067927 | $0.00 |
| 3.46176 | Confidential Customer 40828 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.46177 | Confidential Customer 40829 | Customer Claim | | | | | B21 | 14.39366678 | $0.00 |
| 3.46178 | Confidential Customer 40830 | Customer Claim | | | | | B21 | 43.90779362 | $0.00 |
| 3.46179 | Confidential Customer 40831 | Customer Claim | | | | | BTC | 0.00001858 | $0.55 |
| 3.46180 | Confidential Customer 40832 | Customer Claim | | | | | B21 | 0.12622839 | $0.00 |
| 3.46181 | Confidential Customer 40832 | Customer Claim | | | | | ETH | 0.00000777 | $0.01 |
| 3.46182 | Confidential Customer 40832 | Customer Claim | | | | | ADA | 3.423815 | $0.99 |
| 3.46183 | Confidential Customer 40833 | Customer Claim | | | | | | | $3.99 |
| 3.46184 | Confidential Customer 40834 | Customer Claim | | | | | B21 | 6.8257056 | $0.00 |
| 3.46185 | Confidential Customer 40835 | Customer Claim | | | | | B21 | 9.77087302 | $0.00 |
| 3.46186 | Confidential Customer 40836 | Customer Claim | | | | | B21 | 8.69149537 | $0.00 |
| 3.46187 | Confidential Customer 40837 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.46188 | Confidential Customer 40838 | Customer Claim | | | | | | | $1.85 |
| 3.46189 | Confidential Customer 40839 | Customer Claim | | | | | B21 | 7.10732054 | $0.00 |
| 3.46190 | Confidential Customer 40840 | Customer Claim | | | | | B21 | 5.55756245 | $0.00 |
| 3.46191 | Confidential Customer 40841 | Customer Claim | | | | | DOGE | 11.90864852 | $0.89 |
| 3.46192 | Confidential Customer 40842 | Customer Claim | | | | | BTC | 0.00046273 | $13.58 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46193 | Confidential Customer 40843 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.46194 | Confidential Customer 40844 | Customer Claim | | | | | B21 | 46.78362572 | $0.00 |
| 3.46195 | Confidential Customer 40845 | Customer Claim | | | | | | | $1.28 |
| 3.46196 | Confidential Customer 40846 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.46197 | Confidential Customer 40847 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.46198 | Confidential Customer 40848 | Customer Claim | | | | | B21 | 36.49635036 | $0.00 |
| 3.46199 | Confidential Customer 40849 | Customer Claim | | | | | B21 | 6.90250215 | $0.00 |
| 3.46200 | Confidential Customer 40850 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.46201 | Confidential Customer 40851 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.46202 | Confidential Customer 40852 | Customer Claim | | | | | B21 | 44.64285714 | $0.00 |
| 3.46203 | Confidential Customer 40853 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.46204 | Confidential Customer 40854 | Customer Claim | | | | | BTC | 0.00000019 | $0.01 |
| 3.46205 | Confidential Customer 40854 | Customer Claim | | | | | | | $13.85 |
| 3.46206 | Confidential Customer 40855 | Customer Claim | | | | | BTC | 0.0022076 | $64.79 |
| 3.46207 | Confidential Customer 40856 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.46208 | Confidential Customer 40857 | Customer Claim | | | | | | | $10.00 |
| 3.46209 | Confidential Customer 40858 | Customer Claim | | | | | | | $0.32 |
| 3.46210 | Confidential Customer 40859 | Customer Claim | | | | | BTC | 0.00033608 | $9.86 |
| 3.46211 | Confidential Customer 40860 | Customer Claim | | | | | ETH | 4.818E-06 | $0.01 |
| 3.46212 | Confidential Customer 40860 | Customer Claim | | | | | | | $0.32 |
| 3.46213 | Confidential Customer 40861 | Customer Claim | | | | | BTC | 0.00015118 | $4.44 |
| 3.46214 | Confidential Customer 40862 | Customer Claim | | | | | BTC | 0.00009189 | $2.70 |
| 3.46215 | Confidential Customer 40863 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.46216 | Confidential Customer 40864 | Customer Claim | | | | | B21 | 7.29394602 | $0.00 |
| 3.46217 | Confidential Customer 40865 | Customer Claim | | | | | B21 | 75.75757576 | $0.00 |
| 3.46218 | Confidential Customer 40866 | Customer Claim | | | | | B21 | 9.70638194 | $0.00 |
| 3.46219 | Confidential Customer 40867 | Customer Claim | | | | | USDC_AVAX | 0.000001 | $0.00 |
| 3.46220 | Confidential Customer 40868 | Customer Claim | | | | | B21 | 100.3361335 | $0.00 |
| 3.46221 | Confidential Customer 40869 | Customer Claim | | | | | BTC | 0.0001246 | $3.66 |
| 3.46222 | Confidential Customer 40870 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.46223 | Confidential Customer 40871 | Customer Claim | | | | | BTC | 0.00140234 | $41.16 |
| 3.46224 | Confidential Customer 40872 | Customer Claim | | | | | BTC | 0.00000078 | $0.02 |
| 3.46225 | Confidential Customer 40873 | Customer Claim | | | | | | | $20.73 |
| 3.46226 | Confidential Customer 40874 | Customer Claim | | | | | | | $25.25 |
| 3.46227 | Confidential Customer 40874 | Customer Claim | | | | | BTC | 0.05463463 | $1,603.45 |
| 3.46228 | Confidential Customer 40875 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46229 | Confidential Customer 40876 | Customer Claim | | | | | | | $53.11 |
| 3.46230 | Confidential Customer 40877 | Customer Claim | | | | | | | $5.28 |
| 3.46231 | Confidential Customer 40878 | Customer Claim | | | | | BTC | 0.00001172 | $0.34 |
| 3.46232 | Confidential Customer 40879 | Customer Claim | | | | | | | $100.00 |
| 3.46233 | Confidential Customer 40880 | Customer Claim | | | | | BTC | 0.00475327 | $139.50 |
| 3.46234 | Confidential Customer 40881 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.46235 | Confidential Customer 40882 | Customer Claim | | | | | | | $50.00 |
| 3.46236 | Confidential Customer 40883 | Customer Claim | | | | | USDT_ERC20 | 0.0000002 | $0.00 |
| 3.46237 | Confidential Customer 40884 | Customer Claim | | | | | | | $2.54 |
| 3.46238 | Confidential Customer 40885 | Customer Claim | | | | | | | $20.00 |
| 3.46239 | Confidential Customer 40885 | Customer Claim | | | | | BTC | 0.0015513 | $45.53 |
| 3.46240 | Confidential Customer 40886 | Customer Claim | | | | | | | $159.44 |
| 3.46241 | Confidential Customer 40887 | Customer Claim | | | | | | | $0.02 |
| 3.46242 | Confidential Customer 40888 | Customer Claim | | | | | BTC | 0.01441348 | $423.01 |
| 3.46243 | Confidential Customer 40889 | Customer Claim | | | | | BTC | 0.00035375 | $10.38 |
| 3.46244 | Confidential Customer 40890 | Customer Claim | | | | | | | $5.02 |
| 3.46245 | Confidential Customer 40891 | Customer Claim | | | | | | | $5.35 |
| 3.46246 | Confidential Customer 40892 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.46247 | Confidential Customer 40893 | Customer Claim | | | | | | | $978.00 |
| 3.46248 | Confidential Customer 40894 | Customer Claim | | | | | | | $4.25 |
| 3.46249 | Confidential Customer 40895 | Customer Claim | | | | | B21 | 310.9936246 | $0.00 |
| 3.46250 | Confidential Customer 40896 | Customer Claim | | | | | | | $3.00 |
| 3.46251 | Confidential Customer 40897 | Customer Claim | | | | | BTC | 0.00092499 | $27.15 |
| 3.46252 | Confidential Customer 40897 | Customer Claim | | | | | BTC | 0.095666 | $2,807.66 |
| 3.46253 | Confidential Customer 40898 | Customer Claim | | | | | | | $5.00 |
| 3.46254 | Confidential Customer 40899 | Customer Claim | | | | | | | $36,400.01 |
| 3.46255 | Confidential Customer 40900 | Customer Claim | | | | | BTC | 0.00001057 | $0.31 |
| 3.46256 | Confidential Customer 40901 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46257 | Confidential Customer 40902 | Customer Claim | | | | | BTC | 0.00056178 | $16.49 |
| 3.46258 | Confidential Customer 40903 | Customer Claim | | | | | | | $50.00 |
| 3.46259 | Confidential Customer 40903 | Customer Claim | | | | | BTC | 0.01215761 | $356.81 |
| 3.46260 | Confidential Customer 40904 | Customer Claim | | | | | BTC | 0.00004935 | $1.45 |
| 3.46261 | Confidential Customer 40905 | Customer Claim | | | | | | | $46.45 |
| 3.46262 | Confidential Customer 40905 | Customer Claim | | | | | BTC | 0.06526803 | $1,915.52 |
| 3.46263 | Confidential Customer 40906 | Customer Claim | | | | | | | $1.00 |
| 3.46264 | Confidential Customer 40907 | Customer Claim | | | | | BTC | 0.00136207 | $39.97 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46265 | Confidential Customer 40908 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46266 | Confidential Customer 40909 | Customer Claim | | | | | | | $74.97 |
| 3.46267 | Confidential Customer 40910 | Customer Claim | | | | | BTC | 0.02589131 | $759.87 |
| 3.46268 | Confidential Customer 40911 | Customer Claim | | | | | BTC | 0.00067461 | $19.80 |
| 3.46269 | Confidential Customer 40912 | Customer Claim | | | | | | | $2.42 |
| 3.46270 | Confidential Customer 40913 | Customer Claim | | | | | | | $50.00 |
| 3.46271 | Confidential Customer 40914 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.46272 | Confidential Customer 40915 | Customer Claim | | | | | | | $4.29 |
| 3.46273 | Confidential Customer 40916 | Customer Claim | | | | | BTC | 0.01149045 | $337.23 |
| 3.46274 | Confidential Customer 40917 | Customer Claim | | | | | | | $50.00 |
| 3.46275 | Confidential Customer 40918 | Customer Claim | | | | | BTC | 0.00363674 | $106.73 |
| 3.46276 | Confidential Customer 40919 | Customer Claim | | | | | BTC | 0.00000422 | $0.12 |
| 3.46277 | Confidential Customer 40920 | Customer Claim | | | | | BTC | 0.01046804 | $307.22 |
| 3.46278 | Confidential Customer 40921 | Customer Claim | | | | | | | $6,105.65 |
| 3.46279 | Confidential Customer 40922 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46280 | Confidential Customer 40923 | Customer Claim | | | | | | | $1,000.00 |
| 3.46281 | Confidential Customer 40924 | Customer Claim | | | | | | | $0.98 |
| 3.46282 | Confidential Customer 40925 | Customer Claim | | | | | BTC | 0.00004436 | $1.30 |
| 3.46283 | Confidential Customer 40925 | Customer Claim | | | | | | | $9.00 |
| 3.46284 | Confidential Customer 40926 | Customer Claim | | | | | | | $150.00 |
| 3.46285 | Confidential Customer 40927 | Customer Claim | | | | | | | $20.20 |
| 3.46286 | Confidential Customer 40927 | Customer Claim | | | | | BTC | 0.08743604 | $2,566.12 |
| 3.46287 | Confidential Customer 40928 | Customer Claim | | | | | | | $4,915.47 |
| 3.46288 | Confidential Customer 40929 | Customer Claim | | | | | | | $4.09 |
| 3.46289 | Confidential Customer 40930 | Customer Claim | | | | | BTC | 0.00271864 | $79.79 |
| 3.46290 | Confidential Customer 40931 | Customer Claim | | | | | BTC | 0.00000366 | $0.11 |
| 3.46291 | Confidential Customer 40931 | Customer Claim | | | | | | | $77.00 |
| 3.46292 | Confidential Customer 40932 | Customer Claim | X | X | X | | | | $900.00 |
| 3.46293 | Confidential Customer 40933 | Customer Claim | | | | | BTC | 0.00057482 | $16.87 |
| 3.46294 | Confidential Customer 40934 | Customer Claim | | | | | | | $10.00 |
| 3.46295 | Confidential Customer 40935 | Customer Claim | | | | | BTC | 0.08622983 | $2,530.72 |
| 3.46296 | Confidential Customer 40936 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.46297 | Confidential Customer 40937 | Customer Claim | | | | | | | $100.00 |
| 3.46298 | Confidential Customer 40938 | Customer Claim | | | | | | | $1.30 |
| 3.46299 | Confidential Customer 40938 | Customer Claim | | | | | BTC | 0.00017555 | $5.15 |
| 3.46300 | Confidential Customer 40939 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46301 | Confidential Customer 40940 | Customer Claim | | | | | USDT_ERC20 | 0.00000259 | $0.00 |
| 3.46302 | Confidential Customer 40940 | Customer Claim | | | | | SOL | 0.0000043 | $0.00 |
| 3.46303 | Confidential Customer 40940 | Customer Claim | | | | | ETH | 0.0000043 | $0.01 |
| 3.46304 | Confidential Customer 40940 | Customer Claim | | | | | BTC | 0.00000283 | $0.08 |
| 3.46305 | Confidential Customer 40941 | Customer Claim | | | | | | | $200.00 |
| 3.46306 | Confidential Customer 40942 | Customer Claim | | | | | BTC | 0.00008213 | $2.41 |
| 3.46307 | Confidential Customer 40943 | Customer Claim | | | | | | | $0.44 |
| 3.46308 | Confidential Customer 40944 | Customer Claim | | | | | | | $0.42 |
| 3.46309 | Confidential Customer 40945 | Customer Claim | | | | | BTC | 0.00005012 | $1.47 |
| 3.46310 | Confidential Customer 40946 | Customer Claim | | | | | USDT_ERC20 | 0.00000075 | $0.00 |
| 3.46311 | Confidential Customer 40947 | Customer Claim | | | | | B21 | 2113.849832 | |
| 3.46312 | Confidential Customer 40948 | Customer Claim | | | | | | | $103.72 |
| 3.46313 | Confidential Customer 40949 | Customer Claim | | | | | B21 | 31.23535842 | $0.00 |
| 3.46314 | Confidential Customer 40950 | Customer Claim | | | | | | | $3.90 |
| 3.46315 | Confidential Customer 40951 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2400001 | $0.00 |
| 3.46316 | Confidential Customer 40952 | Customer Claim | | | | | | | $2.06 |
| 3.46317 | Confidential Customer 40953 | Customer Claim | | | | | B21 | 17.20504106 | $0.00 |
| 3.46318 | Confidential Customer 40954 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.46319 | Confidential Customer 40955 | Customer Claim | | | | | | | $43.58 |
| 3.46320 | Confidential Customer 40956 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.46321 | Confidential Customer 40957 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.46322 | Confidential Customer 40958 | Customer Claim | | | | | B21 | 34.90401396 | $0.00 |
| 3.46323 | Confidential Customer 40959 | Customer Claim | | | | | B21 | 22.0996917 | $0.00 |
| 3.46324 | Confidential Customer 40960 | Customer Claim | | | | | | | $0.96 |
| 3.46325 | Confidential Customer 40961 | Customer Claim | | | | | | | $0.11 |
| 3.46326 | Confidential Customer 40962 | Customer Claim | | | | | | | $10.00 |
| 3.46327 | Confidential Customer 40963 | Customer Claim | | | | | | | $0.50 |
| 3.46328 | Confidential Customer 40964 | Customer Claim | | | | | | | $96.16 |
| 3.46329 | Confidential Customer 40965 | Customer Claim | | | | | | | $352.07 |
| 3.46330 | Confidential Customer 40966 | Customer Claim | | | | | B21 | 128.4150374 | $0.00 |
| 3.46331 | Confidential Customer 40967 | Customer Claim | | | | | B21 | 81.64764956 | $0.00 |
| 3.46332 | Confidential Customer 40968 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.46333 | Confidential Customer 40969 | Customer Claim | | | | | | | $40.96 |
| 3.46334 | Confidential Customer 40969 | Customer Claim | | | | | BTC | 0.02951506 | $866.22 |
| 3.46335 | Confidential Customer 40970 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.46336 | Confidential Customer 40971 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46337 | Confidential Customer 40972 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.46338 | Confidential Customer 40973 | Customer Claim | | | | | B21 | 1.90918173 | $0.00 |
| 3.46339 | Confidential Customer 40974 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |
| 3.46340 | Confidential Customer 40974 | Customer Claim | | | | | | | $9.61 |
| 3.46341 | Confidential Customer 40975 | Customer Claim | | | | | | | $2.61 |
| 3.46342 | Confidential Customer 40976 | Customer Claim | | | | | B21 | 66.88963211 | $0.00 |
| 3.46343 | Confidential Customer 40977 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.46344 | Confidential Customer 40978 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.46345 | Confidential Customer 40979 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.46346 | Confidential Customer 40980 | Customer Claim | | | | | B21 | 61.32429822 | $0.00 |
| 3.46347 | Confidential Customer 40981 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.46348 | Confidential Customer 40982 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.46349 | Confidential Customer 40983 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.46350 | Confidential Customer 40984 | Customer Claim | | | | | | | $1.84 |
| 3.46351 | Confidential Customer 40985 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.46352 | Confidential Customer 40986 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |
| 3.46353 | Confidential Customer 40987 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.46354 | Confidential Customer 40988 | Customer Claim | | | | | B21 | 26.49006622 | $0.00 |
| 3.46355 | Confidential Customer 40989 | Customer Claim | | | | | B21 | 109.9505223 | $0.00 |
| 3.46356 | Confidential Customer 40990 | Customer Claim | | | | | | | $20.20 |
| 3.46357 | Confidential Customer 40990 | Customer Claim | | | | | BTC | 0.07186732 | $2,109.20 |
| 3.46358 | Confidential Customer 40991 | Customer Claim | | | | | B21 | 15000 | $0.00 |
| 3.46359 | Confidential Customer 40992 | Customer Claim | | | | | B21 | 20.20222426 | $0.00 |
| 3.46360 | Confidential Customer 40993 | Customer Claim | | | | | | | $0.28 |
| 3.46361 | Confidential Customer 40993 | Customer Claim | | | | | BTC | 0.00107589 | $31.58 |
| 3.46362 | Confidential Customer 40994 | Customer Claim | | | | | | | $30.47 |
| 3.46363 | Confidential Customer 40995 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.46364 | Confidential Customer 40996 | Customer Claim | | | | | | | $5.00 |
| 3.46365 | Confidential Customer 40997 | Customer Claim | | | | | B21 | 35.4609929 | $0.00 |
| 3.46366 | Confidential Customer 40998 | Customer Claim | | | | | | | $40.03 |
| 3.46367 | Confidential Customer 40999 | Customer Claim | | | | | ETH | 1.36562E-06 | $0.00 |
| 3.46368 | Confidential Customer 40999 | Customer Claim | | | | | | | $0.09 |
| 3.46369 | Confidential Customer 41000 | Customer Claim | | | | | | | $5.00 |
| 3.46370 | Confidential Customer 41001 | Customer Claim | | | | | B21 | 29.50287653 | $0.00 |
| 3.46371 | Confidential Customer 41002 | Customer Claim | | | | | | | $1,500.00 |
| 3.46372 | Confidential Customer 41003 | Customer Claim | | | | | | | $1,477.28 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46373 | Confidential Customer 41004 | Customer Claim | | | | | B21 | 24.1984271 | $0.00 |
| 3.46374 | Confidential Customer 41005 | Customer Claim | | | | | B21 | 35.87443946 | $0.00 |
| 3.46375 | Confidential Customer 41006 | Customer Claim | | | | | | | $109.10 |
| 3.46376 | Confidential Customer 41007 | Customer Claim | | | | | B21 | 7.94944155 | $0.00 |
| 3.46377 | Confidential Customer 41008 | Customer Claim | | | | | BTC | 0.0003531 | $10.36 |
| 3.46378 | Confidential Customer 41009 | Customer Claim | | | | | B21 | 9.11203243 | $0.00 |
| 3.46379 | Confidential Customer 41010 | Customer Claim | | | | | | | $5.00 |
| 3.46380 | Confidential Customer 41011 | Customer Claim | | | | | USDT_ERC20 | 0.08930428 | $0.09 |
| 3.46381 | Confidential Customer 41011 | Customer Claim | | | | | | | $1.24 |
| 3.46382 | Confidential Customer 41011 | Customer Claim | | | | | BTC | 0.00019579 | $5.75 |
| 3.46383 | Confidential Customer 41012 | Customer Claim | | | | | B21 | 18.6271777 | $0.00 |
| 3.46384 | Confidential Customer 41013 | Customer Claim | | | | | B21 | 29.77564054 | $0.00 |
| 3.46385 | Confidential Customer 41014 | Customer Claim | | | | | BTC | 0.00023527 | $6.90 |
| 3.46386 | Confidential Customer 41015 | Customer Claim | | | | | B21 | 30.13185758 | $0.00 |
| 3.46387 | Confidential Customer 41016 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.46388 | Confidential Customer 41017 | Customer Claim | | | | | B21 | 24.21307506 | $0.00 |
| 3.46389 | Confidential Customer 41018 | Customer Claim | | | | | B21 | 31.97442046 | $0.00 |
| 3.46390 | Confidential Customer 41019 | Customer Claim | | | | | B21 | 25.56927553 | $0.00 |
| 3.46391 | Confidential Customer 41020 | Customer Claim | | | | | B21 | 5.11182108 | $0.00 |
| 3.46392 | Confidential Customer 41021 | Customer Claim | | | | | B21 | 53.26221288 | $0.00 |
| 3.46393 | Confidential Customer 41022 | Customer Claim | | | | | BTC | 0.40753832 | $11,960.65 |
| 3.46394 | Confidential Customer 41023 | Customer Claim | | | | | | | $2.00 |
| 3.46395 | Confidential Customer 41024 | Customer Claim | | | | | | | $1,000.00 |
| 3.46396 | Confidential Customer 41025 | Customer Claim | | | | | | | $2.22 |
| 3.46397 | Confidential Customer 41026 | Customer Claim | | | | | | | $998.00 |
| 3.46398 | Confidential Customer 41027 | Customer Claim | | | | | | | $5.00 |
| 3.46399 | Confidential Customer 41028 | Customer Claim | | | | | | | $0.58 |
| 3.46400 | Confidential Customer 41029 | Customer Claim | | | | | B21 | 39.56870114 | $0.00 |
| 3.46401 | Confidential Customer 41030 | Customer Claim | | | | | BTC | 0.00021805 | $6.40 |
| 3.46402 | Confidential Customer 41031 | Customer Claim | | | | | | | $0.24 |
| 3.46403 | Confidential Customer 41031 | Customer Claim | | | | | BTC | 0.14165296 | $4,157.30 |
| 3.46404 | Confidential Customer 41032 | Customer Claim | | | | | | | $20.00 |
| 3.46405 | Confidential Customer 41033 | Customer Claim | | | | | | | $0.53 |
| 3.46406 | Confidential Customer 41034 | Customer Claim | | | | | | | $2.00 |
| 3.46407 | Confidential Customer 41035 | Customer Claim | | | | | DOGE | 130.6286285 | $9.75 |
| 3.46408 | Confidential Customer 41036 | Customer Claim | | | | | | | $5.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46409 | Confidential Customer 41037 | Customer Claim | | | | | BTC | 0.00118831 | $34.88 |
| 3.46410 | Confidential Customer 41038 | Customer Claim | | | | | BTC | 0.00228272 | $66.99 |
| 3.46411 | Confidential Customer 41039 | Customer Claim | | | | | | | $210.25 |
| 3.46412 | Confidential Customer 41040 | Customer Claim | | | | | | | $2.09 |
| 3.46413 | Confidential Customer 41041 | Customer Claim | | | | | | | $429.84 |
| 3.46414 | Confidential Customer 41042 | Customer Claim | | | | | | | $5.01 |
| 3.46415 | Confidential Customer 41043 | Customer Claim | | | | | | | $8,250.00 |
| 3.46416 | Confidential Customer 41044 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1883868 | $0.00 |
| 3.46417 | Confidential Customer 41045 | Customer Claim | | | | | USDT_ERC20 | 0.00000024 | $0.00 |
| 3.46418 | Confidential Customer 41045 | Customer Claim | | | | | AVAX | 0.00000046 | $0.00 |
| 3.46419 | Confidential Customer 41045 | Customer Claim | | | | | SOL | 0.00000073 | $0.00 |
| 3.46420 | Confidential Customer 41045 | Customer Claim | | | | | ETH | 0.00000191 | $0.00 |
| 3.46421 | Confidential Customer 41046 | Customer Claim | | | | | B21 | 8.63856254 | $0.00 |
| 3.46422 | Confidential Customer 41047 | Customer Claim | | | | | USDT_ERC20 | 0.024413 | $0.02 |
| 3.46423 | Confidential Customer 41048 | Customer Claim | | | | | TERRA_USD | 1000 | $15.42 |
| 3.46424 | Confidential Customer 41049 | Customer Claim | | | | | B21 | 60.11748739 | $0.00 |
| 3.46425 | Confidential Customer 41050 | Customer Claim | | | | | | | $50.00 |
| 3.46426 | Confidential Customer 41051 | Customer Claim | | | | | | | $5.00 |
| 3.46427 | Confidential Customer 41052 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.46428 | Confidential Customer 41053 | Customer Claim | | | | | BTC | 0.00276456 | $81.14 |
| 3.46429 | Confidential Customer 41054 | Customer Claim | | | | | B21 | 27.77777778 | $0.00 |
| 3.46430 | Confidential Customer 41054 | Customer Claim | | | | | BTC | 0.01987473 | $583.29 |
| 3.46431 | Confidential Customer 41055 | Customer Claim | | | | | BTC | 0.00095117 | $27.92 |
| 3.46432 | Confidential Customer 41056 | Customer Claim | | | | | | | $133.55 |
| 3.46433 | Confidential Customer 41057 | Customer Claim | | | | | BTC | 0.01590182 | $466.69 |
| 3.46434 | Confidential Customer 41058 | Customer Claim | | | | | | | $178.71 |
| 3.46435 | Confidential Customer 41059 | Customer Claim | | | | | | | $25.00 |
| 3.46436 | Confidential Customer 41059 | Customer Claim | | | | | BTC | 0.00459703 | $134.92 |
| 3.46437 | Confidential Customer 41060 | Customer Claim | | | | | | | $0.63 |
| 3.46438 | Confidential Customer 41061 | Customer Claim | | | | | | | $5.00 |
| 3.46439 | Confidential Customer 41062 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.46440 | Confidential Customer 41063 | Customer Claim | | | | | B21 | 35.46413688 | $0.00 |
| 3.46441 | Confidential Customer 41064 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46442 | Confidential Customer 41065 | Customer Claim | | | | | | | $10.00 |
| 3.46443 | Confidential Customer 41066 | Customer Claim | | | | | BTC | 0.00000149 | $0.04 |
| 3.46444 | Confidential Customer 41066 | Customer Claim | | | | | | | $2.49 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46445 | Confidential Customer 41067 | Customer Claim | | | | | BTC | 0.00001304 | $0.38 |
| 3.46446 | Confidential Customer 41068 | Customer Claim | | | | | BTC | 0.00122411 | $35.93 |
| 3.46447 | Confidential Customer 41069 | Customer Claim | | | | | | | $10.00 |
| 3.46448 | Confidential Customer 41070 | Customer Claim | | | | | BTC | 0.02501451 | $734.14 |
| 3.46449 | Confidential Customer 41071 | Customer Claim | | | | | BTC | 0.00002597 | $0.76 |
| 3.46450 | Confidential Customer 41071 | Customer Claim | | | | | | | $100.00 |
| 3.46451 | Confidential Customer 41072 | Customer Claim | | | | | BTC | 0.00039309 | $11.54 |
| 3.46452 | Confidential Customer 41073 | Customer Claim | | | | | | | $1.68 |
| 3.46453 | Confidential Customer 41074 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.46454 | Confidential Customer 41075 | Customer Claim | | | | | | | $18.10 |
| 3.46455 | Confidential Customer 41076 | Customer Claim | | | | | BTC | 0.06024934 | $1,768.23 |
| 3.46456 | Confidential Customer 41077 | Customer Claim | | | | | B21 | 39.25802334 | $0.00 |
| 3.46457 | Confidential Customer 41078 | Customer Claim | | | | | B21 | 0.4921699 | $0.00 |
| 3.46458 | Confidential Customer 41079 | Customer Claim | | | | | B21 | 0.72237438 | $0.00 |
| 3.46459 | Confidential Customer 41079 | Customer Claim | | | | | BTC | 0.00000039 | $0.01 |
| 3.46460 | Confidential Customer 41080 | Customer Claim | | | | | BTC | 0.00928112 | $272.39 |
| 3.46461 | Confidential Customer 41081 | Customer Claim | | | | | B21 | 25.27379949 | $0.00 |
| 3.46462 | Confidential Customer 41082 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.46463 | Confidential Customer 41083 | Customer Claim | | | | | | | $3.95 |
| 3.46464 | Confidential Customer 41084 | Customer Claim | | | | | B21 | 44.51170657 | $0.00 |
| 3.46465 | Confidential Customer 41085 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.46466 | Confidential Customer 41086 | Customer Claim | | | | | B21 | 67.79938607 | $0.00 |
| 3.46467 | Confidential Customer 41087 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.46468 | Confidential Customer 41088 | Customer Claim | | | | | | | $1,500.00 |
| 3.46469 | Confidential Customer 41089 | Customer Claim | | | | | BTC | 0.00021548 | $6.32 |
| 3.46470 | Confidential Customer 41090 | Customer Claim | | | | | USDT_ERC20 | 4.070084 | $4.07 |
| 3.46471 | Confidential Customer 41090 | Customer Claim | | | | | USDC | 2000 | $1,999.80 |
| 3.46472 | Confidential Customer 41091 | Customer Claim | | | | | | | $128.10 |
| 3.46473 | Confidential Customer 41092 | Customer Claim | | | | | | | $0.36 |
| 3.46474 | Confidential Customer 41093 | Customer Claim | | | | | BTC | 0.00000021 | $0.01 |
| 3.46475 | Confidential Customer 41093 | Customer Claim | | | | | | | $0.72 |
| 3.46476 | Confidential Customer 41094 | Customer Claim | | | | | | | $0.60 |
| 3.46477 | Confidential Customer 41095 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.46478 | Confidential Customer 41096 | Customer Claim | | | | | BTC | 0.000361 | $10.59 |
| 3.46479 | Confidential Customer 41097 | Customer Claim | | | | | | | $72.00 |
| 3.46480 | Confidential Customer 41098 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46481 | Confidential Customer 41099 | Customer Claim | | | | | | | $2.36 |
| 3.46482 | Confidential Customer 41100 | Customer Claim | | | | | | | $497.00 |
| 3.46483 | Confidential Customer 41101 | Customer Claim | | | | | B21 | 46.74753991 | $0.00 |
| 3.46484 | Confidential Customer 41102 | Customer Claim | | | | | BTC | 0.00003818 | $1.12 |
| 3.46485 | Confidential Customer 41103 | Customer Claim | | | | | BTC | 0.4912994 | $14,418.91 |
| 3.46486 | Confidential Customer 41104 | Customer Claim | | | | | BTC | 0.00554086 | $162.62 |
| 3.46487 | Confidential Customer 41105 | Customer Claim | | | | | BTC | 0.00023147 | $6.79 |
| 3.46488 | Confidential Customer 41106 | Customer Claim | | | | | | | $100.00 |
| 3.46489 | Confidential Customer 41107 | Customer Claim | | | | | | | $500.38 |
| 3.46490 | Confidential Customer 41108 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46491 | Confidential Customer 41109 | Customer Claim | | | | | | | $21,880.26 |
| 3.46492 | Confidential Customer 41110 | Customer Claim | | | | | BTC | 0.0081337 | $238.71 |
| 3.46493 | Confidential Customer 41111 | Customer Claim | | | | | | | $1.39 |
| 3.46494 | Confidential Customer 41112 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46495 | Confidential Customer 41113 | Customer Claim | | | | | | | $1.82 |
| 3.46496 | Confidential Customer 41114 | Customer Claim | | | | | | | $21,259.63 |
| 3.46497 | Confidential Customer 41115 | Customer Claim | | | | | BTC | 0.00000049 | $0.01 |
| 3.46498 | Confidential Customer 41116 | Customer Claim | | | | | BTC | 0.00219043 | $64.29 |
| 3.46499 | Confidential Customer 41117 | Customer Claim | | | | | BTC | 0.00006621 | $1.94 |
| 3.46500 | Confidential Customer 41118 | Customer Claim | | | | | BTC | 0.00321996 | $94.50 |
| 3.46501 | Confidential Customer 41119 | Customer Claim | | | | | BTC | 0.00110511 | $32.43 |
| 3.46502 | Confidential Customer 41120 | Customer Claim | | | | | BTC | 0.00000145 | $0.04 |
| 3.46503 | Confidential Customer 41121 | Customer Claim | | | | | BTC | 0.02036531 | $597.69 |
| 3.46504 | Confidential Customer 41122 | Customer Claim | | | | | BTC | 0.00034565 | $10.14 |
| 3.46505 | Confidential Customer 41123 | Customer Claim | | | | | | | $1,000.00 |
| 3.46506 | Confidential Customer 41124 | Customer Claim | | | | | | | $10.00 |
| 3.46507 | Confidential Customer 41125 | Customer Claim | | | | | DOGE | 16.52915551 | $1.23 |
| 3.46508 | Confidential Customer 41126 | Customer Claim | | | | | | | $0.10 |
| 3.46509 | Confidential Customer 41127 | Customer Claim | | | | | | | $8.93 |
| 3.46510 | Confidential Customer 41128 | Customer Claim | | | | | | | $100.00 |
| 3.46511 | Confidential Customer 41129 | Customer Claim | | | | | BTC | 0.00112992 | $33.16 |
| 3.46512 | Confidential Customer 41130 | Customer Claim | | | | | BTC | 0.02274721 | $667.60 |
| 3.46513 | Confidential Customer 41131 | Customer Claim | | | | | | | $39.93 |
| 3.46514 | Confidential Customer 41132 | Customer Claim | | | | | | | $250.00 |
| 3.46515 | Confidential Customer 41133 | Customer Claim | | | | | | | $382.50 |
| 3.46516 | Confidential Customer 41134 | Customer Claim | | | | | | | $0.62 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46517 | Confidential Customer 41134 | Customer Claim | | | | | BTC | 0.00016615 | $4.88 |
| 3.46518 | Confidential Customer 41135 | Customer Claim | | | | | | | $103.27 |
| 3.46519 | Confidential Customer 41136 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 8000011 | $0.00 |
| 3.46520 | Confidential Customer 41137 | Customer Claim | | | | | | | $131.69 |
| 3.46521 | Confidential Customer 41138 | Customer Claim | | | | | BTC | 0.00007801 | $2.29 |
| 3.46522 | Confidential Customer 41139 | Customer Claim | | | | | TERRA_USD | 11800 | $181.96 |
| 3.46523 | Confidential Customer 41140 | Customer Claim | | | | | | | $1.11 |
| 3.46524 | Confidential Customer 41141 | Customer Claim | | | | | BTC | 0.00000075 | $0.02 |
| 3.46525 | Confidential Customer 41142 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.46526 | Confidential Customer 41143 | Customer Claim | | | | | BTC | 0.0086581 | $254.10 |
| 3.46527 | Confidential Customer 41143 | Customer Claim | | | | | | | $1,129.97 |
| 3.46528 | Confidential Customer 41144 | Customer Claim | | | | | | | $0.91 |
| 3.46529 | Confidential Customer 41145 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46530 | Confidential Customer 41146 | Customer Claim | | | | | USDT_ERC20 | 0.00000043 | $0.00 |
| 3.46531 | Confidential Customer 41146 | Customer Claim | | | | | ETH | 0.00000046 | $0.00 |
| 3.46532 | Confidential Customer 41147 | Customer Claim | | | | | LINK | 0.00000006 | $0.00 |
| 3.46533 | Confidential Customer 41148 | Customer Claim | | | | | | | $350.00 |
| 3.46534 | Confidential Customer 41149 | Customer Claim | | | | | | | $13.91 |
| 3.46535 | Confidential Customer 41150 | Customer Claim | | | | | BTC | 0.00000814 | $0.24 |
| 3.46536 | Confidential Customer 41151 | Customer Claim | | | | | DOGE | 0.39907499 | $0.03 |
| 3.46537 | Confidential Customer 41151 | Customer Claim | | | | | ETH | 0.00017988 | $0.33 |
| 3.46538 | Confidential Customer 41152 | Customer Claim | | | | | BTC | 0.00010986 | $3.22 |
| 3.46539 | Confidential Customer 41153 | Customer Claim | | | | | ETH | 0.03066664 | $56.48 |
| 3.46540 | Confidential Customer 41153 | Customer Claim | | | | | | | $98.00 |
| 3.46541 | Confidential Customer 41153 | Customer Claim | | | | | BTC | 0.00442164 | $129.77 |
| 3.46542 | Confidential Customer 41154 | Customer Claim | | | | | | | $7.99 |
| 3.46543 | Confidential Customer 41155 | Customer Claim | | | | | | | $0.35 |
| 3.46544 | Confidential Customer 41156 | Customer Claim | | | | | | | $351.63 |
| 3.46545 | Confidential Customer 41157 | Customer Claim | | | | | | | $195.00 |
| 3.46546 | Confidential Customer 41158 | Customer Claim | | | | | SOL | 0.00000074 | $0.00 |
| 3.46547 | Confidential Customer 41159 | Customer Claim | | | | | BTC | 0.00206794 | $60.69 |
| 3.46548 | Confidential Customer 41160 | Customer Claim | | | | | BTC | 0.05314469 | $1,559.72 |
| 3.46549 | Confidential Customer 41161 | Customer Claim | | | | | BTC | 0.00000111 | $0.03 |
| 3.46550 | Confidential Customer 41162 | Customer Claim | | | | | B21 | 7535.585922 | $0.00 |
| 3.46551 | Confidential Customer 41163 | Customer Claim | | | | | BTC | 0.00003553 | $1.04 |
| 3.46552 | Confidential Customer 41164 | Customer Claim | | | | | | | $192.92 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46553 | Confidential Customer 41165 | Customer Claim | | | | | | | $1.29 |
| 3.46554 | Confidential Customer 41166 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.46555 | Confidential Customer 41166 | Customer Claim | | | | | | | $0.01 |
| 3.46556 | Confidential Customer 41167 | Customer Claim | | | | | USDT_ERC20 | 0.00000072 | $0.00 |
| 3.46557 | Confidential Customer 41167 | Customer Claim | | | | | LTC | 0.00000096 | $0.00 |
| 3.46558 | Confidential Customer 41168 | Customer Claim | | | | | XLM | 59.98 | $8.10 |
| 3.46559 | Confidential Customer 41169 | Customer Claim | | | | | | | $5,070.00 |
| 3.46560 | Confidential Customer 41170 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.46561 | Confidential Customer 41171 | Customer Claim | | | | | | | $1,000.00 |
| 3.46562 | Confidential Customer 41172 | Customer Claim | | | | | | | $3.00 |
| 3.46563 | Confidential Customer 41173 | Customer Claim | | | | | FLEX | 0.000087786 | $0.00 |
| 3.46564 | Confidential Customer 41174 | Customer Claim | | | | | ETH | 0.00000068 | $0.00 |
| 3.46565 | Confidential Customer 41175 | Customer Claim | | | | | BTC | 0.01117343 | $327.92 |
| 3.46566 | Confidential Customer 41176 | Customer Claim | | | | | | | $1.00 |
| 3.46567 | Confidential Customer 41177 | Customer Claim | | | | | | | $38.38 |
| 3.46568 | Confidential Customer 41177 | Customer Claim | | | | | BTC | 0.04009162 | $1,176.63 |
| 3.46569 | Confidential Customer 41178 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 0.0025 | $0.00 |
| 3.46570 | Confidential Customer 41178 | Customer Claim | | | | | USDC | 0.0003 | $0.00 |
| 3.46571 | Confidential Customer 41178 | Customer Claim | | | | | FLEXUSD | 0.0048177 | $0.00 |
| 3.46572 | Confidential Customer 41178 | Customer Claim | | | | | BCH | 0.00552742 | $1.27 |
| 3.46573 | Confidential Customer 41179 | Customer Claim | | | | | | | $1.14 |
| 3.46574 | Confidential Customer 41180 | Customer Claim | | | | | | | $500.00 |
| 3.46575 | Confidential Customer 41181 | Customer Claim | | | | | BTC | 0.00950655 | $279.00 |
| 3.46576 | Confidential Customer 41182 | Customer Claim | | | | | | | $250.00 |
| 3.46577 | Confidential Customer 41183 | Customer Claim | | | | | BTC | 0.00004541 | $1.33 |
| 3.46578 | Confidential Customer 41184 | Customer Claim | | | | | | | $0.15 |
| 3.46579 | Confidential Customer 41185 | Customer Claim | | | | | BTC | 0.00042453 | $12.46 |
| 3.46580 | Confidential Customer 41186 | Customer Claim | | | | | | | $344.32 |
| 3.46581 | Confidential Customer 41187 | Customer Claim | | | | | BTC | 0.00008502 | $2.50 |
| 3.46582 | Confidential Customer 41188 | Customer Claim | | | | | | | $0.51 |
| 3.46583 | Confidential Customer 41189 | Customer Claim | | | | | | | $57.60 |
| 3.46584 | Confidential Customer 41190 | Customer Claim | | | | | CFV | 90.05 | $0.00 |
| 3.46585 | Confidential Customer 41190 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 47.2843 | $4.49 |
| 3.46586 | Confidential Customer 41190 | Customer Claim | | | | | USDC | 15.9664552 | $15.96 |
| 3.46587 | Confidential Customer 41190 | Customer Claim | | | | | FLEXUSD | 90.0481968 | $25.17 |
| 3.46588 | Confidential Customer 41191 | Customer Claim | | | | | | | $0.16 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46589 | Confidential Customer 41192 | Customer Claim | | | | | BTC | 0.00000063 | $0.02 |
| 3.46590 | Confidential Customer 41193 | Customer Claim | | | | | BTC | 0.00000054 | $0.02 |
| 3.46591 | Confidential Customer 41193 | Customer Claim | | | | | | | $2.02 |
| 3.46592 | Confidential Customer 41194 | Customer Claim | | | | | B21 | 7.09496612 | $0.00 |
| 3.46593 | Confidential Customer 41195 | Customer Claim | | | | | | | $5.45 |
| 3.46594 | Confidential Customer 41196 | Customer Claim | | | | | BTC | 0.00054172 | $15.90 |
| 3.46595 | Confidential Customer 41197 | Customer Claim | | | | | | | $968.87 |
| 3.46596 | Confidential Customer 41198 | Customer Claim | | | | | BTC | 0.001952 | $57.29 |
| 3.46597 | Confidential Customer 41199 | Customer Claim | | | | | | | $0.15 |
| 3.46598 | Confidential Customer 41200 | Customer Claim | | | | | B21 | 39.79941096 | $0.00 |
| 3.46599 | Confidential Customer 41201 | Customer Claim | | | | | ETH | 0.006880462 | $12.67 |
| 3.46600 | Confidential Customer 41202 | Customer Claim | | | | | | | $0.37 |
| 3.46601 | Confidential Customer 41203 | Customer Claim | | | | | | | $25.00 |
| 3.46602 | Confidential Customer 41204 | Customer Claim | | | | | | | $25.45 |
| 3.46603 | Confidential Customer 41204 | Customer Claim | | | | | BTC | 0.00626353 | $183.83 |
| 3.46604 | Confidential Customer 41205 | Customer Claim | | | | | | | $200.00 |
| 3.46605 | Confidential Customer 41206 | Customer Claim | | | | | BTC | 0.00002027 | $0.59 |
| 3.46606 | Confidential Customer 41207 | Customer Claim | | | | | BTC | 0.00103811 | $30.47 |
| 3.46607 | Confidential Customer 41208 | Customer Claim | | | | | BTC | 0.00025 | $7.34 |
| 3.46608 | Confidential Customer 41209 | Customer Claim | | | | | | | $520.00 |
| 3.46609 | Confidential Customer 41210 | Customer Claim | | | | | | | $20.20 |
| 3.46610 | Confidential Customer 41210 | Customer Claim | | | | | BTC | 0.00426893 | $125.29 |
| 3.46611 | Confidential Customer 41211 | Customer Claim | | | | | | | $1,407.00 |
| 3.46612 | Confidential Customer 41212 | Customer Claim | | | | | BTC | 0.0522 | $1,531.99 |
| 3.46613 | Confidential Customer 41212 | Customer Claim | | | | | ETH | 1.01 | $1,860.02 |
| 3.46614 | Confidential Customer 41213 | Customer Claim | | | | | | | $0.95 |
| 3.46615 | Confidential Customer 41214 | Customer Claim | | | | | | | $64.40 |
| 3.46616 | Confidential Customer 41215 | Customer Claim | X | X | X | | | | $0.25 |
| 3.46617 | Confidential Customer 41216 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.46618 | Confidential Customer 41217 | Customer Claim | | | | | BTC | 0.00004061 | $1.19 |
| 3.46619 | Confidential Customer 41218 | Customer Claim | | | | | | | $111.60 |
| 3.46620 | Confidential Customer 41219 | Customer Claim | | | | | | | $1,003.00 |
| 3.46621 | Confidential Customer 41220 | Customer Claim | | | | | | | $3.64 |
| 3.46622 | Confidential Customer 41221 | Customer Claim | | | | | BTC | 0.00006366 | $1.87 |
| 3.46623 | Confidential Customer 41222 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.46624 | Confidential Customer 41223 | Customer Claim | | | | | BTC | 0.00465092 | $136.50 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46625 | Confidential Customer 41224 | Customer Claim | | | | | BTC | 0.00001468 | $0.43 |
| 3.46626 | Confidential Customer 41225 | Customer Claim | | | | | | | $26.50 |
| 3.46627 | Confidential Customer 41226 | Customer Claim | | | | | | | $337.35 |
| 3.46628 | Confidential Customer 41227 | Customer Claim | | | | | ETH | 0.00000165 | $0.00 |
| 3.46629 | Confidential Customer 41227 | Customer Claim | | | | | USDC | 289.625417 | $289.60 |
| 3.46630 | Confidential Customer 41228 | Customer Claim | | | | | B21 | 64.35307027 | $0.00 |
| 3.46631 | Confidential Customer 41229 | Customer Claim | | | | | B21 | 134.9345567 | $0.00 |
| 3.46632 | Confidential Customer 41230 | Customer Claim | | | | | | | $153.63 |
| 3.46633 | Confidential Customer 41231 | Customer Claim | | | | | B21 | 74.03294466 | $0.00 |
| 3.46634 | Confidential Customer 41232 | Customer Claim | | | | | | | $4.26 |
| 3.46635 | Confidential Customer 41233 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.46636 | Confidential Customer 41234 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.46637 | Confidential Customer 41235 | Customer Claim | | | | | B21 | 11.18912416 | $0.00 |
| 3.46638 | Confidential Customer 41236 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.46639 | Confidential Customer 41237 | Customer Claim | | | | | B21 | 24.55644912 | $0.00 |
| 3.46640 | Confidential Customer 41238 | Customer Claim | | | | | B21 | 36.10108303 | $0.00 |
| 3.46641 | Confidential Customer 41239 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.46642 | Confidential Customer 41240 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.46643 | Confidential Customer 41241 | Customer Claim | | | | | | | $39.08 |
| 3.46644 | Confidential Customer 41242 | Customer Claim | | | | | | | $3.28 |
| 3.46645 | Confidential Customer 41243 | Customer Claim | | | | | | | $0.66 |
| 3.46646 | Confidential Customer 41244 | Customer Claim | | | | | | | $2.01 |
| 3.46647 | Confidential Customer 41245 | Customer Claim | | | | | | | $50.00 |
| 3.46648 | Confidential Customer 41246 | Customer Claim | | | | | BTC | 0.0000064 | $0.19 |
| 3.46649 | Confidential Customer 41246 | Customer Claim | | | | | | | $2.99 |
| 3.46650 | Confidential Customer 41247 | Customer Claim | | | | | | | $19.90 |
| 3.46651 | Confidential Customer 41248 | Customer Claim | | | | | USDT_ERC20 | 0.00809595 | $0.01 |
| 3.46652 | Confidential Customer 41249 | Customer Claim | | | | | B21 | 29.48417436 | $0.00 |
| 3.46653 | Confidential Customer 41250 | Customer Claim | | | | | B21 | 35.5871886 | $0.00 |
| 3.46654 | Confidential Customer 41251 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.46655 | Confidential Customer 41252 | Customer Claim | | | | | | | $0.04 |
| 3.46656 | Confidential Customer 41253 | Customer Claim | | | | | | | $744.00 |
| 3.46657 | Confidential Customer 41254 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.46658 | Confidential Customer 41255 | Customer Claim | | | | | ETH | 0.01342595 | $24.73 |
| 3.46659 | Confidential Customer 41256 | Customer Claim | | | | | BTC | 0.00146474 | $42.99 |
| 3.46660 | Confidential Customer 41256 | Customer Claim | | | | | | | $105.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46661 | Confidential Customer 41257 | Customer Claim | | | | | | | $500.00 |
| 3.46662 | Confidential Customer 41258 | Customer Claim | | | | | TERRA_USD | 25 | $0.39 |
| 3.46663 | Confidential Customer 41259 | Customer Claim | | | | | | | $20.20 |
| 3.46664 | Confidential Customer 41260 | Customer Claim | | | | | | | $0.01 |
| 3.46665 | Confidential Customer 41261 | Customer Claim | | | | | TERRA_USD | 0.22 | $0.00 |
| 3.46666 | Confidential Customer 41261 | Customer Claim | | | | | LTC | 0.00025878 | $0.02 |
| 3.46667 | Confidential Customer 41261 | Customer Claim | | | | | USDC | 0.361071 | $0.36 |
| 3.46668 | Confidential Customer 41261 | Customer Claim | | | | | USDT_ERC20 | 0.7072229 | $0.71 |
| 3.46669 | Confidential Customer 41261 | Customer Claim | | | | | | | $1.14 |
| 3.46670 | Confidential Customer 41262 | Customer Claim | | | | | BTC | 0.00001207 | $0.35 |
| 3.46671 | Confidential Customer 41263 | Customer Claim | | | | | | | $5.00 |
| 3.46672 | Confidential Customer 41264 | Customer Claim | | | | | | | $5.00 |
| 3.46673 | Confidential Customer 41265 | Customer Claim | | | | | BTC | 0.00003641 | $1.07 |
| 3.46674 | Confidential Customer 41266 | Customer Claim | | | | | BTC | 0.00440393 | $129.25 |
| 3.46675 | Confidential Customer 41267 | Customer Claim | | | | | | | $7.71 |
| 3.46676 | Confidential Customer 41268 | Customer Claim | | | | | ETH | 0.00316749 | $5.83 |
| 3.46677 | Confidential Customer 41268 | Customer Claim | | | | | BTC | 0.0002848 | $8.36 |
| 3.46678 | Confidential Customer 41268 | Customer Claim | | | | | SOL | 0.61352641 | $15.27 |
| 3.46679 | Confidential Customer 41269 | Customer Claim | | | | | BTC | 0.00045824 | $13.45 |
| 3.46680 | Confidential Customer 41269 | Customer Claim | | | | | | | $40.00 |
| 3.46681 | Confidential Customer 41270 | Customer Claim | | | | | | | $50.00 |
| 3.46682 | Confidential Customer 41271 | Customer Claim | | | | | BTC | 0.02098637 | $615.92 |
| 3.46683 | Confidential Customer 41272 | Customer Claim | | | | | BTC | 0.0000003 | $0.01 |
| 3.46684 | Confidential Customer 41273 | Customer Claim | | | | | BTC | 0.00001228 | $0.36 |
| 3.46685 | Confidential Customer 41274 | Customer Claim | | | | | BTC | 0.00115639 | $33.94 |
| 3.46686 | Confidential Customer 41275 | Customer Claim | | | | | BTC | 0.00009219 | $2.71 |
| 3.46687 | Confidential Customer 41276 | Customer Claim | | | | | | | $10.00 |
| 3.46688 | Confidential Customer 41277 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.46689 | Confidential Customer 41277 | Customer Claim | | | | | | | $0.73 |
| 3.46690 | Confidential Customer 41278 | Customer Claim | | | | | | | $10.00 |
| 3.46691 | Confidential Customer 41279 | Customer Claim | | | | | | | $5.00 |
| 3.46692 | Confidential Customer 41280 | Customer Claim | | | | | BTC | 0.00001603 | $0.47 |
| 3.46693 | Confidential Customer 41281 | Customer Claim | | | | | | | $200.00 |
| 3.46694 | Confidential Customer 41282 | Customer Claim | | | | | | | $1,000.00 |
| 3.46695 | Confidential Customer 41283 | Customer Claim | | | | | USDC | 0.00421251 | $0.00 |
| 3.46696 | Confidential Customer 41283 | Customer Claim | | | | | | | $0.32 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46697 | Confidential Customer 41283 | Customer Claim | | | | | ETH | 0.05167706 | $95.17 |
| 3.46698 | Confidential Customer 41283 | Customer Claim | | | | | GALA | 15954.88387 | $0.00 |
| 3.46699 | Confidential Customer 41283 | Customer Claim | | | | | GALA2 | 15954.88387 | $3,676.01 |
| 3.46700 | Confidential Customer 41284 | Customer Claim | | | | | BTC | 0.0018259 | $53.59 |
| 3.46701 | Confidential Customer 41285 | Customer Claim | | | | | BTC | 0.07415524 | $2,176.35 |
| 3.46702 | Confidential Customer 41286 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.46703 | Confidential Customer 41287 | Customer Claim | | | | | BTC | 0.00006776 | $1.99 |
| 3.46704 | Confidential Customer 41288 | Customer Claim | | | | | | | $9.00 |
| 3.46705 | Confidential Customer 41288 | Customer Claim | | | | | BTC | 0.0017421 | $51.13 |
| 3.46706 | Confidential Customer 41289 | Customer Claim | | | | | | | $3.60 |
| 3.46707 | Confidential Customer 41290 | Customer Claim | | | | | | | $10.00 |
| 3.46708 | Confidential Customer 41291 | Customer Claim | | | | | | | $670.03 |
| 3.46709 | Confidential Customer 41292 | Customer Claim | | | | | BTC | 0.00025122 | $7.37 |
| 3.46710 | Confidential Customer 41293 | Customer Claim | | | | | BTC | 0.00316716 | $92.95 |
| 3.46711 | Confidential Customer 41294 | Customer Claim | | | | | | | $5.00 |
| 3.46712 | Confidential Customer 41295 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.46713 | Confidential Customer 41296 | Customer Claim | | | | | BTC | 0.00102079 | $29.96 |
| 3.46714 | Confidential Customer 41297 | Customer Claim | | | | | | | $35,000.00 |
| 3.46715 | Confidential Customer 41298 | Customer Claim | | | | | | | $0.96 |
| 3.46716 | Confidential Customer 41298 | Customer Claim | | | | | BTC | 0.00003797 | $1.11 |
| 3.46717 | Confidential Customer 41298 | Customer Claim | | | | | AVAX | 0.21256997 | $2.62 |
| 3.46718 | Confidential Customer 41299 | Customer Claim | | | | | | | $10.00 |
| 3.46719 | Confidential Customer 41300 | Customer Claim | | | | | BTC | 0.0000005 | $0.01 |
| 3.46720 | Confidential Customer 41301 | Customer Claim | | | | | BTC | 0.00046451 | $13.63 |
| 3.46721 | Confidential Customer 41302 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.46722 | Confidential Customer 41303 | Customer Claim | | | | | | | $10.00 |
| 3.46723 | Confidential Customer 41304 | Customer Claim | | | | | BTC | 0.00109246 | $32.06 |
| 3.46724 | Confidential Customer 41305 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.46725 | Confidential Customer 41306 | Customer Claim | | | | | | | $3,000.00 |
| 3.46726 | Confidential Customer 41307 | Customer Claim | | | | | B21 | 30.6283404 | $0.00 |
| 3.46727 | Confidential Customer 41308 | Customer Claim | | | | | B21 | 26.58160552 | $0.00 |
| 3.46728 | Confidential Customer 41309 | Customer Claim | | | | | BTC | 0.00004263 | $1.25 |
| 3.46729 | Confidential Customer 41310 | Customer Claim | | | | | B21 | 10.20981162 | $0.00 |
| 3.46730 | Confidential Customer 41311 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.46731 | Confidential Customer 41312 | Customer Claim | | | | | BTC | 0.00242799 | $71.26 |
| 3.46732 | Confidential Customer 41313 | Customer Claim | | | | | BTC | 0.00035196 | $10.33 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46733 | Confidential Customer 41314 | Customer Claim | | | | | | | $1.00 |
| 3.46734 | Confidential Customer 41315 | Customer Claim | | | | | | | $0.64 |
| 3.46735 | Confidential Customer 41316 | Customer Claim | | | | | BTC | 0.00217014 | $63.69 |
| 3.46736 | Confidential Customer 41317 | Customer Claim | | | | | | | $1,808.92 |
| 3.46737 | Confidential Customer 41318 | Customer Claim | | | | | BTC | 0.003331 | $97.76 |
| 3.46738 | Confidential Customer 41319 | Customer Claim | | | | | B21 | 12.68230818 | $0.00 |
| 3.46739 | Confidential Customer 41320 | Customer Claim | | | | | | | $22.54 |
| 3.46740 | Confidential Customer 41321 | Customer Claim | | | | | B21 | 9.56983587 | $0.00 |
| 3.46741 | Confidential Customer 41322 | Customer Claim | | | | | BTC | 0.0792789 | $2,326.72 |
| 3.46742 | Confidential Customer 41323 | Customer Claim | | | | | | | $509.57 |
| 3.46743 | Confidential Customer 41324 | Customer Claim | | | | | BTC | 0.00000605 | $0.18 |
| 3.46744 | Confidential Customer 41325 | Customer Claim | | | | | BTC | 0.00024683 | $7.24 |
| 3.46745 | Confidential Customer 41326 | Customer Claim | | | | | BTC | 0.0000037 | $0.11 |
| 3.46746 | Confidential Customer 41327 | Customer Claim | | | | | | | $84.00 |
| 3.46747 | Confidential Customer 41327 | Customer Claim | | | | | BTC | 0.00346581 | $101.72 |
| 3.46748 | Confidential Customer 41328 | Customer Claim | | | | | | | $7,273.93 |
| 3.46749 | Confidential Customer 41329 | Customer Claim | | | | | BTC | 0.0310726 | $911.93 |
| 3.46750 | Confidential Customer 41330 | Customer Claim | | | | | BTC | 0.00032668 | $9.59 |
| 3.46751 | Confidential Customer 41331 | Customer Claim | | | | | BTC | 0.00006238 | $1.83 |
| 3.46752 | Confidential Customer 41332 | Customer Claim | | | | | | | $0.11 |
| 3.46753 | Confidential Customer 41333 | Customer Claim | | | | | | | $10.96 |
| 3.46754 | Confidential Customer 41334 | Customer Claim | | | | | | | $593.96 |
| 3.46755 | Confidential Customer 41335 | Customer Claim | | | | | BTC | 0.00145497 | $42.70 |
| 3.46756 | Confidential Customer 41336 | Customer Claim | | | | | | | $5.00 |
| 3.46757 | Confidential Customer 41337 | Customer Claim | | | | | | | $50.29 |
| 3.46758 | Confidential Customer 41338 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.46759 | Confidential Customer 41338 | Customer Claim | | | | | | | $4.00 |
| 3.46760 | Confidential Customer 41339 | Customer Claim | | | | | XLM | 25 | $3.38 |
| 3.46761 | Confidential Customer 41340 | Customer Claim | | | | | B21 | 125.3918495 | $0.00 |
| 3.46762 | Confidential Customer 41341 | Customer Claim | | | | | ETH | 0.01060911 | $19.54 |
| 3.46763 | Confidential Customer 41342 | Customer Claim | | | | | BTC | 0.00018828 | $5.53 |
| 3.46764 | Confidential Customer 41343 | Customer Claim | | | | | USDT_ERC20 | 0.00000175 | $0.00 |
| 3.46765 | Confidential Customer 41343 | Customer Claim | | | | | ETH | 0.00000198 | $0.00 |
| 3.46766 | Confidential Customer 41344 | Customer Claim | | | | | | | $56.80 |
| 3.46767 | Confidential Customer 41345 | Customer Claim | | | | | | | $25.00 |
| 3.46768 | Confidential Customer 41346 | Customer Claim | | | | | | | $50.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46769 | Confidential Customer 41347 | Customer Claim | | | | | | | $6.55 |
| 3.46770 | Confidential Customer 41347 | Customer Claim | | | | | USDC_AVAX | 598.418603 | $598.42 |
| 3.46771 | Confidential Customer 41348 | Customer Claim | | | | | | | $800.00 |
| 3.46772 | Confidential Customer 41349 | Customer Claim | | | | | | | $10.00 |
| 3.46773 | Confidential Customer 41350 | Customer Claim | | | | | | | $55.00 |
| 3.46774 | Confidential Customer 41351 | Customer Claim | | | | | | | $20.20 |
| 3.46775 | Confidential Customer 41351 | Customer Claim | | | | | BTC | 0.00147606 | $43.32 |
| 3.46776 | Confidential Customer 41352 | Customer Claim | | | | | | | $5.00 |
| 3.46777 | Confidential Customer 41353 | Customer Claim | | | | | | | $5.00 |
| 3.46778 | Confidential Customer 41354 | Customer Claim | | | | | | | $100.00 |
| 3.46779 | Confidential Customer 41355 | Customer Claim | | | | | | | $0.84 |
| 3.46780 | Confidential Customer 41356 | Customer Claim | | | | | | | $172.51 |
| 3.46781 | Confidential Customer 41357 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.46782 | Confidential Customer 41358 | Customer Claim | | | | | BTC | 0.00617323 | $181.18 |
| 3.46783 | Confidential Customer 41359 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.46784 | Confidential Customer 41360 | Customer Claim | | | | | BTC | 0.00000541 | $0.16 |
| 3.46785 | Confidential Customer 41361 | Customer Claim | | | | | | | $64,400.00 |
| 3.46786 | Confidential Customer 41362 | Customer Claim | | | | | USDT_ERC20 | 0.00000018 | $0.00 |
| 3.46787 | Confidential Customer 41362 | Customer Claim | | | | | ETH | 0.00000075 | $0.00 |
| 3.46788 | Confidential Customer 41363 | Customer Claim | | | | | | | $10.00 |
| 3.46789 | Confidential Customer 41364 | Customer Claim | | | | | BTC | 0.00005587 | $1.64 |
| 3.46790 | Confidential Customer 41365 | Customer Claim | | | | | | | $101.00 |
| 3.46791 | Confidential Customer 41365 | Customer Claim | | | | | BTC | 0.44220562 | $12,978.08 |
| 3.46792 | Confidential Customer 41366 | Customer Claim | | | | | | | $20.20 |
| 3.46793 | Confidential Customer 41366 | Customer Claim | | | | | BTC | 0.03015895 | $885.12 |
| 3.46794 | Confidential Customer 41367 | Customer Claim | | | | | | | $21.07 |
| 3.46795 | Confidential Customer 41367 | Customer Claim | | | | | BTC | 0.12419417 | $3,644.92 |
| 3.46796 | Confidential Customer 41368 | Customer Claim | | | | | BTC | 0.02783482 | $816.91 |
| 3.46797 | Confidential Customer 41369 | Customer Claim | | | | | | | $1.00 |
| 3.46798 | Confidential Customer 41370 | Customer Claim | | | | | | | $381.75 |
| 3.46799 | Confidential Customer 41371 | Customer Claim | | | | | USDT_ERC20 | 0.00000005 | $0.00 |
| 3.46800 | Confidential Customer 41372 | Customer Claim | | | | | BTC | 0.00001702 | $0.50 |
| 3.46801 | Confidential Customer 41372 | Customer Claim | | | | | | | $5.20 |
| 3.46802 | Confidential Customer 41373 | Customer Claim | | | | | | | $625.57 |
| 3.46803 | Confidential Customer 41374 | Customer Claim | | | | | | | $72.83 |
| 3.46804 | Confidential Customer 41375 | Customer Claim | | | | | | | $20.20 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46805 | Confidential Customer 41375 | Customer Claim | | | | | BTC | 0.00587652 | $172.47 |
| 3.46806 | Confidential Customer 41376 | Customer Claim | | | | | | | $103.74 |
| 3.46807 | Confidential Customer 41377 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.46808 | Confidential Customer 41378 | Customer Claim | | | | | | | $31,860.01 |
| 3.46809 | Confidential Customer 41379 | Customer Claim | | | | | | | $0.37 |
| 3.46810 | Confidential Customer 41380 | Customer Claim | | | | | | | $297.59 |
| 3.46811 | Confidential Customer 41380 | Customer Claim | | | | | USDC | 748.296474 | $748.22 |
| 3.46812 | Confidential Customer 41381 | Customer Claim | | | | | | | $4,415.71 |
| 3.46813 | Confidential Customer 41382 | Customer Claim | | | | | BTC | 0.00000093 | $0.03 |
| 3.46814 | Confidential Customer 41383 | Customer Claim | | | | | BTC | 0.01616284 | $474.36 |
| 3.46815 | Confidential Customer 41384 | Customer Claim | | | | | | | $8.00 |
| 3.46816 | Confidential Customer 41385 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2300001 | $0.00 |
| 3.46817 | Confidential Customer 41386 | Customer Claim | | | | | | | $400.00 |
| 3.46818 | Confidential Customer 41387 | Customer Claim | | | | | B21 | 26.64712544 | $0.00 |
| 3.46819 | Confidential Customer 41388 | Customer Claim | | | | | | | $340.62 |
| 3.46820 | Confidential Customer 41389 | Customer Claim | | | | | | | $0.02 |
| 3.46821 | Confidential Customer 41390 | Customer Claim | | | | | | | $500.00 |
| 3.46822 | Confidential Customer 41391 | Customer Claim | | | | | | | $403.64 |
| 3.46823 | Confidential Customer 41392 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1 | $0.00 |
| 3.46824 | Confidential Customer 41393 | Customer Claim | | | | | | | $5.00 |
| 3.46825 | Confidential Customer 41394 | Customer Claim | | | | | BTC | 0.00000064 | $0.02 |
| 3.46826 | Confidential Customer 41395 | Customer Claim | | | | | BTC | 0.00001424 | $0.42 |
| 3.46827 | Confidential Customer 41396 | Customer Claim | | | | | | | $1.00 |
| 3.46828 | Confidential Customer 41397 | Customer Claim | | | | | BTC | 0.00002903 | $0.85 |
| 3.46829 | Confidential Customer 41397 | Customer Claim | | | | | | | $1.27 |
| 3.46830 | Confidential Customer 41398 | Customer Claim | | | | | BTC | 0.16312329 | $4,787.43 |
| 3.46831 | Confidential Customer 41399 | Customer Claim | | | | | | | $100.00 |
| 3.46832 | Confidential Customer 41400 | Customer Claim | | | | | | | $250.00 |
| 3.46833 | Confidential Customer 41401 | Customer Claim | | | | | | | $0.03 |
| 3.46834 | Confidential Customer 41402 | Customer Claim | | | | | | | $65.00 |
| 3.46835 | Confidential Customer 41403 | Customer Claim | | | | | | | $1.00 |
| 3.46836 | Confidential Customer 41403 | Customer Claim | | | | | USDC | 2.558 | $2.56 |
| 3.46837 | Confidential Customer 41404 | Customer Claim | | | | | BTC | 0.00292651 | $85.89 |
| 3.46838 | Confidential Customer 41405 | Customer Claim | | | | | BTC | 0.00034517 | $10.13 |
| 3.46839 | Confidential Customer 41406 | Customer Claim | | | | | USDT_ERC20 | 0.00000085 | $0.00 |
| 3.46840 | Confidential Customer 41407 | Customer Claim | | | | | | | $25.25 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46841 | Confidential Customer 41407 | Customer Claim | | | | | BTC | 0.12871341 | $3,777.55 |
| 3.46842 | Confidential Customer 41408 | Customer Claim | | | | | | | $125.00 |
| 3.46843 | Confidential Customer 41409 | Customer Claim | | | | | BTC | 0.03011544 | $883.84 |
| 3.46844 | Confidential Customer 41410 | Customer Claim | | | | | | | $210.00 |
| 3.46845 | Confidential Customer 41411 | Customer Claim | | | | | BTC | 0.00002744 | $0.81 |
| 3.46846 | Confidential Customer 41412 | Customer Claim | | | | | | | $0.74 |
| 3.46847 | Confidential Customer 41413 | Customer Claim | | | | | | | $5.00 |
| 3.46848 | Confidential Customer 41414 | Customer Claim | | | | | SOL | 1.08945923 | $27.12 |
| 3.46849 | Confidential Customer 41415 | Customer Claim | | | | | | | $50.00 |
| 3.46850 | Confidential Customer 41416 | Customer Claim | | | | | | | $100.00 |
| 3.46851 | Confidential Customer 41417 | Customer Claim | | | | | | | $798.67 |
| 3.46852 | Confidential Customer 41418 | Customer Claim | | | | | | | $25.25 |
| 3.46853 | Confidential Customer 41418 | Customer Claim | | | | | BTC | 0.00371017 | $108.89 |
| 3.46854 | Confidential Customer 41419 | Customer Claim | | | | | | | $50.00 |
| 3.46855 | Confidential Customer 41420 | Customer Claim | | | | | BTC | 0.00195437 | $57.36 |
| 3.46856 | Confidential Customer 41421 | Customer Claim | | | | | BTC | 0.0314444 | $922.85 |
| 3.46857 | Confidential Customer 41422 | Customer Claim | | | | | BTC | 0.01081301 | $317.35 |
| 3.46858 | Confidential Customer 41423 | Customer Claim | | | | | | | $50.00 |
| 3.46859 | Confidential Customer 41424 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.46860 | Confidential Customer 41425 | Customer Claim | | | | | | | $549.00 |
| 3.46861 | Confidential Customer 41426 | Customer Claim | | | | | | | $25.00 |
| 3.46862 | Confidential Customer 41427 | Customer Claim | | | | | BTC | 0.03377545 | $991.26 |
| 3.46863 | Confidential Customer 41428 | Customer Claim | | | | | ETH | 1.24328E-06 | $0.00 |
| 3.46864 | Confidential Customer 41429 | Customer Claim | | | | | | | $131.56 |
| 3.46865 | Confidential Customer 41430 | Customer Claim | | | | | | | $52.25 |
| 3.46866 | Confidential Customer 41431 | Customer Claim | | | | | BTC | 0.00021804 | $6.40 |
| 3.46867 | Confidential Customer 41432 | Customer Claim | | | | | | | $100.00 |
| 3.46868 | Confidential Customer 41433 | Customer Claim | | | | | | | $3,000.00 |
| 3.46869 | Confidential Customer 41434 | Customer Claim | | | | | BTC | 0.02062577 | $605.34 |
| 3.46870 | Confidential Customer 41435 | Customer Claim | | | | | | | $0.86 |
| 3.46871 | Confidential Customer 41436 | Customer Claim | | | | | BTC | 0.00034537 | $10.14 |
| 3.46872 | Confidential Customer 41437 | Customer Claim | | | | | | | $20.00 |
| 3.46873 | Confidential Customer 41438 | Customer Claim | | | | | | | $21.95 |
| 3.46874 | Confidential Customer 41439 | Customer Claim | | | | | | | $5.00 |
| 3.46875 | Confidential Customer 41440 | Customer Claim | | | | | | | $100.00 |
| 3.46876 | Confidential Customer 41441 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 500001 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46877 | Confidential Customer 41442 | Customer Claim | | | | | | | $0.15 |
| 3.46878 | Confidential Customer 41443 | Customer Claim | | | | | | | $22.00 |
| 3.46879 | Confidential Customer 41444 | Customer Claim | | | | | TERRA_USD | 93.26 | $1.44 |
| 3.46880 | Confidential Customer 41445 | Customer Claim | | | | | BTC | 0.0000266 | $0.78 |
| 3.46881 | Confidential Customer 41446 | Customer Claim | | | | | | | $150.00 |
| 3.46882 | Confidential Customer 41447 | Customer Claim | | | | | CFV | 3.29 | $0.00 |
| 3.46883 | Confidential Customer 41447 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 1.73 | $0.16 |
| 3.46884 | Confidential Customer 41447 | Customer Claim | | | | | USDC | 0.2181 | $0.22 |
| 3.46885 | Confidential Customer 41447 | Customer Claim | | | | | FLEXUSD | 3.2947002 | $0.92 |
| 3.46886 | Confidential Customer 41448 | Customer Claim | | | | | | | $0.86 |
| 3.46887 | Confidential Customer 41448 | Customer Claim | | | | | BTC | 0.00081279 | $23.85 |
| 3.46888 | Confidential Customer 41449 | Customer Claim | | | | | | | $5.00 |
| 3.46889 | Confidential Customer 41450 | Customer Claim | | | | | BTC | 0.00297292 | $87.25 |
| 3.46890 | Confidential Customer 41451 | Customer Claim | | | | | | | $25.00 |
| 3.46891 | Confidential Customer 41452 | Customer Claim | | | | | BTC | 0.0036719 | $107.76 |
| 3.46892 | Confidential Customer 41453 | Customer Claim | | | | | BTC | 0.00110902 | $32.55 |
| 3.46893 | Confidential Customer 41454 | Customer Claim | | | | | | | $12.61 |
| 3.46894 | Confidential Customer 41455 | Customer Claim | | | | | | | $100.00 |
| 3.46895 | Confidential Customer 41456 | Customer Claim | | | | | | | $10.00 |
| 3.46896 | Confidential Customer 41457 | Customer Claim | | | | | BTC | 0.00011709 | $3.44 |
| 3.46897 | Confidential Customer 41457 | Customer Claim | | | | | | | $6,105.90 |
| 3.46898 | Confidential Customer 41458 | Customer Claim | | | | | BTC | 0.00017131 | $5.03 |
| 3.46899 | Confidential Customer 41459 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |
| 3.46900 | Confidential Customer 41460 | Customer Claim | | | | | | | $0.23 |
| 3.46901 | Confidential Customer 41461 | Customer Claim | | | | | B21 | 34.99562554 | $0.00 |
| 3.46902 | Confidential Customer 41462 | Customer Claim | | | | | | | $3,000.00 |
| 3.46903 | Confidential Customer 41463 | Customer Claim | | | | | | | $1.02 |
| 3.46904 | Confidential Customer 41464 | Customer Claim | | | | | BTC | 0.00002883 | $0.85 |
| 3.46905 | Confidential Customer 41465 | Customer Claim | | | | | | | $0.01 |
| 3.46906 | Confidential Customer 41466 | Customer Claim | | | | | | | $10.00 |
| 3.46907 | Confidential Customer 41467 | Customer Claim | | | | | BTC | 0.00000074 | $0.02 |
| 3.46908 | Confidential Customer 41468 | Customer Claim | | | | | BTC | 0.00191042 | $56.07 |
| 3.46909 | Confidential Customer 41469 | Customer Claim | | | | | | | $16.40 |
| 3.46910 | Confidential Customer 41470 | Customer Claim | | | | | B21 | 96.18408597 | $0.00 |
| 3.46911 | Confidential Customer 41471 | Customer Claim | | | | | | | $3.71 |
| 3.46912 | Confidential Customer 41472 | Customer Claim | | | | | BTC | 0.00000042 | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46913 | Confidential Customer 41473 | Customer Claim | | | | | ETH | 0.00295081 | $5.43 |
| 3.46914 | Confidential Customer 41474 | Customer Claim | | | | | | | $0.44 |
| 3.46915 | Confidential Customer 41475 | Customer Claim | | | | | ETH | 0.00000061 | $0.00 |
| 3.46916 | Confidential Customer 41476 | Customer Claim | | | | | B21 | 19.85210184 | $0.00 |
| 3.46917 | Confidential Customer 41477 | Customer Claim | | | | | B21 | 74.53913976 | $0.00 |
| 3.46918 | Confidential Customer 41478 | Customer Claim | | | | | | | $5.00 |
| 3.46919 | Confidential Customer 41479 | Customer Claim | | | | | B21 | 102.2834787 | $0.00 |
| 3.46920 | Confidential Customer 41480 | Customer Claim | | | | | | | $0.18 |
| 3.46921 | Confidential Customer 41480 | Customer Claim | | | | | BTC | 0.0020816 | $61.09 |
| 3.46922 | Confidential Customer 41481 | Customer Claim | | | | | B21 | 9.86728501 | $0.00 |
| 3.46923 | Confidential Customer 41482 | Customer Claim | | | | | | | $122.00 |
| 3.46924 | Confidential Customer 41483 | Customer Claim | | | | | | | $4.00 |
| 3.46925 | Confidential Customer 41483 | Customer Claim | | | | | BTC | 0.00193168 | $56.69 |
| 3.46926 | Confidential Customer 41484 | Customer Claim | | | | | B21 | 464.5628784 | $0.00 |
| 3.46927 | Confidential Customer 41485 | Customer Claim | | | | | B21 | 52.78437582 | $0.00 |
| 3.46928 | Confidential Customer 41486 | Customer Claim | | | | | B21 | 91.54854614 | $0.00 |
| 3.46929 | Confidential Customer 41487 | Customer Claim | | | | | | | $0.08 |
| 3.46930 | Confidential Customer 41487 | Customer Claim | | | | | ADA | 9 | $2.61 |
| 3.46931 | Confidential Customer 41488 | Customer Claim | | | | | | | $10.64 |
| 3.46932 | Confidential Customer 41489 | Customer Claim | | | | | BTC | 0.00000041 | $0.01 |
| 3.46933 | Confidential Customer 41490 | Customer Claim | | | | | | | $497.50 |
| 3.46934 | Confidential Customer 41491 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.46935 | Confidential Customer 41492 | Customer Claim | | | | | BTC | 0.00000656 | $0.19 |
| 3.46936 | Confidential Customer 41493 | Customer Claim | | | | | B21 | 23.82370458 | $0.00 |
| 3.46937 | Confidential Customer 41494 | Customer Claim | | | | | B21 | 82.08267136 | $0.00 |
| 3.46938 | Confidential Customer 41495 | Customer Claim | | | | | BTC | 0.00012721 | $3.73 |
| 3.46939 | Confidential Customer 41496 | Customer Claim | | | | | BTC | 0.00005634 | $1.65 |
| 3.46940 | Confidential Customer 41497 | Customer Claim | | | | | B21 | 17.87310098 | $0.00 |
| 3.46941 | Confidential Customer 41498 | Customer Claim | | | | | USDC | 4.999975 | $5.00 |
| 3.46942 | Confidential Customer 41499 | Customer Claim | | | | | USDT_ERC20 | 4.90688727 | $4.91 |
| 3.46943 | Confidential Customer 41499 | Customer Claim | | | | | | | $1,000.55 |
| 3.46944 | Confidential Customer 41500 | Customer Claim | | | | | BTC | 0.00454429 | $133.37 |
| 3.46945 | Confidential Customer 41501 | Customer Claim | | | | | B21 | 46.8933177 | $0.00 |
| 3.46946 | Confidential Customer 41502 | Customer Claim | | | | | BTC | 0.00008699 | $2.55 |
| 3.46947 | Confidential Customer 41503 | Customer Claim | | | | | MATIC | 3.48419191 | $2.35 |
| 3.46948 | Confidential Customer 41504 | Customer Claim | | | | | B21 | 20.7146556 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46949 | Confidential Customer 41505 | Customer Claim | | | | | | | $1,000.00 |
| 3.46950 | Confidential Customer 41506 | Customer Claim | | | | | LTC | 0.00248975 | $0.20 |
| 3.46951 | Confidential Customer 41507 | Customer Claim | | | | | BTC | 0.0001756 | $5.15 |
| 3.46952 | Confidential Customer 41508 | Customer Claim | | | | | | | $0.96 |
| 3.46953 | Confidential Customer 41509 | Customer Claim | | | | | | | $110.00 |
| 3.46954 | Confidential Customer 41510 | Customer Claim | | | | | | | $2.07 |
| 3.46955 | Confidential Customer 41511 | Customer Claim | | | | | | | $182.48 |
| 3.46956 | Confidential Customer 41512 | Customer Claim | | | | | | | $37.91 |
| 3.46957 | Confidential Customer 41513 | Customer Claim | | | | | | | $50.50 |
| 3.46958 | Confidential Customer 41513 | Customer Claim | | | | | BTC | 0.22354122 | $6,560.60 |
| 3.46959 | Confidential Customer 41514 | Customer Claim | | | | | BTC | 0.03204092 | $940.35 |
| 3.46960 | Confidential Customer 41515 | Customer Claim | | | | | | | $318.69 |
| 3.46961 | Confidential Customer 41516 | Customer Claim | | | | | | | $6.00 |
| 3.46962 | Confidential Customer 41516 | Customer Claim | | | | | BTC | 0.00921673 | $270.50 |
| 3.46963 | Confidential Customer 41517 | Customer Claim | | | | | | | $1.00 |
| 3.46964 | Confidential Customer 41518 | Customer Claim | | | | | | | $250.00 |
| 3.46965 | Confidential Customer 41519 | Customer Claim | | | | | BTC | 0.0002823 | $8.29 |
| 3.46966 | Confidential Customer 41520 | Customer Claim | | | | | | | $83.94 |
| 3.46967 | Confidential Customer 41521 | Customer Claim | | | | | | | $220.48 |
| 3.46968 | Confidential Customer 41522 | Customer Claim | | | | | ETH | 0.01104604 | $20.34 |
| 3.46969 | Confidential Customer 41523 | Customer Claim | | | | | USDT_ERC20 | 0.00000001 | $0.00 |
| 3.46970 | Confidential Customer 41523 | Customer Claim | | | | | ETH | 0.00000146 | $0.00 |
| 3.46971 | Confidential Customer 41523 | Customer Claim | | | | | BTC | 0.00000164 | $0.05 |
| 3.46972 | Confidential Customer 41524 | Customer Claim | | | | | | | $20.20 |
| 3.46973 | Confidential Customer 41524 | Customer Claim | | | | | BTC | 0.00289464 | $84.95 |
| 3.46974 | Confidential Customer 41525 | Customer Claim | | | | | | | $20.20 |
| 3.46975 | Confidential Customer 41525 | Customer Claim | | | | | BTC | 0.14355961 | $4,213.26 |
| 3.46976 | Confidential Customer 41526 | Customer Claim | | | | | | | $0.37 |
| 3.46977 | Confidential Customer 41527 | Customer Claim | | | | | USDT_ERC20 | 0.00000099 | $0.00 |
| 3.46978 | Confidential Customer 41528 | Customer Claim | | | | | | | $10.00 |
| 3.46979 | Confidential Customer 41529 | Customer Claim | | | | | | | $2.99 |
| 3.46980 | Confidential Customer 41529 | Customer Claim | | | | | ADA | 12.43781 | $3.60 |
| 3.46981 | Confidential Customer 41529 | Customer Claim | | | | | DOGE | 75.25609649 | $5.62 |
| 3.46982 | Confidential Customer 41529 | Customer Claim | | | | | UNI | 1.010701546 | $6.30 |
| 3.46983 | Confidential Customer 41529 | Customer Claim | | | | | LINK | 1.648532 | $12.18 |
| 3.46984 | Confidential Customer 41529 | Customer Claim | | | | | ETH | 0.02597507 | $47.84 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.46985 | Confidential Customer 41530 | Customer Claim | | | | | | | $4,700.20 |
| 3.46986 | Confidential Customer 41531 | Customer Claim | | | | | | | $0.70 |
| 3.46987 | Confidential Customer 41532 | Customer Claim | | | | | BTC | 0.00051857 | $15.22 |
| 3.46988 | Confidential Customer 41533 | Customer Claim | | | | | BTC | 0.01050267 | $308.24 |
| 3.46989 | Confidential Customer 41534 | Customer Claim | | | | | BTC | 0.0036849 | $108.15 |
| 3.46990 | Confidential Customer 41535 | Customer Claim | | | | | | | $50.00 |
| 3.46991 | Confidential Customer 41535 | Customer Claim | | | | | BTC | 0.025 | $733.71 |
| 3.46992 | Confidential Customer 41536 | Customer Claim | | | | | | | $5.00 |
| 3.46993 | Confidential Customer 41537 | Customer Claim | | | | | | | $41.42 |
| 3.46994 | Confidential Customer 41537 | Customer Claim | | | | | BTC | 0.02071359 | $607.91 |
| 3.46995 | Confidential Customer 41538 | Customer Claim | | | | | | | $94.90 |
| 3.46996 | Confidential Customer 41538 | Customer Claim | | | | | BTC | 0.11182588 | $3,281.92 |
| 3.46997 | Confidential Customer 41539 | Customer Claim | | | | | | | $0.21 |
| 3.46998 | Confidential Customer 41540 | Customer Claim | | | | | B21 | 27.5311446 | $0.00 |
| 3.46999 | Confidential Customer 41541 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.47000 | Confidential Customer 41542 | Customer Claim | | | | | B21 | 59.51849536 | $0.00 |
| 3.47001 | Confidential Customer 41543 | Customer Claim | | | | | BTC | 0.00012173 | $3.57 |
| 3.47002 | Confidential Customer 41543 | Customer Claim | | | | | | | $5.00 |
| 3.47003 | Confidential Customer 41544 | Customer Claim | | | | | BTC | 0.00062086 | $18.22 |
| 3.47004 | Confidential Customer 41545 | Customer Claim | | | | | B21 | 174.8175342 | $0.00 |
| 3.47005 | Confidential Customer 41546 | Customer Claim | | | | | BTC | 0.02601545 | $763.51 |
| 3.47006 | Confidential Customer 41547 | Customer Claim | | | | | USDT_ERC20 | 0.00000002 | $0.00 |
| 3.47007 | Confidential Customer 41548 | Customer Claim | | | | | BTC | 0.00000048 | $0.01 |
| 3.47008 | Confidential Customer 41549 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.47009 | Confidential Customer 41550 | Customer Claim | | | | | B21 | 538.5996409 | $0.00 |
| 3.47010 | Confidential Customer 41551 | Customer Claim | | | | | | | $7.15 |
| 3.47011 | Confidential Customer 41552 | Customer Claim | | | | | | | $400.00 |
| 3.47012 | Confidential Customer 41553 | Customer Claim | | | | | BTC | 0.01818424 | $533.68 |
| 3.47013 | Confidential Customer 41554 | Customer Claim | | | | | | | $4.29 |
| 3.47014 | Confidential Customer 41555 | Customer Claim | | | | | | | $50.00 |
| 3.47015 | Confidential Customer 41556 | Customer Claim | | | | | B21 | 46.2770142 | $0.00 |
| 3.47016 | Confidential Customer 41557 | Customer Claim | | | | | BTC | 0.00069201 | $20.31 |
| 3.47017 | Confidential Customer 41558 | Customer Claim | | | | | BTC | 0.00003777 | $1.11 |
| 3.47018 | Confidential Customer 41559 | Customer Claim | | | | | B21 | 10.835 | $0.00 |
| 3.47019 | Confidential Customer 41560 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.47020 | Confidential Customer 41561 | Customer Claim | | | | | | | $10.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47021 | Confidential Customer 41562 | Customer Claim | | | | | | | $4.24 |
| 3.47022 | Confidential Customer 41563 | Customer Claim | | | | | BTC | 0.0101 | $296.42 |
| 3.47023 | Confidential Customer 41564 | Customer Claim | | | | | | | $2.58 |
| 3.47024 | Confidential Customer 41565 | Customer Claim | | | | | USDT_ERC20 | 0.00006431 | $0.00 |
| 3.47025 | Confidential Customer 41566 | Customer Claim | | | | | B21 | 36.0042485 | $0.00 |
| 3.47026 | Confidential Customer 41567 | Customer Claim | | | | | | | $6.64 |
| 3.47027 | Confidential Customer 41568 | Customer Claim | | | | | | | $100.00 |
| 3.47028 | Confidential Customer 41569 | Customer Claim | | | | | ETH | 0.19358493 | $356.51 |
| 3.47029 | Confidential Customer 41569 | Customer Claim | | | | | BTC | 0.01566217 | $459.66 |
| 3.47030 | Confidential Customer 41570 | Customer Claim | | | | | BTC | 0.00024607 | $7.22 |
| 3.47031 | Confidential Customer 41571 | Customer Claim | | | | | USDT_ERC20 | 0.00007506 | $0.00 |
| 3.47032 | Confidential Customer 41571 | Customer Claim | | | | | USDC | 4.994736 | $4.99 |
| 3.47033 | Confidential Customer 41572 | Customer Claim | | | | | | | $70.00 |
| 3.47034 | Confidential Customer 41573 | Customer Claim | | | | | | | $15.00 |
| 3.47035 | Confidential Customer 41574 | Customer Claim | | | | | USDT_ERC20 | 0.315907 | $0.32 |
| 3.47036 | Confidential Customer 41574 | Customer Claim | | | | | USDC | 4.967446 | $4.97 |
| 3.47037 | Confidential Customer 41574 | Customer Claim | | | | | | | $86.58 |
| 3.47038 | Confidential Customer 41575 | Customer Claim | | | | | | | $0.71 |
| 3.47039 | Confidential Customer 41576 | Customer Claim | | | | | USDT_ERC20 | 0.00000096 | $0.00 |
| 3.47040 | Confidential Customer 41577 | Customer Claim | | | | | USDT_ERC20 | 0.00007618 | $0.00 |
| 3.47041 | Confidential Customer 41578 | Customer Claim | | | | | USDC | 0.000049 | $0.00 |
| 3.47042 | Confidential Customer 41579 | Customer Claim | | | | | | | $8.09 |
| 3.47043 | Confidential Customer 41579 | Customer Claim | | | | | USDC | 9 | $9.00 |
| 3.47044 | Confidential Customer 41580 | Customer Claim | | | | | USDC | 0.000089 | $0.00 |
| 3.47045 | Confidential Customer 41581 | Customer Claim | | | | | USDC | 0.000067 | $0.00 |
| 3.47046 | Confidential Customer 41581 | Customer Claim | | | | | USDT_ERC20 | 1.9819932 | $1.98 |
| 3.47047 | Confidential Customer 41581 | Customer Claim | | | | | XLM_USDC_5F3T | 4.940052 | $4.94 |
| 3.47048 | Confidential Customer 41582 | Customer Claim | | | | | | | $30.00 |
| 3.47049 | Confidential Customer 41583 | Customer Claim | | | | | | | $15.00 |
| 3.47050 | Confidential Customer 41584 | Customer Claim | | | | | USDT_ERC20 | 4.97851222 | $4.98 |
| 3.47051 | Confidential Customer 41585 | Customer Claim | | | | | | | $0.35 |
| 3.47052 | Confidential Customer 41586 | Customer Claim | | | | | | | $9.86 |
| 3.47053 | Confidential Customer 41587 | Customer Claim | | | | | DOGE | 9.41715964 | $0.70 |
| 3.47054 | Confidential Customer 41588 | Customer Claim | | | | | | | $3.90 |
| 3.47055 | Confidential Customer 41589 | Customer Claim | | | | | BCH | 0.00715547 | $1.64 |
| 3.47056 | Confidential Customer 41590 | Customer Claim | | | | | | | $1.42 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47057 | Confidential Customer 41591 | Customer Claim | | | | | | | $4.77 |
| 3.47058 | Confidential Customer 41592 | Customer Claim | | | | | | | $9.63 |
| 3.47059 | Confidential Customer 41593 | Customer Claim | | | | | | | $3.86 |
| 3.47060 | Confidential Customer 41594 | Customer Claim | | | | | | | $4.13 |
| 3.47061 | Confidential Customer 41595 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.47062 | Confidential Customer 41596 | Customer Claim | | | | | B21 | 16.934801 | $0.00 |
| 3.47063 | Confidential Customer 41597 | Customer Claim | | | | | B21 | 59.00488264 | $0.00 |
| 3.47064 | Confidential Customer 41598 | Customer Claim | | | | | BTC | 0.00007552 | $2.22 |
| 3.47065 | Confidential Customer 41599 | Customer Claim | | | | | BTC | 0.00006653 | $1.95 |
| 3.47066 | Confidential Customer 41600 | Customer Claim | | | | | DASH | 0.04217637 | $1.34 |
| 3.47067 | Confidential Customer 41601 | Customer Claim | | | | | B21 | 0.62432404 | $0.00 |
| 3.47068 | Confidential Customer 41601 | Customer Claim | | | | | LTC | 0.02389814 | $1.96 |
| 3.47069 | Confidential Customer 41602 | Customer Claim | | | | | BTC | 0.00003523 | $1.03 |
| 3.47070 | Confidential Customer 41603 | Customer Claim | | | | | B21 | 16.90617074 | $0.00 |
| 3.47071 | Confidential Customer 41604 | Customer Claim | | | | | B21 | 59.00488264 | $0.00 |
| 3.47072 | Confidential Customer 41605 | Customer Claim | | | | | BCH | 0.0083363 | $1.91 |
| 3.47073 | Confidential Customer 41606 | Customer Claim | | | | | B21 | 14.781966 | $0.00 |
| 3.47074 | Confidential Customer 41607 | Customer Claim | | | | | B21 | 45.24938064 | $0.00 |
| 3.47075 | Confidential Customer 41608 | Customer Claim | | | | | DOGE | 15.76344062 | $1.18 |
| 3.47076 | Confidential Customer 41609 | Customer Claim | | | | | | | $26.32 |
| 3.47077 | Confidential Customer 41610 | Customer Claim | | | | | BCH | 0.00378449 | $0.87 |
| 3.47078 | Confidential Customer 41611 | Customer Claim | | | | | BTC | 0.00006141 | $1.80 |
| 3.47079 | Confidential Customer 41612 | Customer Claim | | | | | B21 | 19.94117352 | $0.00 |
| 3.47080 | Confidential Customer 41613 | Customer Claim | | | | | | | $3.31 |
| 3.47081 | Confidential Customer 41614 | Customer Claim | | | | | | | $22.89 |
| 3.47082 | Confidential Customer 41615 | Customer Claim | | | | | ETH | 0.00000017 | $0.00 |
| 3.47083 | Confidential Customer 41616 | Customer Claim | | | | | B21 | 8212.836795 | $0.00 |
| 3.47084 | Confidential Customer 41617 | Customer Claim | | | | | BTC | 0.00089425 | $26.24 |
| 3.47085 | Confidential Customer 41618 | Customer Claim | | | | | | | $5.00 |
| 3.47086 | Confidential Customer 41619 | Customer Claim | | | | | BTC | 0.00225792 | $66.27 |
| 3.47087 | Confidential Customer 41619 | Customer Claim | | | | | | | $100.00 |
| 3.47088 | Confidential Customer 41620 | Customer Claim | | | | | BTC | 0.00000036 | $0.01 |
| 3.47089 | Confidential Customer 41621 | Customer Claim | | | | | | | $5.61 |
| 3.47090 | Confidential Customer 41621 | Customer Claim | | | | | BTC | 0.00777 | $228.04 |
| 3.47091 | Confidential Customer 41622 | Customer Claim | | | | | | | $4.44 |
| 3.47092 | Confidential Customer 41623 | Customer Claim | | | | | BTC | 0.04086186 | $1,199.24 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47093 | Confidential Customer 41624 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.47094 | Confidential Customer 41625 | Customer Claim | | | | | | | $12.00 |
| 3.47095 | Confidential Customer 41626 | Customer Claim | | | | | | | $0.81 |
| 3.47096 | Confidential Customer 41626 | Customer Claim | | | | | BTC | 0.002414 | $70.85 |
| 3.47097 | Confidential Customer 41627 | Customer Claim | | | | | | | $0.40 |
| 3.47098 | Confidential Customer 41628 | Customer Claim | | | | | | | $30.00 |
| 3.47099 | Confidential Customer 41628 | Customer Claim | | | | | BTC | 0.00249454 | $73.21 |
| 3.47100 | Confidential Customer 41629 | Customer Claim | | | | | | | $24.65 |
| 3.47101 | Confidential Customer 41630 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.47102 | Confidential Customer 41631 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.47103 | Confidential Customer 41632 | Customer Claim | | | | | B21 | 36.36363636 | $0.00 |
| 3.47104 | Confidential Customer 41633 | Customer Claim | | | | | B21 | 36.83241252 | $0.00 |
| 3.47105 | Confidential Customer 41634 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.47106 | Confidential Customer 41635 | Customer Claim | | | | | B21 | 8.6095566 | $0.00 |
| 3.47107 | Confidential Customer 41636 | Customer Claim | | | | | B21 | 36.3406969 | $0.00 |
| 3.47108 | Confidential Customer 41637 | Customer Claim | | | | | | | $0.60 |
| 3.47109 | Confidential Customer 41638 | Customer Claim | | | | | B21 | 857.3911222 | $0.00 |
| 3.47110 | Confidential Customer 41639 | Customer Claim | | | | | B21 | 55.05633557 | $0.00 |
| 3.47111 | Confidential Customer 41640 | Customer Claim | | | | | B21 | 9.978E-09 | $0.00 |
| 3.47112 | Confidential Customer 41641 | Customer Claim | | | | | B21 | 81.61599672 | $0.00 |
| 3.47113 | Confidential Customer 41642 | Customer Claim | | | | | B21 | 26.31648201 | $0.00 |
| 3.47114 | Confidential Customer 41642 | Customer Claim | | | | | USDT_ERC20 | 254.53 | $254.53 |
| 3.47115 | Confidential Customer 41643 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.47116 | Confidential Customer 41644 | Customer Claim | | | | | B21 | 6394.425484 | $0.00 |
| 3.47117 | Confidential Customer 41644 | Customer Claim | | | | | BCH | 0.171827 | $39.37 |
| 3.47118 | Confidential Customer 41645 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.47119 | Confidential Customer 41646 | Customer Claim | | | | | B21 | 2100 | $0.00 |
| 3.47120 | Confidential Customer 41647 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.47121 | Confidential Customer 41648 | Customer Claim | | | | | B21 | 1792.536019 | $0.00 |
| 3.47122 | Confidential Customer 41649 | Customer Claim | | | | | B21 | 15.76665352 | $0.00 |
| 3.47123 | Confidential Customer 41650 | Customer Claim | | | | | B21 | 7143.470182 | $0.00 |
| 3.47124 | Confidential Customer 41651 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.47125 | Confidential Customer 41652 | Customer Claim | | | | | B21 | 523.8344683 | $0.00 |
| 3.47126 | Confidential Customer 41653 | Customer Claim | | | | | B21 | 19.13967174 | $0.00 |
| 3.47127 | Confidential Customer 41654 | Customer Claim | | | | | BTC | 0.00002682 | $0.79 |
| 3.47128 | Confidential Customer 41654 | Customer Claim | | | | | | | $20.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47129 | Confidential Customer 41655 | Customer Claim | | | | | | | $1.00 |
| 3.47130 | Confidential Customer 41656 | Customer Claim | | | | | | | $0.40 |
| 3.47131 | Confidential Customer 41657 | Customer Claim | | | | | | | $15.33 |
| 3.47132 | Confidential Customer 41658 | Customer Claim | | | | | B21 | 6722.271022 | $0.00 |
| 3.47133 | Confidential Customer 41659 | Customer Claim | | | | | BTC | 0.00085312 | $25.04 |
| 3.47134 | Confidential Customer 41660 | Customer Claim | | | | | | | $1,191.12 |
| 3.47135 | Confidential Customer 41661 | Customer Claim | | | | | | | $0.61 |
| 3.47136 | Confidential Customer 41662 | Customer Claim | | | | | | | $254.69 |
| 3.47137 | Confidential Customer 41663 | Customer Claim | | | | | | | $500.00 |
| 3.47138 | Confidential Customer 41664 | Customer Claim | | | | | BTC | 0.00021677 | $6.36 |
| 3.47139 | Confidential Customer 41665 | Customer Claim | | | | | BTC | 0.01448984 | $425.26 |
| 3.47140 | Confidential Customer 41666 | Customer Claim | | | | | B21 | 864.5139729 | $0.00 |
| 3.47141 | Confidential Customer 41667 | Customer Claim | | | | | BTC | 0.00049868 | $14.64 |
| 3.47142 | Confidential Customer 41668 | Customer Claim | | | | | BTC | 0.00000683 | $0.20 |
| 3.47143 | Confidential Customer 41668 | Customer Claim | | | | | | | $4.64 |
| 3.47144 | Confidential Customer 41669 | Customer Claim | | | | | | | $0.90 |
| 3.47145 | Confidential Customer 41669 | Customer Claim | | | | | ETH | 0.011052 | $20.35 |
| 3.47146 | Confidential Customer 41670 | Customer Claim | | | | | BTC | 0.01884268 | $553.00 |
| 3.47147 | Confidential Customer 41671 | Customer Claim | | | | | BTC | 1.05069914 | $30,836.46 |
| 3.47148 | Confidential Customer 41672 | Customer Claim | | | | | | | $60.60 |
| 3.47149 | Confidential Customer 41672 | Customer Claim | | | | | BTC | 0.0422293 | $1,239.37 |
| 3.47150 | Confidential Customer 41673 | Customer Claim | | | | | | | $621.41 |
| 3.47151 | Confidential Customer 41674 | Customer Claim | | | | | BTC | 0.00226828 | $66.57 |
| 3.47152 | Confidential Customer 41675 | Customer Claim | | | | | | | $0.86 |
| 3.47153 | Confidential Customer 41676 | Customer Claim | | | | | | | $1,267.31 |
| 3.47154 | Confidential Customer 41677 | Customer Claim | | | | | BTC | 0.00000456 | $0.13 |
| 3.47155 | Confidential Customer 41678 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47156 | Confidential Customer 41679 | Customer Claim | | | | | BTC | 0.000301 | $8.83 |
| 3.47157 | Confidential Customer 41680 | Customer Claim | | | | | | | $0.45 |
| 3.47158 | Confidential Customer 41681 | Customer Claim | | | | | BTC | 0.00012647 | $3.71 |
| 3.47159 | Confidential Customer 41682 | Customer Claim | | | | | | | $10,568.20 |
| 3.47160 | Confidential Customer 41683 | Customer Claim | | | | | | | $1,315.84 |
| 3.47161 | Confidential Customer 41684 | Customer Claim | | | | | BTC | 0.00515274 | $151.23 |
| 3.47162 | Confidential Customer 41685 | Customer Claim | | | | | | | $500.00 |
| 3.47163 | Confidential Customer 41686 | Customer Claim | | | | | | | $360.86 |
| 3.47164 | Confidential Customer 41687 | Customer Claim | | | | | | | $15.35 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47165 | Confidential Customer 41688 | Customer Claim | | | | | B21 | 93.4732316 | $0.00 |
| 3.47166 | Confidential Customer 41689 | Customer Claim | | | | | BTC | 0.0005125 | $15.04 |
| 3.47167 | Confidential Customer 41690 | Customer Claim | | | | | | | $10.00 |
| 3.47168 | Confidential Customer 41691 | Customer Claim | | | | | BTC | 0.00001964 | $0.58 |
| 3.47169 | Confidential Customer 41692 | Customer Claim | | | | | | | $5,594.19 |
| 3.47170 | Confidential Customer 41693 | Customer Claim | | | | | B21 | 594.0919986 | $0.00 |
| 3.47171 | Confidential Customer 41694 | Customer Claim | | | | | | | $4.00 |
| 3.47172 | Confidential Customer 41694 | Customer Claim | | | | | BTC | 0.00226553 | $66.49 |
| 3.47173 | Confidential Customer 41695 | Customer Claim | | | | | | | $1.16 |
| 3.47174 | Confidential Customer 41696 | Customer Claim | | | | | BTC | 0.00000026 | $0.01 |
| 3.47175 | Confidential Customer 41697 | Customer Claim | | | | | BTC | 0.00167161 | $49.06 |
| 3.47176 | Confidential Customer 41698 | Customer Claim | | | | | | | $10.00 |
| 3.47177 | Confidential Customer 41699 | Customer Claim | | | | | B21 | 17.3981123 | $0.00 |
| 3.47178 | Confidential Customer 41700 | Customer Claim | | | | | B21 | 5033.733639 | $0.00 |
| 3.47179 | Confidential Customer 41701 | Customer Claim | | | | | B21 | 7637.338872 | $0.00 |
| 3.47180 | Confidential Customer 41701 | Customer Claim | | | | | ETH | 0.02 | $36.83 |
| 3.47181 | Confidential Customer 41702 | Customer Claim | | | | | | | $68,169.30 |
| 3.47182 | Confidential Customer 41703 | Customer Claim | | | | | BTC | 0.00000615 | $0.18 |
| 3.47183 | Confidential Customer 41704 | Customer Claim | | | | | | | $10.00 |
| 3.47184 | Confidential Customer 41705 | Customer Claim | | | | | BTC | 0.01532092 | $449.65 |
| 3.47185 | Confidential Customer 41706 | Customer Claim | | | | | B21 | 1571.204841 | $0.00 |
| 3.47186 | Confidential Customer 41707 | Customer Claim | | | | | B21 | 5100.57828 | $0.00 |
| 3.47187 | Confidential Customer 41707 | Customer Claim | | | | | | | $19.23 |
| 3.47188 | Confidential Customer 41708 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.47189 | Confidential Customer 41709 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.47190 | Confidential Customer 41710 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.47191 | Confidential Customer 41711 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.47192 | Confidential Customer 41712 | Customer Claim | | | | | | | $0.43 |
| 3.47193 | Confidential Customer 41713 | Customer Claim | | | | | B21 | 6020.197236 | $0.00 |
| 3.47194 | Confidential Customer 41714 | Customer Claim | | | | | B21 | 5014.551601 | $0.00 |
| 3.47195 | Confidential Customer 41714 | Customer Claim | | | | | USDT_ERC20 | 2.664072 | $2.66 |
| 3.47196 | Confidential Customer 41714 | Customer Claim | | | | | | | $95.65 |
| 3.47197 | Confidential Customer 41715 | Customer Claim | | | | | B21 | 7.85576809 | $0.00 |
| 3.47198 | Confidential Customer 41716 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.47199 | Confidential Customer 41717 | Customer Claim | | | | | B21 | 22.75131673 | $0.00 |
| 3.47200 | Confidential Customer 41718 | Customer Claim | | | | | B21 | 21.22616478 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47201 | Confidential Customer 41718 | Customer Claim | | | | | USDT_ERC20 | 4000 | $4,000.00 |
| 3.47202 | Confidential Customer 41719 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.47203 | Confidential Customer 41720 | Customer Claim | | | | | B21 | 30.28009084 | $0.00 |
| 3.47204 | Confidential Customer 41721 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.47205 | Confidential Customer 41722 | Customer Claim | | | | | B21 | 4430.953381 | $0.00 |
| 3.47206 | Confidential Customer 41722 | Customer Claim | | | | | | | $0.05 |
| 3.47207 | Confidential Customer 41723 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.47208 | Confidential Customer 41724 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.47209 | Confidential Customer 41725 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.47210 | Confidential Customer 41726 | Customer Claim | | | | | | | $5.00 |
| 3.47211 | Confidential Customer 41727 | Customer Claim | | | | | B21 | 113.1074045 | $0.00 |
| 3.47212 | Confidential Customer 41728 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.47213 | Confidential Customer 41729 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.47214 | Confidential Customer 41730 | Customer Claim | | | | | B21 | 17.92114694 | $0.00 |
| 3.47215 | Confidential Customer 41731 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.47216 | Confidential Customer 41732 | Customer Claim | | | | | B21 | 10.8108108 | $0.00 |
| 3.47217 | Confidential Customer 41733 | Customer Claim | | | | | BTC | 0.00010471 | $3.07 |
| 3.47218 | Confidential Customer 41734 | Customer Claim | | | | | B21 | 44.64385364 | $0.00 |
| 3.47219 | Confidential Customer 41735 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.47220 | Confidential Customer 41736 | Customer Claim | | | | | B21 | 93.47541596 | $0.00 |
| 3.47221 | Confidential Customer 41737 | Customer Claim | | | | | B21 | 35.2827221 | $0.00 |
| 3.47222 | Confidential Customer 41737 | Customer Claim | | | | | | | $0.01 |
| 3.47223 | Confidential Customer 41738 | Customer Claim | | | | | B21 | 33.66209984 | $0.00 |
| 3.47224 | Confidential Customer 41739 | Customer Claim | | | | | | | $6.00 |
| 3.47225 | Confidential Customer 41740 | Customer Claim | | | | | BTC | 0.00000467 | $0.14 |
| 3.47226 | Confidential Customer 41741 | Customer Claim | | | | | BTC | 0.02488602 | $730.37 |
| 3.47227 | Confidential Customer 41742 | Customer Claim | | | | | | | $995.39 |
| 3.47228 | Confidential Customer 41743 | Customer Claim | | | | | BTC | 0.00470345 | $138.04 |
| 3.47229 | Confidential Customer 41744 | Customer Claim | | | | | | | $3.50 |
| 3.47230 | Confidential Customer 41745 | Customer Claim | | | | | | | $978.00 |
| 3.47231 | Confidential Customer 41746 | Customer Claim | | | | | BTC | 0.00000613 | $0.18 |
| 3.47232 | Confidential Customer 41747 | Customer Claim | | | | | BTC | 0.00000886 | $0.26 |
| 3.47233 | Confidential Customer 41747 | Customer Claim | | | | | | | $0.75 |
| 3.47234 | Confidential Customer 41748 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.47235 | Confidential Customer 41749 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47236 | Confidential Customer 41750 | Customer Claim | | | | | BTC | 0.00012388 | $3.64 |

In re: Prime Trust, LLC
Case No. 23-11162

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47237 | Confidential Customer 41750 | Customer Claim | | | | | | | $30.00 |
| 3.47238 | Confidential Customer 41751 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.47239 | Confidential Customer 41752 | Customer Claim | | | | | BTC | 0.00123673 | $36.30 |
| 3.47240 | Confidential Customer 41753 | Customer Claim | | | | | | | $194.72 |
| 3.47241 | Confidential Customer 41754 | Customer Claim | | | | | | | $64.56 |
| 3.47242 | Confidential Customer 41755 | Customer Claim | | | | | BTC | 0.00102801 | $30.17 |
| 3.47243 | Confidential Customer 41756 | Customer Claim | | | | | | | $0.76 |
| 3.47244 | Confidential Customer 41757 | Customer Claim | | | | | BTC | 0.02354515 | $691.02 |
| 3.47245 | Confidential Customer 41758 | Customer Claim | | | | | | | $43.97 |
| 3.47246 | Confidential Customer 41759 | Customer Claim | | | | | | | $0.01 |
| 3.47247 | Confidential Customer 41760 | Customer Claim | | | | | | | $5.00 |
| 3.47248 | Confidential Customer 41761 | Customer Claim | | | | | | | $6.00 |
| 3.47249 | Confidential Customer 41761 | Customer Claim | | | | | BTC | 0.00088569 | $25.99 |
| 3.47250 | Confidential Customer 41762 | Customer Claim | | | | | | | $100.00 |
| 3.47251 | Confidential Customer 41763 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100000 | $0.00 |
| 3.47252 | Confidential Customer 41764 | Customer Claim | | | | | | | $152.10 |
| 3.47253 | Confidential Customer 41765 | Customer Claim | | | | | BTC | 0.00004093 | $1.20 |
| 3.47254 | Confidential Customer 41766 | Customer Claim | | | | | | | $20.00 |
| 3.47255 | Confidential Customer 41767 | Customer Claim | | | | | BTC | 0.00051662 | $15.16 |
| 3.47256 | Confidential Customer 41768 | Customer Claim | | | | | | | $20.00 |
| 3.47257 | Confidential Customer 41768 | Customer Claim | | | | | BTC | 0.0414058 | $1,215.20 |
| 3.47258 | Confidential Customer 41769 | Customer Claim | | | | | B21 | 44.10143328 | $0.00 |
| 3.47259 | Confidential Customer 41770 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.47260 | Confidential Customer 41771 | Customer Claim | | | | | USDT_ERC20 | 3.841505 | $3.84 |
| 3.47261 | Confidential Customer 41772 | Customer Claim | | | | | B21 | 41.60864921 | $0.00 |
| 3.47262 | Confidential Customer 41773 | Customer Claim | | | | | B21 | 15.40969971 | $0.00 |
| 3.47263 | Confidential Customer 41774 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.47264 | Confidential Customer 41775 | Customer Claim | | | | | B21 | 39.49447076 | $0.00 |
| 3.47265 | Confidential Customer 41776 | Customer Claim | | | | | B21 | 39.98400635 | $0.00 |
| 3.47266 | Confidential Customer 41777 | Customer Claim | | | | | | | $1.73 |
| 3.47267 | Confidential Customer 41777 | Customer Claim | | | | | USDT_ERC20 | 25 | $25.00 |
| 3.47268 | Confidential Customer 41778 | Customer Claim | | | | | B21 | 61.23979974 | $0.00 |
| 3.47269 | Confidential Customer 41779 | Customer Claim | | | | | USDT_ERC20 | 3.881294 | $3.88 |
| 3.47270 | Confidential Customer 41780 | Customer Claim | | | | | B21 | 4.19463087 | $0.00 |
| 3.47271 | Confidential Customer 41781 | Customer Claim | | | | | BTC | 0.01284033 | $376.84 |
| 3.47272 | Confidential Customer 41782 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47273 | Confidential Customer 41783 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.47274 | Confidential Customer 41784 | Customer Claim | | | | | BTC | 0.02181055 | $640.11 |
| 3.47275 | Confidential Customer 41785 | Customer Claim | | | | | MATIC | 40.03202562 | $27.05 |
| 3.47276 | Confidential Customer 41785 | Customer Claim | | | | | BTC | 0.0022439 | $65.86 |
| 3.47277 | Confidential Customer 41785 | Customer Claim | | | | | ETH | 0.04154794 | $76.51 |
| 3.47278 | Confidential Customer 41786 | Customer Claim | | | | | | | $428.98 |
| 3.47279 | Confidential Customer 41787 | Customer Claim | | | | | | | $2.31 |
| 3.47280 | Confidential Customer 41788 | Customer Claim | | | | | | | $10.00 |
| 3.47281 | Confidential Customer 41789 | Customer Claim | | | | | ATOM_COS | 0.000002 | $0.00 |
| 3.47282 | Confidential Customer 41790 | Customer Claim | | | | | | | $0.03 |
| 3.47283 | Confidential Customer 41791 | Customer Claim | | | | | BTC | 0.00021768 | $6.39 |
| 3.47284 | Confidential Customer 41792 | Customer Claim | | | | | BTC | 0.00614848 | $180.45 |
| 3.47285 | Confidential Customer 41793 | Customer Claim | | | | | | | $25.50 |
| 3.47286 | Confidential Customer 41793 | Customer Claim | | | | | BTC | 0.00177718 | $52.16 |
| 3.47287 | Confidential Customer 41794 | Customer Claim | | | | | | | $10.00 |
| 3.47288 | Confidential Customer 41795 | Customer Claim | | | | | BTC | 0.0000765 | $2.25 |
| 3.47289 | Confidential Customer 41796 | Customer Claim | | | | | BTC | 0.00005515 | $1.62 |
| 3.47290 | Confidential Customer 41797 | Customer Claim | | | | | | | $15.00 |
| 3.47291 | Confidential Customer 41798 | Customer Claim | | | | | | | $5.00 |
| 3.47292 | Confidential Customer 41799 | Customer Claim | | | | | | | $5.00 |
| 3.47293 | Confidential Customer 41800 | Customer Claim | | | | | | | $21.63 |
| 3.47294 | Confidential Customer 41800 | Customer Claim | | | | | BTC | 0.04841064 | $1,420.78 |
| 3.47295 | Confidential Customer 41801 | Customer Claim | | | | | | | $5.00 |
| 3.47296 | Confidential Customer 41802 | Customer Claim | | | | | | | $758.28 |
| 3.47297 | Confidential Customer 41803 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.47298 | Confidential Customer 41804 | Customer Claim | | | | | BTC | 0.0000027 | $0.08 |
| 3.47299 | Confidential Customer 41805 | Customer Claim | | | | | BTC | 0.00081057 | $23.79 |
| 3.47300 | Confidential Customer 41806 | Customer Claim | | | | | BTC | 0.00002607 | $0.77 |
| 3.47301 | Confidential Customer 41807 | Customer Claim | | | | | | | $4.90 |
| 3.47302 | Confidential Customer 41808 | Customer Claim | | | | | BTC | 0.00359933 | $105.64 |
| 3.47303 | Confidential Customer 41809 | Customer Claim | | | | | | | $0.02 |
| 3.47304 | Confidential Customer 41810 | Customer Claim | | | | | | | $5.00 |
| 3.47305 | Confidential Customer 41811 | Customer Claim | | | | | BTC | 0.000014 | $0.41 |
| 3.47306 | Confidential Customer 41812 | Customer Claim | | | | | | | $0.65 |
| 3.47307 | Confidential Customer 41813 | Customer Claim | | | | | | | $81.62 |
| 3.47308 | Confidential Customer 41814 | Customer Claim | | | | | | | $5.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47309 | Confidential Customer 41815 | Customer Claim | | | | | | | $1,029.77 |
| 3.47310 | Confidential Customer 41816 | Customer Claim | | | | | | | $90.99 |
| 3.47311 | Confidential Customer 41817 | Customer Claim | | | | | | | $20.00 |
| 3.47312 | Confidential Customer 41818 | Customer Claim | | | | | | | $300.00 |
| 3.47313 | Confidential Customer 41819 | Customer Claim | | | | | | | $10.00 |
| 3.47314 | Confidential Customer 41820 | Customer Claim | | | | | ETH | 0.0000802 | $0.15 |
| 3.47315 | Confidential Customer 41821 | Customer Claim | | | | | | | $25.25 |
| 3.47316 | Confidential Customer 41821 | Customer Claim | | | | | BTC | 0.00463823 | $136.13 |
| 3.47317 | Confidential Customer 41822 | Customer Claim | | | | | | | $25.00 |
| 3.47318 | Confidential Customer 41823 | Customer Claim | | | | | | | $242,430.11 |
| 3.47319 | Confidential Customer 41824 | Customer Claim | | | | | | | $26.20 |
| 3.47320 | Confidential Customer 41825 | Customer Claim | | | | | | | $30.00 |
| 3.47321 | Confidential Customer 41826 | Customer Claim | | | | | | | $0.01 |
| 3.47322 | Confidential Customer 41827 | Customer Claim | | | | | | | $200.00 |
| 3.47323 | Confidential Customer 41828 | Customer Claim | | | | | | | $151.07 |
| 3.47324 | Confidential Customer 41829 | Customer Claim | | | | | | | $100.00 |
| 3.47325 | Confidential Customer 41830 | Customer Claim | | | | | | | $2,414.82 |
| 3.47326 | Confidential Customer 41831 | Customer Claim | | | | | | | $20.89 |
| 3.47327 | Confidential Customer 41832 | Customer Claim | | | | | | | $1.83 |
| 3.47328 | Confidential Customer 41833 | Customer Claim | | | | | BTC | 0.00861722 | $252.90 |
| 3.47329 | Confidential Customer 41834 | Customer Claim | | | | | | | $10.00 |
| 3.47330 | Confidential Customer 41835 | Customer Claim | | | | | B21 | 247.6266553 | $0.00 |
| 3.47331 | Confidential Customer 41835 | Customer Claim | | | | | | | $5.50 |
| 3.47332 | Confidential Customer 41836 | Customer Claim | | | | | BTC | 0.0052054 | $152.77 |
| 3.47333 | Confidential Customer 41837 | Customer Claim | | | | | | | $5.00 |
| 3.47334 | Confidential Customer 41838 | Customer Claim | | | | | | | $5.00 |
| 3.47335 | Confidential Customer 41839 | Customer Claim | | | | | BTC | 0.00141927 | $41.65 |
| 3.47336 | Confidential Customer 41840 | Customer Claim | | | | | BTC | 0.00298644 | $87.65 |
| 3.47337 | Confidential Customer 41841 | Customer Claim | | | | | | | $500.00 |
| 3.47338 | Confidential Customer 41842 | Customer Claim | | | | | | | $10.00 |
| 3.47339 | Confidential Customer 41843 | Customer Claim | | | | | BTC | 0.00105754 | $31.04 |
| 3.47340 | Confidential Customer 41844 | Customer Claim | | | | | BTC | 0.00181 | $53.12 |
| 3.47341 | Confidential Customer 41845 | Customer Claim | | | | | BTC | 0.05175169 | $1,518.84 |
| 3.47342 | Confidential Customer 41846 | Customer Claim | | | | | BTC | 0.0002196 | $6.44 |
| 3.47343 | Confidential Customer 41847 | Customer Claim | | | | | BTC | 0.00021296 | $6.25 |
| 3.47344 | Confidential Customer 41848 | Customer Claim | | | | | | | $200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47345 | Confidential Customer 41849 | Customer Claim | | | | | LTC | 0.00136975 | $0.11 |
| 3.47346 | Confidential Customer 41850 | Customer Claim | | | | | BTC | 0.001341 | $39.36 |
| 3.47347 | Confidential Customer 41851 | Customer Claim | | | | | | | $7.25 |
| 3.47348 | Confidential Customer 41852 | Customer Claim | | | | | USDT_ERC20 | 0.00000052 | $0.00 |
| 3.47349 | Confidential Customer 41852 | Customer Claim | | | | | ETH | 0.00000127 | $0.00 |
| 3.47350 | Confidential Customer 41853 | Customer Claim | | | | | BTC | 0.00105993 | $31.11 |
| 3.47351 | Confidential Customer 41854 | Customer Claim | | | | | | | $10.00 |
| 3.47352 | Confidential Customer 41855 | Customer Claim | | | | | | | $6.16 |
| 3.47353 | Confidential Customer 41856 | Customer Claim | | | | | | | $88.10 |
| 3.47354 | Confidential Customer 41857 | Customer Claim | | | | | | | $10.00 |
| 3.47355 | Confidential Customer 41857 | Customer Claim | | | | | BTC | 0.00080436 | $23.61 |
| 3.47356 | Confidential Customer 41858 | Customer Claim | | | | | BTC | 0.00008599 | $2.52 |
| 3.47357 | Confidential Customer 41859 | Customer Claim | | | | | BTC | 0.0000009 | $0.03 |
| 3.47358 | Confidential Customer 41860 | Customer Claim | | | | | BTC | 0.00229897 | $67.47 |
| 3.47359 | Confidential Customer 41861 | Customer Claim | | | | | BTC | 0.00000018 | $0.01 |
| 3.47360 | Confidential Customer 41862 | Customer Claim | | | | | | | $1,000.00 |
| 3.47361 | Confidential Customer 41863 | Customer Claim | | | | | | | $0.62 |
| 3.47362 | Confidential Customer 41864 | Customer Claim | | | | | | | $0.90 |
| 3.47363 | Confidential Customer 41865 | Customer Claim | | | | | EOS | 20.0158 | $14.33 |
| 3.47364 | Confidential Customer 41865 | Customer Claim | | | | | ADA | 142.740023 | $41.37 |
| 3.47365 | Confidential Customer 41865 | Customer Claim | | | | | ETH | 0.05984621 | $110.21 |
| 3.47366 | Confidential Customer 41865 | Customer Claim | | | | | BTC | 0.01241742 | $364.43 |
| 3.47367 | Confidential Customer 41865 | Customer Claim | | | | | | | $730.00 |
| 3.47368 | Confidential Customer 41866 | Customer Claim | | | | | | | $0.15 |
| 3.47369 | Confidential Customer 41867 | Customer Claim | | | | | BTC | 0.00034372 | $10.09 |
| 3.47370 | Confidential Customer 41868 | Customer Claim | | | | | | | $0.03 |
| 3.47371 | Confidential Customer 41869 | Customer Claim | | | | | | | $25.25 |
| 3.47372 | Confidential Customer 41869 | Customer Claim | | | | | BTC | 0.00189035 | $55.48 |
| 3.47373 | Confidential Customer 41870 | Customer Claim | | | | | | | $2,000.00 |
| 3.47374 | Confidential Customer 41871 | Customer Claim | | | | | | | $26.61 |
| 3.47375 | Confidential Customer 41872 | Customer Claim | | | | | BTC | 0.00010524 | $3.09 |
| 3.47376 | Confidential Customer 41873 | Customer Claim | | | | | BTC | 0.0780605 | $2,290.96 |
| 3.47377 | Confidential Customer 41874 | Customer Claim | | | | | BTC | 0.04461666 | $1,309.43 |
| 3.47378 | Confidential Customer 41875 | Customer Claim | | | | | BTC | 0.00000051 | $0.01 |
| 3.47379 | Confidential Customer 41876 | Customer Claim | | | | | BTC | 0.0004346 | $12.75 |
| 3.47380 | Confidential Customer 41877 | Customer Claim | | | | | | | $0.68 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47381 | Confidential Customer 41878 | Customer Claim | | | | | BTC | 0.00030065 | $8.82 |
| 3.47382 | Confidential Customer 41879 | Customer Claim | | | | | | | $1,936.62 |
| 3.47383 | Confidential Customer 41880 | Customer Claim | | | | | | | $20.20 |
| 3.47384 | Confidential Customer 41880 | Customer Claim | | | | | BTC | 0.02811627 | $825.17 |
| 3.47385 | Confidential Customer 41881 | Customer Claim | | | | | | | $129.35 |
| 3.47386 | Confidential Customer 41882 | Customer Claim | | | | | | | $0.08 |
| 3.47387 | Confidential Customer 41883 | Customer Claim | | | | | | | $1.13 |
| 3.47388 | Confidential Customer 41884 | Customer Claim | | | | | BTC | 0.00306783 | $90.04 |
| 3.47389 | Confidential Customer 41885 | Customer Claim | | | | | BTC | 0.00090489 | $26.56 |
| 3.47390 | Confidential Customer 41886 | Customer Claim | | | | | BTC | 0.00060329 | $17.71 |
| 3.47391 | Confidential Customer 41887 | Customer Claim | | | | | BTC | 0.00000083 | $0.02 |
| 3.47392 | Confidential Customer 41888 | Customer Claim | | | | | | | $5.34 |
| 3.47393 | Confidential Customer 41889 | Customer Claim | | | | | BTC | 0.000102 | $2.99 |
| 3.47394 | Confidential Customer 41890 | Customer Claim | | | | | BTC | 0.00334449 | $98.16 |
| 3.47395 | Confidential Customer 41891 | Customer Claim | | | | | BTC | 0.00000054 | $0.02 |
| 3.47396 | Confidential Customer 41891 | Customer Claim | | | | | | | $250.00 |
| 3.47397 | Confidential Customer 41892 | Customer Claim | | | | | | | $103.01 |
| 3.47398 | Confidential Customer 41893 | Customer Claim | | | | | | | $5.00 |
| 3.47399 | Confidential Customer 41894 | Customer Claim | | | | | BTC | 0.0001606 | $4.71 |
| 3.47400 | Confidential Customer 41895 | Customer Claim | | | | | BTC | 0.00008836 | $2.59 |
| 3.47401 | Confidential Customer 41896 | Customer Claim | | | | | BTC | 0.00009523 | $2.79 |
| 3.47402 | Confidential Customer 41897 | Customer Claim | | | | | | | $0.03 |
| 3.47403 | Confidential Customer 41898 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.47404 | Confidential Customer 41899 | Customer Claim | | | | | | | $5.00 |
| 3.47405 | Confidential Customer 41900 | Customer Claim | | | | | | | $0.34 |
| 3.47406 | Confidential Customer 41901 | Customer Claim | | | | | B21 | 2149.024679 | $0.00 |
| 3.47407 | Confidential Customer 41902 | Customer Claim | | | | | | | $10.00 |
| 3.47408 | Confidential Customer 41903 | Customer Claim | | | | | | | $20.20 |
| 3.47409 | Confidential Customer 41903 | Customer Claim | | | | | BTC | 0.04156621 | $1,219.91 |
| 3.47410 | Confidential Customer 41904 | Customer Claim | | | | | B21 | 13.99433228 | $0.00 |
| 3.47411 | Confidential Customer 41905 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.47412 | Confidential Customer 41906 | Customer Claim | | | | | USDC | 0.01 | $0.01 |
| 3.47413 | Confidential Customer 41907 | Customer Claim | | | | | | | $1.22 |
| 3.47414 | Confidential Customer 41908 | Customer Claim | | | | | | | $269.80 |
| 3.47415 | Confidential Customer 41909 | Customer Claim | | | | | B21 | 88.44469995 | $0.00 |
| 3.47416 | Confidential Customer 41910 | Customer Claim | | | | | B21 | 91.85688696 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47417 | Confidential Customer 41911 | Customer Claim | | | | | B21 | 7.390983 | $0.00 |
| 3.47418 | Confidential Customer 41912 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.47419 | Confidential Customer 41913 | Customer Claim | | | | | | | $3,001.00 |
| 3.47420 | Confidential Customer 41914 | Customer Claim | | | | | B21 | 20.74710318 | $0.00 |
| 3.47421 | Confidential Customer 41915 | Customer Claim | | | | | | | $6.52 |
| 3.47422 | Confidential Customer 41915 | Customer Claim | | | | | BTC | 0.00594228 | $174.40 |
| 3.47423 | Confidential Customer 41916 | Customer Claim | | | | | | | $10.00 |
| 3.47424 | Confidential Customer 41917 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.47425 | Confidential Customer 41918 | Customer Claim | | | | | | | $10.00 |
| 3.47426 | Confidential Customer 41919 | Customer Claim | | | | | | | $3,514.23 |
| 3.47427 | Confidential Customer 41920 | Customer Claim | | | | | BTC | 0.00000088 | $0.03 |
| 3.47428 | Confidential Customer 41921 | Customer Claim | | | | | BTC | 0.00117348 | $34.44 |
| 3.47429 | Confidential Customer 41922 | Customer Claim | | | | | | | $41.05 |
| 3.47430 | Confidential Customer 41922 | Customer Claim | | | | | BTC | 0.05378807 | $1,578.60 |
| 3.47431 | Confidential Customer 41923 | Customer Claim | | | | | | | $0.34 |
| 3.47432 | Confidential Customer 41924 | Customer Claim | | | | | BTC | 0.0007414 | $21.76 |
| 3.47433 | Confidential Customer 41925 | Customer Claim | | | | | AVAX | 0.000204375 | $0.00 |
| 3.47434 | Confidential Customer 41926 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47435 | Confidential Customer 41927 | Customer Claim | | | | | | | $1.66 |
| 3.47436 | Confidential Customer 41928 | Customer Claim | | | | | | | $10.00 |
| 3.47437 | Confidential Customer 41929 | Customer Claim | | | | | | | $0.51 |
| 3.47438 | Confidential Customer 41930 | Customer Claim | | | | | BTC | 0.09302304 | $2,730.09 |
| 3.47439 | Confidential Customer 41931 | Customer Claim | | | | | B21 | 8.14000814 | $0.00 |
| 3.47440 | Confidential Customer 41932 | Customer Claim | | | | | USDT_ERC20 | 0.00001177 | $0.00 |
| 3.47441 | Confidential Customer 41933 | Customer Claim | | | | | | | $10.56 |
| 3.47442 | Confidential Customer 41934 | Customer Claim | | | | | | | $25.00 |
| 3.47443 | Confidential Customer 41935 | Customer Claim | | | | | BTC | 0.00026991 | $7.92 |
| 3.47444 | Confidential Customer 41936 | Customer Claim | | | | | BTC | 0.00016551 | $4.86 |
| 3.47445 | Confidential Customer 41937 | Customer Claim | | | | | BTC | 0.0001016 | $2.98 |
| 3.47446 | Confidential Customer 41938 | Customer Claim | | | | | | | $40.00 |
| 3.47447 | Confidential Customer 41939 | Customer Claim | | | | | SOL | 0.00000072 | $0.00 |
| 3.47448 | Confidential Customer 41940 | Customer Claim | | | | | | | $5.00 |
| 3.47449 | Confidential Customer 41941 | Customer Claim | | | | | | | $254.64 |
| 3.47450 | Confidential Customer 41942 | Customer Claim | | | | | | | $100.00 |
| 3.47451 | Confidential Customer 41943 | Customer Claim | | | | | | | $100.00 |
| 3.47452 | Confidential Customer 41944 | Customer Claim | | | | | BTC | 0.00005471 | $1.61 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47453 | Confidential Customer 41945 | Customer Claim | | | | | | | $750.00 |
| 3.47454 | Confidential Customer 41946 | Customer Claim | | | | | BTC | 0.00013555 | $3.98 |
| 3.47455 | Confidential Customer 41947 | Customer Claim | | | | | | | $1.55 |
| 3.47456 | Confidential Customer 41948 | Customer Claim | | | | | | | $5.26 |
| 3.47457 | Confidential Customer 41949 | Customer Claim | | | | | | | $0.74 |
| 3.47458 | Confidential Customer 41950 | Customer Claim | | | | | BTC | 0.0037921 | $111.29 |
| 3.47459 | Confidential Customer 41951 | Customer Claim | | | | | | | $79.17 |
| 3.47460 | Confidential Customer 41952 | Customer Claim | | | | | BTC | 0.00038284 | $11.24 |
| 3.47461 | Confidential Customer 41953 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.47462 | Confidential Customer 41954 | Customer Claim | | | | | BTC | 0.00002205 | $0.65 |
| 3.47463 | Confidential Customer 41955 | Customer Claim | | | | | | | $600.00 |
| 3.47464 | Confidential Customer 41956 | Customer Claim | | | | | | | $4,407,776.82 |
| 3.47465 | Confidential Customer 41957 | Customer Claim | | | | | | | $2,087,668.56 |
| 3.47466 | Confidential Customer 41958 | Customer Claim | | | | | | | $2,663,664.06 |
| 3.47467 | Confidential Customer 41959 | Customer Claim | | | | | BTC | 0.00756148 | $221.92 |
| 3.47468 | Confidential Customer 41960 | Customer Claim | | | | | | | $1.01 |
| 3.47469 | Confidential Customer 41961 | Customer Claim | | | | | BTC | 0.00035101 | $10.30 |
| 3.47470 | Confidential Customer 41962 | Customer Claim | | | | | LTC | 0.11889801 | $9.74 |
| 3.47471 | Confidential Customer 41963 | Customer Claim | | | | | TERRA_USD | 9.97 | $0.15 |
| 3.47472 | Confidential Customer 41963 | Customer Claim | | | | | | | $3.79 |
| 3.47473 | Confidential Customer 41963 | Customer Claim | | | | | ADA | 2959.703452 | $857.72 |
| 3.47474 | Confidential Customer 41964 | Customer Claim | | | | | USDT_ERC20 | 0.00000043 | $0.00 |
| 3.47475 | Confidential Customer 41964 | Customer Claim | | | | | ETH | 0.00000026 | $0.00 |
| 3.47476 | Confidential Customer 41965 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.47477 | Confidential Customer 41966 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.47478 | Confidential Customer 41967 | Customer Claim | | | | | B21 | 72.54525008 | $0.00 |
| 3.47479 | Confidential Customer 41968 | Customer Claim | | | | | B21 | 9.93541977 | $0.00 |
| 3.47480 | Confidential Customer 41968 | Customer Claim | | | | | ETH | 0.00721696 | $13.29 |
| 3.47481 | Confidential Customer 41968 | Customer Claim | | | | | BTC | 0.00051143 | $15.01 |
| 3.47482 | Confidential Customer 41968 | Customer Claim | | | | | USDT_ERC20 | 23.486153 | $23.49 |
| 3.47483 | Confidential Customer 41969 | Customer Claim | | | | | BTC | 0.0030437 | $89.33 |
| 3.47484 | Confidential Customer 41970 | Customer Claim | | | | | | | $20.33 |
| 3.47485 | Confidential Customer 41971 | Customer Claim | | | | | | | $10.36 |
| 3.47486 | Confidential Customer 41972 | Customer Claim | | | | | B21 | 12.9032258 | $0.00 |
| 3.47487 | Confidential Customer 41973 | Customer Claim | | | | | USDC | 0.001041 | $0.00 |
| 3.47488 | Confidential Customer 41974 | Customer Claim | | | | | B21 | 2100 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47489 | Confidential Customer 41975 | Customer Claim | | | | | B21 | 40000 | $0.00 |
| 3.47490 | Confidential Customer 41976 | Customer Claim | | | | | B21 | 5.0935E-09 | $0.00 |
| 3.47491 | Confidential Customer 41977 | Customer Claim | | | | | BTC | 0.00011452 | $3.36 |
| 3.47492 | Confidential Customer 41978 | Customer Claim | | | | | B21 | 145.8044762 | $0.00 |
| 3.47493 | Confidential Customer 41979 | Customer Claim | | | | | B21 | 7500.516143 | $0.00 |
| 3.47494 | Confidential Customer 41980 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.47495 | Confidential Customer 41981 | Customer Claim | | | | | B21 | 17.30852444 | $0.00 |
| 3.47496 | Confidential Customer 41982 | Customer Claim | | | | | B21 | 15.14004542 | $0.00 |
| 3.47497 | Confidential Customer 41983 | Customer Claim | | | | | B21 | 19.74333662 | $0.00 |
| 3.47498 | Confidential Customer 41984 | Customer Claim | | | | | B21 | 37.70028274 | $0.00 |
| 3.47499 | Confidential Customer 41985 | Customer Claim | | | | | B21 | 19.74723538 | $0.00 |
| 3.47500 | Confidential Customer 41986 | Customer Claim | | | | | B21 | 261.8486515 | $0.00 |
| 3.47501 | Confidential Customer 41987 | Customer Claim | | | | | B21 | 58.48523247 | $0.00 |
| 3.47502 | Confidential Customer 41988 | Customer Claim | | | | | B21 | 8902.603935 | $0.00 |
| 3.47503 | Confidential Customer 41988 | Customer Claim | | | | | ETH | 0.02490596 | $45.87 |
| 3.47504 | Confidential Customer 41988 | Customer Claim | | | | | BTC | 0.00172502 | $50.63 |
| 3.47505 | Confidential Customer 41988 | Customer Claim | | | | | USDT_ERC20 | 6000 | $6,000.00 |
| 3.47506 | Confidential Customer 41989 | Customer Claim | | | | | | | $0.01 |
| 3.47507 | Confidential Customer 41990 | Customer Claim | | | | | | | $250.10 |
| 3.47508 | Confidential Customer 41991 | Customer Claim | | | | | B21 | 15.81652826 | $0.00 |
| 3.47509 | Confidential Customer 41992 | Customer Claim | | | | | | | $100.00 |
| 3.47510 | Confidential Customer 41993 | Customer Claim | | | | | | | $0.02 |
| 3.47511 | Confidential Customer 41994 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.47512 | Confidential Customer 41995 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.47513 | Confidential Customer 41996 | Customer Claim | | | | | | | $4,005.00 |
| 3.47514 | Confidential Customer 41997 | Customer Claim | | | | | BTC | 0.00005255 | $1.54 |
| 3.47515 | Confidential Customer 41998 | Customer Claim | | | | | | | $21.00 |
| 3.47516 | Confidential Customer 41999 | Customer Claim | | | | | B21 | 58.99966074 | $0.00 |
| 3.47517 | Confidential Customer 42000 | Customer Claim | | | | | B21 | 43.85339808 | $0.00 |
| 3.47518 | Confidential Customer 42001 | Customer Claim | | | | | B21 | 6.66000666 | $0.00 |
| 3.47519 | Confidential Customer 42002 | Customer Claim | | | | | B21 | 136.2629876 | $0.00 |
| 3.47520 | Confidential Customer 42003 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.47521 | Confidential Customer 42004 | Customer Claim | | | | | | | $967.57 |
| 3.47522 | Confidential Customer 42005 | Customer Claim | | | | | B21 | 0.0374989 | $0.00 |
| 3.47523 | Confidential Customer 42005 | Customer Claim | | | | | BTC | 0.00000547 | $0.16 |
| 3.47524 | Confidential Customer 42006 | Customer Claim | | | | | B21 | 61.23792464 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47525 | Confidential Customer 42007 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.47526 | Confidential Customer 42008 | Customer Claim | | | | | B21 | 194.760931 | $0.00 |
| 3.47527 | Confidential Customer 42009 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.47528 | Confidential Customer 42010 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |
| 3.47529 | Confidential Customer 42011 | Customer Claim | | | | | B21 | 47.61904761 | $0.00 |
| 3.47530 | Confidential Customer 42012 | Customer Claim | | | | | B21 | 92.56473746 | $0.00 |
| 3.47531 | Confidential Customer 42013 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.47532 | Confidential Customer 42014 | Customer Claim | | | | | | | $0.20 |
| 3.47533 | Confidential Customer 42015 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 1400160 | $0.00 |
| 3.47534 | Confidential Customer 42016 | Customer Claim | | | | | | | $129.35 |
| 3.47535 | Confidential Customer 42017 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.47536 | Confidential Customer 42018 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.47537 | Confidential Customer 42019 | Customer Claim | | | | | B21 | 97.14286866 | $0.00 |
| 3.47538 | Confidential Customer 42020 | Customer Claim | | | | | B21 | 17.57469244 | $0.00 |
| 3.47539 | Confidential Customer 42021 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.47540 | Confidential Customer 42022 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.47541 | Confidential Customer 42023 | Customer Claim | | | | | B21 | 7.02345835 | $0.00 |
| 3.47542 | Confidential Customer 42024 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.47543 | Confidential Customer 42025 | Customer Claim | | | | | B21 | 173.0478044 | $0.00 |
| 3.47544 | Confidential Customer 42026 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.47545 | Confidential Customer 42027 | Customer Claim | | | | | B21 | 21.97802197 | $0.00 |
| 3.47546 | Confidential Customer 42028 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.47547 | Confidential Customer 42029 | Customer Claim | | | | | B21 | 17.32343893 | $0.00 |
| 3.47548 | Confidential Customer 42030 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.47549 | Confidential Customer 42031 | Customer Claim | | | | | B21 | 93.8570557 | $0.00 |
| 3.47550 | Confidential Customer 42032 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.47551 | Confidential Customer 42032 | Customer Claim | | | | | | | $40.90 |
| 3.47552 | Confidential Customer 42033 | Customer Claim | | | | | B21 | 69.0643507 | $0.00 |
| 3.47553 | Confidential Customer 42034 | Customer Claim | | | | | B21 | 5.1789386 | $0.00 |
| 3.47554 | Confidential Customer 42034 | Customer Claim | | | | | EOS | 0.0007 | $0.00 |
| 3.47555 | Confidential Customer 42035 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |
| 3.47556 | Confidential Customer 42036 | Customer Claim | | | | | B21 | 9.31923023 | $0.00 |
| 3.47557 | Confidential Customer 42037 | Customer Claim | | | | | B21 | 7.936193 | $0.00 |
| 3.47558 | Confidential Customer 42038 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.47559 | Confidential Customer 42039 | Customer Claim | | | | | BTC | 0.00010572 | $3.10 |
| 3.47560 | Confidential Customer 42040 | Customer Claim | | | | | B21 | 64.65997087 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47561 | Confidential Customer 42041 | Customer Claim | | | | | | | $1.69 |
| 3.47562 | Confidential Customer 42042 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.47563 | Confidential Customer 42043 | Customer Claim | | | | | B21 | 7.79119594 | $0.00 |
| 3.47564 | Confidential Customer 42044 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.47565 | Confidential Customer 42045 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.47566 | Confidential Customer 42046 | Customer Claim | | | | | B21 | 47.4062837 | $0.00 |
| 3.47567 | Confidential Customer 42047 | Customer Claim | | | | | B21 | 10.41178614 | $0.00 |
| 3.47568 | Confidential Customer 42048 | Customer Claim | | | | | B21 | 81.9823328 | $0.00 |
| 3.47569 | Confidential Customer 42049 | Customer Claim | | | | | | | $10.00 |
| 3.47570 | Confidential Customer 42050 | Customer Claim | | | | | | | $32.67 |
| 3.47571 | Confidential Customer 42051 | Customer Claim | | | | | BTC | 0.00051914 | $15.24 |
| 3.47572 | Confidential Customer 42052 | Customer Claim | | | | | LTC | 0.00000269 | $0.00 |
| 3.47573 | Confidential Customer 42052 | Customer Claim | | | | | BTC | 0.00000406 | $0.12 |
| 3.47574 | Confidential Customer 42053 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.47575 | Confidential Customer 42054 | Customer Claim | | | | | | | $100.00 |
| 3.47576 | Confidential Customer 42055 | Customer Claim | | | | | | | $0.02 |
| 3.47577 | Confidential Customer 42056 | Customer Claim | | | | | BTC | 0.05781452 | $1,696.77 |
| 3.47578 | Confidential Customer 42057 | Customer Claim | | | | | | | $34.45 |
| 3.47579 | Confidential Customer 42058 | Customer Claim | | | | | BTC | 0.00261086 | $76.62 |
| 3.47580 | Confidential Customer 42059 | Customer Claim | | | | | AVAX | 0.01649479 | $0.20 |
| 3.47581 | Confidential Customer 42059 | Customer Claim | | | | | | | $8.73 |
| 3.47582 | Confidential Customer 42059 | Customer Claim | | | | | BTC | 0.00037937 | $11.13 |
| 3.47583 | Confidential Customer 42059 | Customer Claim | | | | | ETH | 0.01506406 | $27.74 |
| 3.47584 | Confidential Customer 42060 | Customer Claim | | | | | | | $10.00 |
| 3.47585 | Confidential Customer 42061 | Customer Claim | | | | | BTC | 0.03120145 | $915.72 |
| 3.47586 | Confidential Customer 42062 | Customer Claim | | | | | BTC | 0.00001866 | $0.55 |
| 3.47587 | Confidential Customer 42063 | Customer Claim | | | | | BTC | 0.00198212 | $58.17 |
| 3.47588 | Confidential Customer 42064 | Customer Claim | | | | | BTC | 0.000108 | $3.17 |
| 3.47589 | Confidential Customer 42065 | Customer Claim | | | | | BTC | 0.00000873 | $0.26 |
| 3.47590 | Confidential Customer 42066 | Customer Claim | | | | | | | $10.00 |
| 3.47591 | Confidential Customer 42067 | Customer Claim | | | | | | | $10.00 |
| 3.47592 | Confidential Customer 42068 | Customer Claim | | | | | | | $10.00 |
| 3.47593 | Confidential Customer 42069 | Customer Claim | | | | | BTC | 0.01682813 | $493.88 |
| 3.47594 | Confidential Customer 42070 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47595 | Confidential Customer 42071 | Customer Claim | | | | | ETH | 0.00000997 | $0.02 |
| 3.47596 | Confidential Customer 42071 | Customer Claim | | | | | BTC | 0.0000013 | $0.04 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47597 | Confidential Customer 42071 | Customer Claim | | | | | | | $0.99 |
| 3.47598 | Confidential Customer 42072 | Customer Claim | | | | | BSV | 0.00123731 | $0.04 |
| 3.47599 | Confidential Customer 42072 | Customer Claim | | | | | BTC | 0.00006236 | $1.83 |
| 3.47600 | Confidential Customer 42073 | Customer Claim | | | | | | | $21.97 |
| 3.47601 | Confidential Customer 42074 | Customer Claim | | | | | | | $260.00 |
| 3.47602 | Confidential Customer 42075 | Customer Claim | | | | | | | $5.00 |
| 3.47603 | Confidential Customer 42076 | Customer Claim | | | | | | | $123.70 |
| 3.47604 | Confidential Customer 42077 | Customer Claim | | | | | BTC | 0.00019757 | $5.80 |
| 3.47605 | Confidential Customer 42078 | Customer Claim | | | | | | | $0.15 |
| 3.47606 | Confidential Customer 42079 | Customer Claim | | | | | BTC | 0.00002873 | $0.84 |
| 3.47607 | Confidential Customer 42080 | Customer Claim | | | | | | | $658.27 |
| 3.47608 | Confidential Customer 42081 | Customer Claim | | | | | BTC | 0.04619497 | $1,355.75 |
| 3.47609 | Confidential Customer 42082 | Customer Claim | | | | | | | $25.00 |
| 3.47610 | Confidential Customer 42083 | Customer Claim | | | | | | | $0.11 |
| 3.47611 | Confidential Customer 42084 | Customer Claim | | | | | TERRA_USD | 98 | $1.51 |
| 3.47612 | Confidential Customer 42085 | Customer Claim | | | | | | | $142.30 |
| 3.47613 | Confidential Customer 42086 | Customer Claim | | | | | BTC | 0.00234096 | $68.70 |
| 3.47614 | Confidential Customer 42087 | Customer Claim | | | | | BTC | 0.00081568 | $23.94 |
| 3.47615 | Confidential Customer 42088 | Customer Claim | | | | | | | $0.07 |
| 3.47616 | Confidential Customer 42088 | Customer Claim | | | | | BCH | 0.01673164 | $3.83 |
| 3.47617 | Confidential Customer 42089 | Customer Claim | | | | | ETH | 0.06110238 | $112.53 |
| 3.47618 | Confidential Customer 42090 | Customer Claim | | | | | BTC | 0.00015492 | $4.55 |
| 3.47619 | Confidential Customer 42091 | Customer Claim | | | | | | | $2.12 |
| 3.47620 | Confidential Customer 42092 | Customer Claim | | | | | | | $5.00 |
| 3.47621 | Confidential Customer 42093 | Customer Claim | | | | | LTC | 0.00000074 | $0.00 |
| 3.47622 | Confidential Customer 42093 | Customer Claim | | | | | BTC | 0.00000028 | $0.01 |
| 3.47623 | Confidential Customer 42094 | Customer Claim | | | | | BTC | 0.00017942 | $5.27 |
| 3.47624 | Confidential Customer 42095 | Customer Claim | | | | | | | $100.00 |
| 3.47625 | Confidential Customer 42096 | Customer Claim | | | | | BTC | 0.06379094 | $1,872.17 |
| 3.47626 | Confidential Customer 42097 | Customer Claim | | | | | BTC | 0.00018085 | $5.31 |
| 3.47627 | Confidential Customer 42097 | Customer Claim | | | | | ETH | 0.00570993 | $10.52 |
| 3.47628 | Confidential Customer 42098 | Customer Claim | | | | | BTC | 0.05856699 | $1,718.85 |
| 3.47629 | Confidential Customer 42099 | Customer Claim | | | | | BTC | 0.00029954 | $8.79 |
| 3.47630 | Confidential Customer 42100 | Customer Claim | | | | | | | $69.56 |
| 3.47631 | Confidential Customer 42101 | Customer Claim | | | | | | | $152.85 |
| 3.47632 | Confidential Customer 42102 | Customer Claim | | | | | ETH | 0.000000042 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47633 | Confidential Customer 42103 | Customer Claim | | | | | | | $0.01 |
| 3.47634 | Confidential Customer 42104 | Customer Claim | | | | | | | $478.70 |
| 3.47635 | Confidential Customer 42105 | Customer Claim | | | | | BTC | 0.000778 | $22.83 |
| 3.47636 | Confidential Customer 42106 | Customer Claim | | | | | | | $200.00 |
| 3.47637 | Confidential Customer 42107 | Customer Claim | | | | | BTC | 0.00002507 | $0.74 |
| 3.47638 | Confidential Customer 42108 | Customer Claim | | | | | BTC | 0.00476254 | $139.77 |
| 3.47639 | Confidential Customer 42108 | Customer Claim | | | | | | | $268.52 |
| 3.47640 | Confidential Customer 42109 | Customer Claim | | | | | | | $72.13 |
| 3.47641 | Confidential Customer 42109 | Customer Claim | | | | | BTC | 0.25631727 | $7,522.53 |
| 3.47642 | Confidential Customer 42110 | Customer Claim | | | | | | | $56.40 |
| 3.47643 | Confidential Customer 42111 | Customer Claim | | | | | CFV | 451.76 | $0.00 |
| 3.47644 | Confidential Customer 42111 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 237.2202 | $22.53 |
| 3.47645 | Confidential Customer 42111 | Customer Claim | | | | | USDC | 29.9066003 | $29.90 |
| 3.47646 | Confidential Customer 42111 | Customer Claim | | | | | FLEXUSD | 451.7620587 | $126.28 |
| 3.47647 | Confidential Customer 42112 | Customer Claim | | | | | | | $8.50 |
| 3.47648 | Confidential Customer 42113 | Customer Claim | | | | | | | $100.00 |
| 3.47649 | Confidential Customer 42114 | Customer Claim | | | | | BTC | 0.00001976 | $0.58 |
| 3.47650 | Confidential Customer 42115 | Customer Claim | | | | | BTC | 0.00019576 | $5.75 |
| 3.47651 | Confidential Customer 42116 | Customer Claim | | | | | | | $31.74 |
| 3.47652 | Confidential Customer 42117 | Customer Claim | | | | | | | $220.00 |
| 3.47653 | Confidential Customer 42118 | Customer Claim | | | | | | | $224.58 |
| 3.47654 | Confidential Customer 42119 | Customer Claim | | | | | | | $5.06 |
| 3.47655 | Confidential Customer 42120 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47656 | Confidential Customer 42121 | Customer Claim | | | | | BTC | 0.01032894 | $303.14 |
| 3.47657 | Confidential Customer 42122 | Customer Claim | | | | | BTC | 0.00086037 | $25.25 |
| 3.47658 | Confidential Customer 42123 | Customer Claim | | | | | BTC | 0.00000584 | $0.17 |
| 3.47659 | Confidential Customer 42124 | Customer Claim | | | | | | | $0.35 |
| 3.47660 | Confidential Customer 42125 | Customer Claim | | | | | | | $120.34 |
| 3.47661 | Confidential Customer 42126 | Customer Claim | | | | | | | $0.01 |
| 3.47662 | Confidential Customer 42127 | Customer Claim | | | | | | | $1,798.86 |
| 3.47663 | Confidential Customer 42128 | Customer Claim | | | | | BTC | 0.00000146 | $0.04 |
| 3.47664 | Confidential Customer 42128 | Customer Claim | | | | | ETH | 0.01381382 | $25.44 |
| 3.47665 | Confidential Customer 42129 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.47666 | Confidential Customer 42130 | Customer Claim | | | | | BTC | 0.00019164 | $5.62 |
| 3.47667 | Confidential Customer 42131 | Customer Claim | | | | | | | $46.13 |
| 3.47668 | Confidential Customer 42131 | Customer Claim | | | | | BTC | 0.00439887 | $129.10 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47669 | Confidential Customer 42132 | Customer Claim | | | | | | | $195.00 |
| 3.47670 | Confidential Customer 42133 | Customer Claim | | | | | ETH | 1E-18 | $0.00 |
| 3.47671 | Confidential Customer 42134 | Customer Claim | | | | | BTC | 0.00000727 | $0.21 |
| 3.47672 | Confidential Customer 42135 | Customer Claim | | | | | | | $96.13 |
| 3.47673 | Confidential Customer 42136 | Customer Claim | | | | | | | $20.20 |
| 3.47674 | Confidential Customer 42136 | Customer Claim | | | | | BTC | 0.0396592 | $1,163.94 |
| 3.47675 | Confidential Customer 42137 | Customer Claim | | | | | | | $11.96 |
| 3.47676 | Confidential Customer 42138 | Customer Claim | | | | | | | $0.09 |
| 3.47677 | Confidential Customer 42139 | Customer Claim | | | | | | | $25.00 |
| 3.47678 | Confidential Customer 42140 | Customer Claim | | | | | BTC | 0.00007229 | $2.12 |
| 3.47679 | Confidential Customer 42141 | Customer Claim | | | | | USDT_ERC20 | 0.01264093 | $0.01 |
| 3.47680 | Confidential Customer 42142 | Customer Claim | | | | | | | $0.13 |
| 3.47681 | Confidential Customer 42143 | Customer Claim | | | | | BTC | 0.00000065 | $0.02 |
| 3.47682 | Confidential Customer 42144 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47683 | Confidential Customer 42145 | Customer Claim | | | | | XLM | 441.9261743 | $59.70 |
| 3.47684 | Confidential Customer 42146 | Customer Claim | | | | | | | $10.00 |
| 3.47685 | Confidential Customer 42147 | Customer Claim | | | | | | | $5.00 |
| 3.47686 | Confidential Customer 42148 | Customer Claim | | | | | | | $5.00 |
| 3.47687 | Confidential Customer 42149 | Customer Claim | | | | | | | $2.00 |
| 3.47688 | Confidential Customer 42150 | Customer Claim | | | | | | | $110.00 |
| 3.47689 | Confidential Customer 42151 | Customer Claim | | | | | | | $72.45 |
| 3.47690 | Confidential Customer 42152 | Customer Claim | | | | | | | $5.73 |
| 3.47691 | Confidential Customer 42153 | Customer Claim | | | | | | | $1,612.03 |
| 3.47692 | Confidential Customer 42154 | Customer Claim | | | | | | | $36.38 |
| 3.47693 | Confidential Customer 42155 | Customer Claim | | | | | | | $70.00 |
| 3.47694 | Confidential Customer 42156 | Customer Claim | | | | | BTC | 0.00296964 | $87.15 |
| 3.47695 | Confidential Customer 42157 | Customer Claim | | | | | | | $7.43 |
| 3.47696 | Confidential Customer 42158 | Customer Claim | | | | | B21 | 123.0769231 | $0.00 |
| 3.47697 | Confidential Customer 42159 | Customer Claim | | | | | | | $350.00 |
| 3.47698 | Confidential Customer 42159 | Customer Claim | | | | | BTC | 0.02384958 | $699.95 |
| 3.47699 | Confidential Customer 42160 | Customer Claim | | | | | BTC | 0.00000918 | $0.27 |
| 3.47700 | Confidential Customer 42160 | Customer Claim | | | | | | | $5.00 |
| 3.47701 | Confidential Customer 42161 | Customer Claim | | | | | BTC | 0.00436248 | $128.03 |
| 3.47702 | Confidential Customer 42162 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47703 | Confidential Customer 42163 | Customer Claim | | | | | | | $5.00 |
| 3.47704 | Confidential Customer 42164 | Customer Claim | | | | | BTC | 0.0000384 | $1.13 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47705 | Confidential Customer 42165 | Customer Claim | | | | | | | $896.77 |
| 3.47706 | Confidential Customer 42166 | Customer Claim | | | | | SHIB | 0.00009 | $0.00 |
| 3.47707 | Confidential Customer 42167 | Customer Claim | | | | | BTC | 0.000874 | $25.65 |
| 3.47708 | Confidential Customer 42168 | Customer Claim | | | | | | | $5.00 |
| 3.47709 | Confidential Customer 42169 | Customer Claim | | | | | BTC | 0.03835871 | $1,125.77 |
| 3.47710 | Confidential Customer 42170 | Customer Claim | | | | | | | $100.00 |
| 3.47711 | Confidential Customer 42171 | Customer Claim | | | | | BTC | 0.00000182 | $0.05 |
| 3.47712 | Confidential Customer 42172 | Customer Claim | | | | | | | $600.00 |
| 3.47713 | Confidential Customer 42173 | Customer Claim | | | | | | | $1.00 |
| 3.47714 | Confidential Customer 42173 | Customer Claim | | | | | BTC | 0.00311339 | $91.37 |
| 3.47715 | Confidential Customer 42174 | Customer Claim | | | | | | | $0.69 |
| 3.47716 | Confidential Customer 42175 | Customer Claim | | | | | | | $26.58 |
| 3.47717 | Confidential Customer 42176 | Customer Claim | | | | | BTC | 0.002569 | $75.40 |
| 3.47718 | Confidential Customer 42177 | Customer Claim | | | | | BTC | 0.00052121 | $15.30 |
| 3.47719 | Confidential Customer 42178 | Customer Claim | | | | | BTC | 0.00053965 | $15.84 |
| 3.47720 | Confidential Customer 42179 | Customer Claim | | | | | BTC | 0.00028283 | $8.30 |
| 3.47721 | Confidential Customer 42179 | Customer Claim | | | | | | | $10.00 |
| 3.47722 | Confidential Customer 42180 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.47723 | Confidential Customer 42181 | Customer Claim | | | | | BTC | 0.00982708 | $288.41 |
| 3.47724 | Confidential Customer 42182 | Customer Claim | | | | | BTC | 0.0001 | $2.93 |
| 3.47725 | Confidential Customer 42183 | Customer Claim | | | | | BTC | 0.00000551 | $0.16 |
| 3.47726 | Confidential Customer 42183 | Customer Claim | | | | | | | $0.37 |
| 3.47727 | Confidential Customer 42184 | Customer Claim | | | | | BTC | 0.00033937 | $9.96 |
| 3.47728 | Confidential Customer 42185 | Customer Claim | | | | | BTC | 0.00031134 | $9.14 |
| 3.47729 | Confidential Customer 42186 | Customer Claim | | | | | BTC | 0.000342 | $10.04 |
| 3.47730 | Confidential Customer 42187 | Customer Claim | | | | | BTC | 0.00029367 | $8.62 |
| 3.47731 | Confidential Customer 42187 | Customer Claim | X | X | X | | | | $2,326.00 |
| 3.47732 | Confidential Customer 42188 | Customer Claim | | | | | | | $0.42 |
| 3.47733 | Confidential Customer 42189 | Customer Claim | | | | | BTC | 0.00003861 | $1.13 |
| 3.47734 | Confidential Customer 42190 | Customer Claim | | | | | | | $50.00 |
| 3.47735 | Confidential Customer 42191 | Customer Claim | | | | | BTC | 0.00034518 | $10.13 |
| 3.47736 | Confidential Customer 42192 | Customer Claim | | | | | BTC | 0.03677611 | $1,079.32 |
| 3.47737 | Confidential Customer 42193 | Customer Claim | | | | | | | $15.50 |
| 3.47738 | Confidential Customer 42194 | Customer Claim | | | | | | | $4.94 |
| 3.47739 | Confidential Customer 42195 | Customer Claim | | | | | B21 | 120.601803 | $0.00 |
| 3.47740 | Confidential Customer 42196 | Customer Claim | | | | | BTC | 0.00528905 | $155.23 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47741 | Confidential Customer 42197 | Customer Claim | | | | | | | $5.00 |
| 3.47742 | Confidential Customer 42198 | Customer Claim | | | | | B21 | 6.98836437 | $0.00 |
| 3.47743 | Confidential Customer 42199 | Customer Claim | | | | | | | $201.33 |
| 3.47744 | Confidential Customer 42200 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.47745 | Confidential Customer 42201 | Customer Claim | | | | | B21 | 9.92605092 | $0.00 |
| 3.47746 | Confidential Customer 42202 | Customer Claim | | | | | | | $4.14 |
| 3.47747 | Confidential Customer 42203 | Customer Claim | | | | | B21 | 125.6241952 | $0.00 |
| 3.47748 | Confidential Customer 42204 | Customer Claim | | | | | | | $0.69 |
| 3.47749 | Confidential Customer 42205 | Customer Claim | | | | | B21 | 8.65426222 | $0.00 |
| 3.47750 | Confidential Customer 42206 | Customer Claim | | | | | AVAX | 0.00000007 | $0.00 |
| 3.47751 | Confidential Customer 42207 | Customer Claim | | | | | USDT_ERC20 | 0.00000095 | $0.00 |
| 3.47752 | Confidential Customer 42208 | Customer Claim | | | | | B21 | 73.27215108 | $0.00 |
| 3.47753 | Confidential Customer 42209 | Customer Claim | | | | | B21 | 7.08516366 | $0.00 |
| 3.47754 | Confidential Customer 42210 | Customer Claim | | | | | B21 | 3.32494567 | $0.00 |
| 3.47755 | Confidential Customer 42211 | Customer Claim | | | | | B21 | 12.99629605 | $0.00 |
| 3.47756 | Confidential Customer 42212 | Customer Claim | | | | | | | $3.06 |
| 3.47757 | Confidential Customer 42213 | Customer Claim | | | | | | | $1.95 |
| 3.47758 | Confidential Customer 42214 | Customer Claim | | | | | B21 | 10.18070754 | $0.00 |
| 3.47759 | Confidential Customer 42215 | Customer Claim | | | | | TERRA_USD | 48 | $0.74 |
| 3.47760 | Confidential Customer 42216 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.47761 | Confidential Customer 42217 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.47762 | Confidential Customer 42218 | Customer Claim | | | | | | | $104.92 |
| 3.47763 | Confidential Customer 42219 | Customer Claim | | | | | B21 | 13.5501355 | $0.00 |
| 3.47764 | Confidential Customer 42220 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.47765 | Confidential Customer 42221 | Customer Claim | | | | | B21 | 7.02025343 | $0.00 |
| 3.47766 | Confidential Customer 42222 | Customer Claim | | | | | B21 | 29.4854784 | $0.00 |
| 3.47767 | Confidential Customer 42223 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.47768 | Confidential Customer 42224 | Customer Claim | | | | | B21 | 92.99540555 | $0.00 |
| 3.47769 | Confidential Customer 42225 | Customer Claim | | | | | BTC | 0.00364261 | $106.91 |
| 3.47770 | Confidential Customer 42226 | Customer Claim | | | | | USDT_ERC20 | 0.067592 | $0.07 |
| 3.47771 | Confidential Customer 42226 | Customer Claim | | | | | BTC | 0.00000611 | $0.18 |
| 3.47772 | Confidential Customer 42226 | Customer Claim | | | | | BSV | 0.00727952 | $0.26 |
| 3.47773 | Confidential Customer 42227 | Customer Claim | | | | | B21 | 100.1376893 | $0.00 |
| 3.47774 | Confidential Customer 42228 | Customer Claim | | | | | B21 | 12.5195618 | $0.00 |
| 3.47775 | Confidential Customer 42229 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.47776 | Confidential Customer 42230 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47777 | Confidential Customer 42231 | Customer Claim | | | | | | | $1.85 |
| 3.47778 | Confidential Customer 42232 | Customer Claim | | | | | B21 | 62.69592476 | $0.00 |
| 3.47779 | Confidential Customer 42233 | Customer Claim | | | | | B21 | 27.22940776 | $0.00 |
| 3.47780 | Confidential Customer 42234 | Customer Claim | | | | | USDT_ERC20 | 0.0035189 | $0.00 |
| 3.47781 | Confidential Customer 42235 | Customer Claim | | | | | B21 | 35.00175008 | $0.00 |
| 3.47782 | Confidential Customer 42236 | Customer Claim | | | | | DASH | 0.01233275 | $0.39 |
| 3.47783 | Confidential Customer 42237 | Customer Claim | | | | | B21 | 93.47978498 | $0.00 |
| 3.47784 | Confidential Customer 42238 | Customer Claim | | | | | B21 | 73.62956963 | $0.00 |
| 3.47785 | Confidential Customer 42239 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.47786 | Confidential Customer 42240 | Customer Claim | | | | | B21 | 55.1649824 | $0.00 |
| 3.47787 | Confidential Customer 42241 | Customer Claim | | | | | B21 | 4.91521258 | $0.00 |
| 3.47788 | Confidential Customer 42242 | Customer Claim | | | | | B21 | 8.17115551 | $0.00 |
| 3.47789 | Confidential Customer 42243 | Customer Claim | | | | | B21 | 4.22199235 | $0.00 |
| 3.47790 | Confidential Customer 42244 | Customer Claim | | | | | B21 | 43.90779362 | $0.00 |
| 3.47791 | Confidential Customer 42245 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.47792 | Confidential Customer 42246 | Customer Claim | | | | | B21 | 9.06248583 | $0.00 |
| 3.47793 | Confidential Customer 42247 | Customer Claim | | | | | LTC | 0.02352183 | $1.93 |
| 3.47794 | Confidential Customer 42248 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.47795 | Confidential Customer 42249 | Customer Claim | | | | | B21 | 33.73307021 | $0.00 |
| 3.47796 | Confidential Customer 42249 | Customer Claim | | | | | | | $2.30 |
| 3.47797 | Confidential Customer 42250 | Customer Claim | | | | | B21 | 14.20454544 | $0.00 |
| 3.47798 | Confidential Customer 42251 | Customer Claim | | | | | | | $4,700.00 |
| 3.47799 | Confidential Customer 42252 | Customer Claim | | | | | | | $4.29 |
| 3.47800 | Confidential Customer 42253 | Customer Claim | | | | | USDT_ERC20 | 4.99011045 | $4.99 |
| 3.47801 | Confidential Customer 42253 | Customer Claim | | | | | USDC | 4.997511 | $5.00 |
| 3.47802 | Confidential Customer 42254 | Customer Claim | | | | | B21 | 6.39289403 | $0.00 |
| 3.47803 | Confidential Customer 42255 | Customer Claim | | | | | | | $50.00 |
| 3.47804 | Confidential Customer 42256 | Customer Claim | | | | | | | $6.00 |
| 3.47805 | Confidential Customer 42257 | Customer Claim | | | | | B21 | 8.58369098 | $0.00 |
| 3.47806 | Confidential Customer 42258 | Customer Claim | | | | | B21 | 44.54442192 | $0.00 |
| 3.47807 | Confidential Customer 42259 | Customer Claim | | | | | B21 | 124.381977 | $0.00 |
| 3.47808 | Confidential Customer 42260 | Customer Claim | | | | | B21 | 26.99601808 | $0.00 |
| 3.47809 | Confidential Customer 42261 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.47810 | Confidential Customer 42262 | Customer Claim | | | | | B21 | 8.81484419 | $0.00 |
| 3.47811 | Confidential Customer 42263 | Customer Claim | | | | | B21 | 17.346806 | $0.00 |
| 3.47812 | Confidential Customer 42264 | Customer Claim | | | | | ADA | 0.003209 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47813 | Confidential Customer 42264 | Customer Claim | | | | | | | $0.12 |
| 3.47814 | Confidential Customer 42265 | Customer Claim | | | | | B21 | 71.66434541 | $0.00 |
| 3.47815 | Confidential Customer 42266 | Customer Claim | | | | | B21 | 72.14495105 | $0.00 |
| 3.47816 | Confidential Customer 42267 | Customer Claim | | | | | B21 | 58.96356788 | $0.00 |
| 3.47817 | Confidential Customer 42268 | Customer Claim | | | | | BTC | 0.00003424 | $1.00 |
| 3.47818 | Confidential Customer 42269 | Customer Claim | | | | | B21 | 13.58280416 | $0.00 |
| 3.47819 | Confidential Customer 42270 | Customer Claim | | | | | ETH | 0.00048735 | $0.90 |
| 3.47820 | Confidential Customer 42270 | Customer Claim | | | | | BTC | 0.00003648 | $1.07 |
| 3.47821 | Confidential Customer 42271 | Customer Claim | | | | | B21 | 81.26447522 | $0.00 |
| 3.47822 | Confidential Customer 42272 | Customer Claim | | | | | B21 | 69.42228575 | $0.00 |
| 3.47823 | Confidential Customer 42273 | Customer Claim | | | | | B21 | 53.8669755 | $0.00 |
| 3.47824 | Confidential Customer 42274 | Customer Claim | | | | | BTC | 0.00017232 | $5.06 |
| 3.47825 | Confidential Customer 42275 | Customer Claim | | | | | DOGE | 13.2309996 | $0.99 |
| 3.47826 | Confidential Customer 42276 | Customer Claim | | | | | BTC | 0.00000427 | $0.13 |
| 3.47827 | Confidential Customer 42277 | Customer Claim | | | | | B21 | 72.48083786 | $0.00 |
| 3.47828 | Confidential Customer 42278 | Customer Claim | | | | | B21 | 0.00732286 | $0.00 |
| 3.47829 | Confidential Customer 42278 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.47830 | Confidential Customer 42278 | Customer Claim | | | | | | | $1.17 |
| 3.47831 | Confidential Customer 42279 | Customer Claim | | | | | B21 | 62.81407035 | $0.00 |
| 3.47832 | Confidential Customer 42280 | Customer Claim | | | | | B21 | 35.8102059 | $0.00 |
| 3.47833 | Confidential Customer 42281 | Customer Claim | | | | | B21 | 1316.078636 | $0.00 |
| 3.47834 | Confidential Customer 42282 | Customer Claim | | | | | B21 | 6.66022844 | $0.00 |
| 3.47835 | Confidential Customer 42283 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.47836 | Confidential Customer 42284 | Customer Claim | | | | | B21 | 24.39054134 | $0.00 |
| 3.47837 | Confidential Customer 42285 | Customer Claim | | | | | B21 | 20.22346932 | $0.00 |
| 3.47838 | Confidential Customer 42286 | Customer Claim | | | | | B21 | 46.91366712 | $0.00 |
| 3.47839 | Confidential Customer 42287 | Customer Claim | | | | | B21 | 47.25227992 | $0.00 |
| 3.47840 | Confidential Customer 42288 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.47841 | Confidential Customer 42289 | Customer Claim | | | | | B21 | 40.76723944 | $0.00 |
| 3.47842 | Confidential Customer 42290 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.47843 | Confidential Customer 42291 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.47844 | Confidential Customer 42292 | Customer Claim | | | | | B21 | 10.1582185 | $0.00 |
| 3.47845 | Confidential Customer 42293 | Customer Claim | | | | | B21 | 81.8665575 | $0.00 |
| 3.47846 | Confidential Customer 42294 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.47847 | Confidential Customer 42295 | Customer Claim | | | | | B21 | 92.5540284 | $0.00 |
| 3.47848 | Confidential Customer 42296 | Customer Claim | | | | | EOS | 2.0291 | $1.45 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47849 | Confidential Customer 42297 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |
| 3.47850 | Confidential Customer 42298 | Customer Claim | | | | | B21 | 17.22652884 | $0.00 |
| 3.47851 | Confidential Customer 42299 | Customer Claim | | | | | B21 | 66.76570244 | $0.00 |
| 3.47852 | Confidential Customer 42300 | Customer Claim | | | | | | | $1.88 |
| 3.47853 | Confidential Customer 42301 | Customer Claim | | | | | B21 | 58.96747942 | $0.00 |
| 3.47854 | Confidential Customer 42302 | Customer Claim | | | | | B21 | 10.32258064 | $0.00 |
| 3.47855 | Confidential Customer 42303 | Customer Claim | | | | | B21 | 468.2744088 | $0.00 |
| 3.47856 | Confidential Customer 42304 | Customer Claim | | | | | | | $18.20 |
| 3.47857 | Confidential Customer 42305 | Customer Claim | | | | | B21 | 9.31966449 | $0.00 |
| 3.47858 | Confidential Customer 42306 | Customer Claim | | | | | | | $400.00 |
| 3.47859 | Confidential Customer 42307 | Customer Claim | | | | | BTC | 0.00003908 | $1.15 |
| 3.47860 | Confidential Customer 42308 | Customer Claim | | | | | | | $0.02 |
| 3.47861 | Confidential Customer 42309 | Customer Claim | | | | | USDC | 1066.220988 | $1,066.11 |
| 3.47862 | Confidential Customer 42310 | Customer Claim | | | | | B21 | 81.2413681 | $0.00 |
| 3.47863 | Confidential Customer 42311 | Customer Claim | | | | | | | $101.49 |
| 3.47864 | Confidential Customer 42312 | Customer Claim | | | | | B21 | 67.32533282 | $0.00 |
| 3.47865 | Confidential Customer 42313 | Customer Claim | | | | | B21 | 72.37461098 | $0.00 |
| 3.47866 | Confidential Customer 42314 | Customer Claim | | | | | | | $100.00 |
| 3.47867 | Confidential Customer 42315 | Customer Claim | | | | | DOGE | 3.03536785 | $0.23 |
| 3.47868 | Confidential Customer 42315 | Customer Claim | | | | | | | $2.99 |
| 3.47869 | Confidential Customer 42316 | Customer Claim | | | | | B21 | 5.81750487 | $0.00 |
| 3.47870 | Confidential Customer 42317 | Customer Claim | | | | | B21 | 9.05018326 | $0.00 |
| 3.47871 | Confidential Customer 42318 | Customer Claim | | | | | ETH | 0.095263 | $175.44 |
| 3.47872 | Confidential Customer 42318 | Customer Claim | | | | | BTC | 0.01098565 | $322.41 |
| 3.47873 | Confidential Customer 42318 | Customer Claim | | | | | | | $651.92 |
| 3.47874 | Confidential Customer 42319 | Customer Claim | | | | | | | $0.02 |
| 3.47875 | Confidential Customer 42320 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.47876 | Confidential Customer 42321 | Customer Claim | | | | | B21 | 35.61761488 | $0.00 |
| 3.47877 | Confidential Customer 42322 | Customer Claim | | | | | | | $20.00 |
| 3.47878 | Confidential Customer 42323 | Customer Claim | | | | | B21 | 35.42330853 | $0.00 |
| 3.47879 | Confidential Customer 42324 | Customer Claim | | | | | | | $1.18 |
| 3.47880 | Confidential Customer 42325 | Customer Claim | | | | | B21 | 107.3149092 | $0.00 |
| 3.47881 | Confidential Customer 42326 | Customer Claim | | | | | B21 | 39.33136676 | $0.00 |
| 3.47882 | Confidential Customer 42327 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.47883 | Confidential Customer 42328 | Customer Claim | | | | | BTC | 0.00018296 | $5.37 |
| 3.47884 | Confidential Customer 42329 | Customer Claim | | | | | | | $275.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47885 | Confidential Customer 42330 | Customer Claim | | | | | B21 | 16.64666805 | $0.00 |
| 3.47886 | Confidential Customer 42331 | Customer Claim | | | | | B21 | 47.39448802 | $0.00 |
| 3.47887 | Confidential Customer 42332 | Customer Claim | | | | | B21 | 6.5346664 | $0.00 |
| 3.47888 | Confidential Customer 42333 | Customer Claim | | | | | B21 | 9.84251968 | $0.00 |
| 3.47889 | Confidential Customer 42334 | Customer Claim | | | | | B21 | 62.81434443 | $0.00 |
| 3.47890 | Confidential Customer 42335 | Customer Claim | | | | | | | $4.47 |
| 3.47891 | Confidential Customer 42336 | Customer Claim | | | | | B21 | 66.00768988 | $0.00 |
| 3.47892 | Confidential Customer 42337 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.47893 | Confidential Customer 42338 | Customer Claim | | | | | EOS | 0.2812 | $0.20 |
| 3.47894 | Confidential Customer 42339 | Customer Claim | | | | | BTC | 0.00021944 | $6.44 |
| 3.47895 | Confidential Customer 42340 | Customer Claim | | | | | B21 | 9.21658986 | $0.00 |
| 3.47896 | Confidential Customer 42341 | Customer Claim | | | | | B21 | 9.92555831 | $0.00 |
| 3.47897 | Confidential Customer 42342 | Customer Claim | | | | | B21 | 118.916818 | $0.00 |
| 3.47898 | Confidential Customer 42343 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.47899 | Confidential Customer 42344 | Customer Claim | | | | | B21 | 10.16776817 | $0.00 |
| 3.47900 | Confidential Customer 42345 | Customer Claim | | | | | B21 | 44.44345681 | $0.00 |
| 3.47901 | Confidential Customer 42346 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.47902 | Confidential Customer 42347 | Customer Claim | | | | | B21 | 14.27602698 | $0.00 |
| 3.47903 | Confidential Customer 42347 | Customer Claim | | | | | EOS | 2.7683 | $1.98 |
| 3.47904 | Confidential Customer 42348 | Customer Claim | | | | | B21 | 66.01204718 | $0.00 |
| 3.47905 | Confidential Customer 42349 | Customer Claim | | | | | B21 | 0.00316748 | $0.00 |
| 3.47906 | Confidential Customer 42350 | Customer Claim | | | | | B21 | 8.9770636 | $0.00 |
| 3.47907 | Confidential Customer 42351 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.47908 | Confidential Customer 42352 | Customer Claim | | | | | B21 | 15.9426066 | $0.00 |
| 3.47909 | Confidential Customer 42353 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.47910 | Confidential Customer 42354 | Customer Claim | | | | | B21 | 326.7973856 | $0.00 |
| 3.47911 | Confidential Customer 42355 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |
| 3.47912 | Confidential Customer 42356 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.47913 | Confidential Customer 42357 | Customer Claim | | | | | B21 | 7.35294117 | $0.00 |
| 3.47914 | Confidential Customer 42358 | Customer Claim | | | | | B21 | 18.3752718 | $0.00 |
| 3.47915 | Confidential Customer 42359 | Customer Claim | | | | | B21 | 59.70149254 | $0.00 |
| 3.47916 | Confidential Customer 42360 | Customer Claim | | | | | B21 | 36.45045471 | $0.00 |
| 3.47917 | Confidential Customer 42361 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.47918 | Confidential Customer 42362 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.47919 | Confidential Customer 42363 | Customer Claim | | | | | B21 | 71.22730416 | $0.00 |
| 3.47920 | Confidential Customer 42364 | Customer Claim | | | | | B21 | 82.03108978 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47921 | Confidential Customer 42365 | Customer Claim | | | | | B21 | 44.28746996 | $0.00 |
| 3.47922 | Confidential Customer 42366 | Customer Claim | | | | | B21 | 399.1407383 | $0.00 |
| 3.47923 | Confidential Customer 42367 | Customer Claim | | | | | B21 | 38.46153846 | $0.00 |
| 3.47924 | Confidential Customer 42368 | Customer Claim | | | | | B21 | 66.0480169 | $0.00 |
| 3.47925 | Confidential Customer 42369 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.47926 | Confidential Customer 42370 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.47927 | Confidential Customer 42371 | Customer Claim | | | | | B21 | 72.03054094 | $0.00 |
| 3.47928 | Confidential Customer 42372 | Customer Claim | | | | | B21 | 47.90304422 | $0.00 |
| 3.47929 | Confidential Customer 42373 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.47930 | Confidential Customer 42374 | Customer Claim | | | | | B21 | 34.53217535 | $0.00 |
| 3.47931 | Confidential Customer 42375 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.47932 | Confidential Customer 42376 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.47933 | Confidential Customer 42377 | Customer Claim | | | | | B21 | 8.90036046 | $0.00 |
| 3.47934 | Confidential Customer 42378 | Customer Claim | | | | | | | $2.22 |
| 3.47935 | Confidential Customer 42379 | Customer Claim | | | | | | | $75.00 |
| 3.47936 | Confidential Customer 42380 | Customer Claim | | | | | BTC | 0.01426989 | $418.80 |
| 3.47937 | Confidential Customer 42381 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.47938 | Confidential Customer 42382 | Customer Claim | | | | | B21 | 34.66204506 | $0.00 |
| 3.47939 | Confidential Customer 42383 | Customer Claim | | | | | BTC | 0.00034722 | $10.19 |
| 3.47940 | Confidential Customer 42384 | Customer Claim | | | | | B21 | 27.49140892 | $0.00 |
| 3.47941 | Confidential Customer 42385 | Customer Claim | | | | | | | $1.99 |
| 3.47942 | Confidential Customer 42386 | Customer Claim | | | | | B21 | 36.55972945 | $0.00 |
| 3.47943 | Confidential Customer 42387 | Customer Claim | | | | | B21 | 93.29290064 | $0.00 |
| 3.47944 | Confidential Customer 42388 | Customer Claim | | | | | B21 | 20.03205128 | $0.00 |
| 3.47945 | Confidential Customer 42389 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.47946 | Confidential Customer 42390 | Customer Claim | | | | | B21 | 59.26075397 | $0.00 |
| 3.47947 | Confidential Customer 42391 | Customer Claim | | | | | ETH | 0.00053967 | $0.99 |
| 3.47948 | Confidential Customer 42392 | Customer Claim | | | | | ETH | 0.00085467 | $1.57 |
| 3.47949 | Confidential Customer 42393 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.47950 | Confidential Customer 42394 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.47951 | Confidential Customer 42395 | Customer Claim | | | | | | | $10.00 |
| 3.47952 | Confidential Customer 42396 | Customer Claim | | | | | B21 | 45.76659038 | $0.00 |
| 3.47953 | Confidential Customer 42397 | Customer Claim | | | | | | | $9.93 |
| 3.47954 | Confidential Customer 42398 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.47955 | Confidential Customer 42399 | Customer Claim | | | | | B21 | 382.4728166 | $0.00 |
| 3.47956 | Confidential Customer 42400 | Customer Claim | | | | | | | $0.13 |

In re: Prime Trust, LLC
Case No. 23-11162

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47957 | Confidential Customer 42401 | Customer Claim | | | | | | | $189.36 |
| 3.47958 | Confidential Customer 42402 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.47959 | Confidential Customer 42403 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.47960 | Confidential Customer 42404 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.47961 | Confidential Customer 42405 | Customer Claim | | | | | | | $85.93 |
| 3.47962 | Confidential Customer 42406 | Customer Claim | | | | | BTC | 0.00001227 | $0.36 |
| 3.47963 | Confidential Customer 42407 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.47964 | Confidential Customer 42408 | Customer Claim | | | | | B21 | 6.08069076 | $0.00 |
| 3.47965 | Confidential Customer 42409 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.47966 | Confidential Customer 42410 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.47967 | Confidential Customer 42411 | Customer Claim | | | | | B21 | 4.92853622 | $0.00 |
| 3.47968 | Confidential Customer 42412 | Customer Claim | | | | | B21 | 14.28571428 | $0.00 |
| 3.47969 | Confidential Customer 42413 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.47970 | Confidential Customer 42414 | Customer Claim | | | | | B21 | 8.98109479 | $0.00 |
| 3.47971 | Confidential Customer 42415 | Customer Claim | | | | | B21 | 18.28153564 | $0.00 |
| 3.47972 | Confidential Customer 42416 | Customer Claim | | | | | B21 | 50.93378607 | $0.00 |
| 3.47973 | Confidential Customer 42417 | Customer Claim | | | | | | | $8.58 |
| 3.47974 | Confidential Customer 42418 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.47975 | Confidential Customer 42419 | Customer Claim | | | | | B21 | 18.41620626 | $0.00 |
| 3.47976 | Confidential Customer 42420 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.47977 | Confidential Customer 42421 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.47978 | Confidential Customer 42422 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.47979 | Confidential Customer 42423 | Customer Claim | | | | | BTC | 0.00003726 | $1.09 |
| 3.47980 | Confidential Customer 42424 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.47981 | Confidential Customer 42425 | Customer Claim | | | | | | | $0.10 |
| 3.47982 | Confidential Customer 42426 | Customer Claim | | | | | B21 | 40.90063191 | $0.00 |
| 3.47983 | Confidential Customer 42427 | Customer Claim | | | | | B21 | 10.38367685 | $0.00 |
| 3.47984 | Confidential Customer 42428 | Customer Claim | | | | | B21 | 6.40203243 | $0.00 |
| 3.47985 | Confidential Customer 42428 | Customer Claim | | | | | LTC | 0.00174556 | $0.14 |
| 3.47986 | Confidential Customer 42429 | Customer Claim | | | | | B21 | 13.5368371 | $0.00 |
| 3.47987 | Confidential Customer 42430 | Customer Claim | | | | | B21 | 34.45661911 | $0.00 |
| 3.47988 | Confidential Customer 42431 | Customer Claim | | | | | B21 | 8.6095566 | $0.00 |
| 3.47989 | Confidential Customer 42432 | Customer Claim | | | | | B21 | 10.40095688 | $0.00 |
| 3.47990 | Confidential Customer 42433 | Customer Claim | | | | | B21 | 121.7952622 | $0.00 |
| 3.47991 | Confidential Customer 42434 | Customer Claim | | | | | B21 | 7.99680127 | $0.00 |
| 3.47992 | Confidential Customer 42435 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.47993 | Confidential Customer 42436 | Customer Claim | | | | | B21 | 19.31434088 | $0.00 |
| 3.47994 | Confidential Customer 42437 | Customer Claim | | | | | B21 | 8.09716599 | $0.00 |
| 3.47995 | Confidential Customer 42438 | Customer Claim | | | | | B21 | 17.80072092 | $0.00 |
| 3.47996 | Confidential Customer 42439 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.47997 | Confidential Customer 42440 | Customer Claim | | | | | B21 | 37.60458775 | $0.00 |
| 3.47998 | Confidential Customer 42441 | Customer Claim | | | | | B21 | 1.27838697 | $0.00 |
| 3.47999 | Confidential Customer 42442 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.48000 | Confidential Customer 42443 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |
| 3.48001 | Confidential Customer 42444 | Customer Claim | | | | | B21 | 20.7673537 | $0.00 |
| 3.48002 | Confidential Customer 42445 | Customer Claim | | | | | LTC | 0.01237977 | $1.01 |
| 3.48003 | Confidential Customer 42446 | Customer Claim | | | | | B21 | 17.50172197 | $0.00 |
| 3.48004 | Confidential Customer 42447 | Customer Claim | | | | | DOGE | 10.7038146 | $0.80 |
| 3.48005 | Confidential Customer 42448 | Customer Claim | | | | | B21 | 18.52709586 | $0.00 |
| 3.48006 | Confidential Customer 42449 | Customer Claim | | | | | B21 | 15.06591336 | $0.00 |
| 3.48007 | Confidential Customer 42450 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.48008 | Confidential Customer 42451 | Customer Claim | | | | | B21 | 63.25 | $0.00 |
| 3.48009 | Confidential Customer 42452 | Customer Claim | | | | | B21 | 104.0132698 | $0.00 |
| 3.48010 | Confidential Customer 42453 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.48011 | Confidential Customer 42454 | Customer Claim | | | | | BTC | 0.00011192 | $3.28 |
| 3.48012 | Confidential Customer 42455 | Customer Claim | | | | | B21 | 92.57759158 | $0.00 |
| 3.48013 | Confidential Customer 42456 | Customer Claim | | | | | B21 | 12.92240098 | $0.00 |
| 3.48014 | Confidential Customer 42457 | Customer Claim | | | | | ETH | 0.00000222 | $0.00 |
| 3.48015 | Confidential Customer 42458 | Customer Claim | | | | | B21 | 35.18029902 | $0.00 |
| 3.48016 | Confidential Customer 42459 | Customer Claim | | | | | | | $28.30 |
| 3.48017 | Confidential Customer 42460 | Customer Claim | | | | | | | $165.90 |
| 3.48018 | Confidential Customer 42461 | Customer Claim | | | | | BTC | 0.00024063 | $7.06 |
| 3.48019 | Confidential Customer 42462 | Customer Claim | | | | | BTC | 0.0003737 | $10.97 |
| 3.48020 | Confidential Customer 42463 | Customer Claim | | | | | | | $5.19 |
| 3.48021 | Confidential Customer 42464 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 2100001 | $0.00 |
| 3.48022 | Confidential Customer 42465 | Customer Claim | | | | | BTC | 0.00031417 | $9.22 |
| 3.48023 | Confidential Customer 42466 | Customer Claim | | | | | AVAX | 0.21156684 | $2.61 |
| 3.48024 | Confidential Customer 42466 | Customer Claim | | | | | LTC | 0.04482986 | $3.67 |
| 3.48025 | Confidential Customer 42466 | Customer Claim | | | | | SOL | 0.18085447 | $4.50 |
| 3.48026 | Confidential Customer 42466 | Customer Claim | | | | | ETH | 0.00267039 | $4.92 |
| 3.48027 | Confidential Customer 42466 | Customer Claim | | | | | BTC | 0.00019185 | $5.63 |
| 3.48028 | Confidential Customer 42467 | Customer Claim | | | | | USDT_ERC20 | 0.0000005 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48029 | Confidential Customer 42467 | Customer Claim | | | | | | | $2.81 |
| 3.48030 | Confidential Customer 42468 | Customer Claim | | | | | USDC | 0.000137 | $0.00 |
| 3.48031 | Confidential Customer 42469 | Customer Claim | | | | | | | $50.00 |
| 3.48032 | Confidential Customer 42470 | Customer Claim | | | | | BTC | 0.0011188 | $32.84 |
| 3.48033 | Confidential Customer 42471 | Customer Claim | | | | | | | $0.04 |
| 3.48034 | Confidential Customer 42472 | Customer Claim | | | | | | | $2.91 |
| 3.48035 | Confidential Customer 42473 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 100001 | $0.00 |
| 3.48036 | Confidential Customer 42474 | Customer Claim | | | | | BTC | 0.00001214 | $0.36 |
| 3.48037 | Confidential Customer 42475 | Customer Claim | | | | | | | $4.03 |
| 3.48038 | Confidential Customer 42476 | Customer Claim | | | | | BTC | 0.00094271 | $27.67 |
| 3.48039 | Confidential Customer 42477 | Customer Claim | | | | | BTC | 0.00530553 | $155.71 |
| 3.48040 | Confidential Customer 42478 | Customer Claim | | | | | BTC | 0.00000221 | $0.06 |
| 3.48041 | Confidential Customer 42479 | Customer Claim | | | | | BTC | 0.00412017 | $120.92 |
| 3.48042 | Confidential Customer 42480 | Customer Claim | | | | | | | $10.00 |
| 3.48043 | Confidential Customer 42481 | Customer Claim | | | | | B21 | 27.51031636 | $0.00 |
| 3.48044 | Confidential Customer 42482 | Customer Claim | | | | | B21 | 14.7053417 | $0.00 |
| 3.48045 | Confidential Customer 42483 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.48046 | Confidential Customer 42484 | Customer Claim | | | | | | | $0.09 |
| 3.48047 | Confidential Customer 42485 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.48048 | Confidential Customer 42486 | Customer Claim | | | | | BTC | 0.00045498 | $13.35 |
| 3.48049 | Confidential Customer 42487 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.48050 | Confidential Customer 42488 | Customer Claim | | | | | | | $0.83 |
| 3.48051 | Confidential Customer 42489 | Customer Claim | | | | | B21 | 81.29916058 | $0.00 |
| 3.48052 | Confidential Customer 42490 | Customer Claim | | | | | B21 | 12.84521515 | $0.00 |
| 3.48053 | Confidential Customer 42491 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.48054 | Confidential Customer 42492 | Customer Claim | | | | | BTC | 0.00000946 | $0.28 |
| 3.48055 | Confidential Customer 42493 | Customer Claim | | | | | BTC | 0.00167063 | $49.03 |
| 3.48056 | Confidential Customer 42494 | Customer Claim | | | | | B21 | 17.93721973 | $0.00 |
| 3.48057 | Confidential Customer 42495 | Customer Claim | | | | | B21 | 6.86836773 | $0.00 |
| 3.48058 | Confidential Customer 42496 | Customer Claim | | | | | | | $6.61 |
| 3.48059 | Confidential Customer 42496 | Customer Claim | | | | | BTC | 0.3360131 | $9,861.49 |
| 3.48060 | Confidential Customer 42497 | Customer Claim | | | | | B21 | 66.51297213 | $0.00 |
| 3.48061 | Confidential Customer 42498 | Customer Claim | | | | | B21 | 34.28401292 | $0.00 |
| 3.48062 | Confidential Customer 42499 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.48063 | Confidential Customer 42500 | Customer Claim | | | | | B21 | 44.94382022 | $0.00 |
| 3.48064 | Confidential Customer 42501 | Customer Claim | | | | | B21 | 69.64610933 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48065 | Confidential Customer 42502 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.48066 | Confidential Customer 42503 | Customer Claim | | | | | B21 | 52.21932114 | $0.00 |
| 3.48067 | Confidential Customer 42504 | Customer Claim | | | | | | | $5.00 |
| 3.48068 | Confidential Customer 42505 | Customer Claim | | | | | BTC | 0.00324498 | $95.24 |
| 3.48069 | Confidential Customer 42506 | Customer Claim | | | | | | | $10.00 |
| 3.48070 | Confidential Customer 42507 | Customer Claim | | | | | BTC | 0.00043854 | $12.87 |
| 3.48071 | Confidential Customer 42508 | Customer Claim | | | | | ETH | 2.53194E-07 | $0.00 |
| 3.48072 | Confidential Customer 42508 | Customer Claim | | | | | USDT_ERC20 | 8.98708383 | $8.99 |
| 3.48073 | Confidential Customer 42508 | Customer Claim | | | | | GALA2 | 295.0078339 | $67.97 |
| 3.48074 | Confidential Customer 42509 | Customer Claim | | | | | | | $1.81 |
| 3.48075 | Confidential Customer 42510 | Customer Claim | | | | | BTC | 0.00000073 | $0.02 |
| 3.48076 | Confidential Customer 42510 | Customer Claim | | | | | | | $67.06 |
| 3.48077 | Confidential Customer 42511 | Customer Claim | | | | | | | $5.00 |
| 3.48078 | Confidential Customer 42512 | Customer Claim | | | | | BTC | 0.00020547 | $6.03 |
| 3.48079 | Confidential Customer 42512 | Customer Claim | | | | | | | $33.29 |
| 3.48080 | Confidential Customer 42513 | Customer Claim | | | | | | | $10.00 |
| 3.48081 | Confidential Customer 42514 | Customer Claim | | | | | | | $5.00 |
| 3.48082 | Confidential Customer 42515 | Customer Claim | | | | | | | $7,785.99 |
| 3.48083 | Confidential Customer 42516 | Customer Claim | | | | | | | $5.00 |
| 3.48084 | Confidential Customer 42517 | Customer Claim | | | | | | | $5.00 |
| 3.48085 | Confidential Customer 42518 | Customer Claim | | | | | | | $0.54 |
| 3.48086 | Confidential Customer 42519 | Customer Claim | | | | | | | $5.00 |
| 3.48087 | Confidential Customer 42520 | Customer Claim | | | | | BTC | 0.03263399 | $957.76 |
| 3.48088 | Confidential Customer 42521 | Customer Claim | | | | | B21 | 9.47912223 | $0.00 |
| 3.48089 | Confidential Customer 42522 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 424470 | $0.00 |
| 3.48090 | Confidential Customer 42523 | Customer Claim | | | | | | | $4.41 |
| 3.48091 | Confidential Customer 42524 | Customer Claim | | | | | | | $20.00 |
| 3.48092 | Confidential Customer 42524 | Customer Claim | | | | | BTC | 0.00230038 | $67.51 |
| 3.48093 | Confidential Customer 42525 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.48094 | Confidential Customer 42526 | Customer Claim | | | | | | | $0.17 |
| 3.48095 | Confidential Customer 42527 | Customer Claim | | | | | BTC | 0.00009979 | $2.93 |
| 3.48096 | Confidential Customer 42528 | Customer Claim | | | | | B21 | 8.66175833 | $0.00 |
| 3.48097 | Confidential Customer 42529 | Customer Claim | | | | | | | $1.97 |
| 3.48098 | Confidential Customer 42530 | Customer Claim | | | | | B21 | 7.80031201 | $0.00 |
| 3.48099 | Confidential Customer 42531 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.48100 | Confidential Customer 42532 | Customer Claim | | | | | B21 | 312.5383403 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48101 | Confidential Customer 42533 | Customer Claim | | | | | B21 | 349.3449782 | $0.00 |
| 3.48102 | Confidential Customer 42534 | Customer Claim | | | | | B21 | 66.32551568 | $0.00 |
| 3.48103 | Confidential Customer 42535 | Customer Claim | | | | | | | $10.00 |
| 3.48104 | Confidential Customer 42536 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48105 | Confidential Customer 42537 | Customer Claim | | | | | B21 | 19.74431116 | $0.00 |
| 3.48106 | Confidential Customer 42538 | Customer Claim | | | | | B21 | 20.21222838 | $0.00 |
| 3.48107 | Confidential Customer 42539 | Customer Claim | | | | | | | $20.99 |
| 3.48108 | Confidential Customer 42539 | Customer Claim | | | | | BTC | 0.06123888 | $1,797.27 |
| 3.48109 | Confidential Customer 42540 | Customer Claim | | | | | B21 | 25.74002574 | $0.00 |
| 3.48110 | Confidential Customer 42541 | Customer Claim | | | | | USDT_ERC20 | 0.00000178 | $0.00 |
| 3.48111 | Confidential Customer 42542 | Customer Claim | | | | | | | $5.00 |
| 3.48112 | Confidential Customer 42543 | Customer Claim | | | | | B21 | 4.11978328 | $0.00 |
| 3.48113 | Confidential Customer 42544 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.48114 | Confidential Customer 42545 | Customer Claim | | | | | B21 | 46.62004662 | $0.00 |
| 3.48115 | Confidential Customer 42546 | Customer Claim | | | | | ETH | 0.00216463 | $3.99 |
| 3.48116 | Confidential Customer 42546 | Customer Claim | | | | | BTC | 0.00040848 | $11.99 |
| 3.48117 | Confidential Customer 42547 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48118 | Confidential Customer 42548 | Customer Claim | | | | | B21 | 5.3651075 | $0.00 |
| 3.48119 | Confidential Customer 42549 | Customer Claim | | | | | EOS | 0.2843 | $0.20 |
| 3.48120 | Confidential Customer 42550 | Customer Claim | | | | | | | $105.74 |
| 3.48121 | Confidential Customer 42551 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.48122 | Confidential Customer 42552 | Customer Claim | | | | | B21 | 10.20408163 | $0.00 |
| 3.48123 | Confidential Customer 42553 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.48124 | Confidential Customer 42554 | Customer Claim | | | | | B21 | 11.58666379 | $0.00 |
| 3.48125 | Confidential Customer 42555 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.48126 | Confidential Customer 42556 | Customer Claim | | | | | | | $3.91 |
| 3.48127 | Confidential Customer 42557 | Customer Claim | | | | | B21 | 19.57042908 | $0.00 |
| 3.48128 | Confidential Customer 42558 | Customer Claim | | | | | B21 | 5.86475866 | $0.00 |
| 3.48129 | Confidential Customer 42559 | Customer Claim | | | | | | | $0.48 |
| 3.48130 | Confidential Customer 42560 | Customer Claim | | | | | | | $2.41 |
| 3.48131 | Confidential Customer 42561 | Customer Claim | | | | | B21 | 420.9851967 | $0.00 |
| 3.48132 | Confidential Customer 42562 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.48133 | Confidential Customer 42563 | Customer Claim | | | | | BTC | 0.00003137 | $0.92 |
| 3.48134 | Confidential Customer 42564 | Customer Claim | | | | | B21 | 40.49764083 | $0.00 |
| 3.48135 | Confidential Customer 42565 | Customer Claim | | | | | B21 | 54.49955933 | $0.00 |
| 3.48136 | Confidential Customer 42566 | Customer Claim | | | | | B21 | 6.66644445 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48137 | Confidential Customer 42567 | Customer Claim | | | | | BTC | 0.0000593 | $1.74 |
| 3.48138 | Confidential Customer 42568 | Customer Claim | | | | | B21 | 38.98635477 | $0.00 |
| 3.48139 | Confidential Customer 42569 | Customer Claim | | | | | B21 | 7.80031201 | $0.00 |
| 3.48140 | Confidential Customer 42570 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.48141 | Confidential Customer 42571 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48142 | Confidential Customer 42572 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.48143 | Confidential Customer 42573 | Customer Claim | | | | | B21 | 37.60458775 | $0.00 |
| 3.48144 | Confidential Customer 42574 | Customer Claim | | | | | B21 | 80 | $0.00 |
| 3.48145 | Confidential Customer 42575 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.48146 | Confidential Customer 42576 | Customer Claim | | | | | BTC | 0.00000404 | $0.12 |
| 3.48147 | Confidential Customer 42577 | Customer Claim | | | | | | | $3.75 |
| 3.48148 | Confidential Customer 42578 | Customer Claim | | | | | BTC | 0.00158879 | $46.63 |
| 3.48149 | Confidential Customer 42579 | Customer Claim | | | | | | | $100.00 |
| 3.48150 | Confidential Customer 42580 | Customer Claim | | | | | ADA | 1.554445 | $0.45 |
| 3.48151 | Confidential Customer 42581 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |
| 3.48152 | Confidential Customer 42582 | Customer Claim | | | | | B21 | 7.19683339 | $0.00 |
| 3.48153 | Confidential Customer 42583 | Customer Claim | | | | | B21 | 17.62968838 | $0.00 |
| 3.48154 | Confidential Customer 42584 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.48155 | Confidential Customer 42585 | Customer Claim | | | | | B21 | 0.12976655 | $0.00 |
| 3.48156 | Confidential Customer 42586 | Customer Claim | | | | | B21 | 9.12034292 | $0.00 |
| 3.48157 | Confidential Customer 42587 | Customer Claim | | | | | B21 | 44.34491474 | $0.00 |
| 3.48158 | Confidential Customer 42588 | Customer Claim | | | | | | | $40.19 |
| 3.48159 | Confidential Customer 42589 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.48160 | Confidential Customer 42590 | Customer Claim | | | | | | | $152.09 |
| 3.48161 | Confidential Customer 42591 | Customer Claim | | | | | | | $1,500.00 |
| 3.48162 | Confidential Customer 42592 | Customer Claim | | | | | USDC | 0.003012 | $0.00 |
| 3.48163 | Confidential Customer 42592 | Customer Claim | | | | | USDT_ERC20 | 0.99531667 | $1.00 |
| 3.48164 | Confidential Customer 42593 | Customer Claim | | | | | B21 | 4.95675233 | $0.00 |
| 3.48165 | Confidential Customer 42594 | Customer Claim | | | | | B21 | 69.35574058 | $0.00 |
| 3.48166 | Confidential Customer 42595 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48167 | Confidential Customer 42596 | Customer Claim | | | | | B21 | 9.97058676 | $0.00 |
| 3.48168 | Confidential Customer 42597 | Customer Claim | | | | | B21 | 8.44273713 | $0.00 |
| 3.48169 | Confidential Customer 42598 | Customer Claim | | | | | B21 | 44.64285714 | $0.00 |
| 3.48170 | Confidential Customer 42599 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.48171 | Confidential Customer 42600 | Customer Claim | | | | | B21 | 12.16138152 | $0.00 |
| 3.48172 | Confidential Customer 42601 | Customer Claim | | | | | BTC | 0.00003168 | $0.93 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48173 | Confidential Customer 42602 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.48174 | Confidential Customer 42603 | Customer Claim | | | | | B21 | 43.14482638 | $0.00 |
| 3.48175 | Confidential Customer 42604 | Customer Claim | | | | | B21 | 17.69911504 | $0.00 |
| 3.48176 | Confidential Customer 42605 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.48177 | Confidential Customer 42606 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.48178 | Confidential Customer 42607 | Customer Claim | | | | | B21 | 8.40336134 | $0.00 |
| 3.48179 | Confidential Customer 42608 | Customer Claim | | | | | | | $5.00 |
| 3.48180 | Confidential Customer 42609 | Customer Claim | | | | | B21 | 10.50916925 | $0.00 |
| 3.48181 | Confidential Customer 42610 | Customer Claim | | | | | | | $1.96 |
| 3.48182 | Confidential Customer 42611 | Customer Claim | | | | | B21 | 16.80672268 | $0.00 |
| 3.48183 | Confidential Customer 42612 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.48184 | Confidential Customer 42613 | Customer Claim | | | | | B21 | 92.56259544 | $0.00 |
| 3.48185 | Confidential Customer 42614 | Customer Claim | | | | | BTC | 0.00008477 | $2.49 |
| 3.48186 | Confidential Customer 42614 | Customer Claim | | | | | | | $282.96 |
| 3.48187 | Confidential Customer 42615 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.48188 | Confidential Customer 42616 | Customer Claim | | | | | BTC | 0.0019 | $55.76 |
| 3.48189 | Confidential Customer 42617 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.48190 | Confidential Customer 42618 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.48191 | Confidential Customer 42619 | Customer Claim | | | | | B21 | 73.95390835 | $0.00 |
| 3.48192 | Confidential Customer 42620 | Customer Claim | | | | | | | $1.95 |
| 3.48193 | Confidential Customer 42621 | Customer Claim | | | | | DOGE | 9.56811749 | $0.71 |
| 3.48194 | Confidential Customer 42622 | Customer Claim | | | | | B21 | 43.05519676 | $0.00 |
| 3.48195 | Confidential Customer 42623 | Customer Claim | | | | | | | $60.00 |
| 3.48196 | Confidential Customer 42624 | Customer Claim | | | | | | | $0.02 |
| 3.48197 | Confidential Customer 42624 | Customer Claim | | | | | USDC | 0.07655702 | $0.08 |
| 3.48198 | Confidential Customer 42625 | Customer Claim | | | | | B21 | 5.4054054 | $0.00 |
| 3.48199 | Confidential Customer 42626 | Customer Claim | | | | | B21 | 10.05025125 | $0.00 |
| 3.48200 | Confidential Customer 42627 | Customer Claim | | | | | | | $0.68 |
| 3.48201 | Confidential Customer 42628 | Customer Claim | | | | | ETH | 0.00098678 | $1.82 |
| 3.48202 | Confidential Customer 42629 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.48203 | Confidential Customer 42630 | Customer Claim | | | | | B21 | 5.97032747 | $0.00 |
| 3.48204 | Confidential Customer 42631 | Customer Claim | | | | | | | $95.00 |
| 3.48205 | Confidential Customer 42632 | Customer Claim | | | | | B21 | 91.68399379 | $0.00 |
| 3.48206 | Confidential Customer 42633 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48207 | Confidential Customer 42634 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48208 | Confidential Customer 42635 | Customer Claim | | | | | B21 | 64.1025641 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48209 | Confidential Customer 42636 | Customer Claim | | | | | B21 | 73.59200551 | $0.00 |
| 3.48210 | Confidential Customer 42637 | Customer Claim | | | | | B21 | 25.9757127 | $0.00 |
| 3.48211 | Confidential Customer 42638 | Customer Claim | | | | | B21 | 89.77758677 | $0.00 |
| 3.48212 | Confidential Customer 42638 | Customer Claim | | | | | BTC | 0.00040381 | $11.85 |
| 3.48213 | Confidential Customer 42639 | Customer Claim | | | | | B21 | 15.96870134 | $0.00 |
| 3.48214 | Confidential Customer 42640 | Customer Claim | | | | | BTC | 0.00399441 | $117.23 |
| 3.48215 | Confidential Customer 42641 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.48216 | Confidential Customer 42642 | Customer Claim | | | | | B21 | 29.77963073 | $0.00 |
| 3.48217 | Confidential Customer 42643 | Customer Claim | | | | | B21 | 73.32184624 | $0.00 |
| 3.48218 | Confidential Customer 42644 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.48219 | Confidential Customer 42645 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.48220 | Confidential Customer 42646 | Customer Claim | | | | | BTC | 0.00403149 | $118.32 |
| 3.48221 | Confidential Customer 42647 | Customer Claim | | | | | B21 | 46.2270142 | $0.00 |
| 3.48222 | Confidential Customer 42647 | Customer Claim | | | | | BTC | 0.00020828 | $6.11 |
| 3.48223 | Confidential Customer 42648 | Customer Claim | | | | | ETH | 0.04438184 | $81.73 |
| 3.48224 | Confidential Customer 42649 | Customer Claim | | | | | | | $10.00 |
| 3.48225 | Confidential Customer 42650 | Customer Claim | | | | | | | $307.89 |
| 3.48226 | Confidential Customer 42651 | Customer Claim | | | | | | | $3,090.11 |
| 3.48227 | Confidential Customer 42652 | Customer Claim | | | | | BTC | 0.02656904 | $779.76 |
| 3.48228 | Confidential Customer 42653 | Customer Claim | | | | | BTC | 0.03917636 | $1,149.77 |
| 3.48229 | Confidential Customer 42654 | Customer Claim | | | | | | | $55.00 |
| 3.48230 | Confidential Customer 42655 | Customer Claim | | | | | BTC | 0.00029362 | $8.62 |
| 3.48231 | Confidential Customer 42656 | Customer Claim | | | | | | | $0.66 |
| 3.48232 | Confidential Customer 42657 | Customer Claim | | | | | | | $35.37 |
| 3.48233 | Confidential Customer 42658 | Customer Claim | | | | | | | $10.00 |
| 3.48234 | Confidential Customer 42659 | Customer Claim | | | | | | | $5.00 |
| 3.48235 | Confidential Customer 42659 | Customer Claim | | | | | BTC | 0.00200946 | $58.97 |
| 3.48236 | Confidential Customer 42660 | Customer Claim | | | | | BTC | 0.00013719 | $4.03 |
| 3.48237 | Confidential Customer 42661 | Customer Claim | | | | | BTC | 0.02715987 | $797.10 |
| 3.48238 | Confidential Customer 42662 | Customer Claim | | | | | BTC | 0.00461833 | $135.54 |
| 3.48239 | Confidential Customer 42663 | Customer Claim | | | | | | | $2,000.00 |
| 3.48240 | Confidential Customer 42664 | Customer Claim | | | | | BTC | 0.00034676 | $10.18 |
| 3.48241 | Confidential Customer 42665 | Customer Claim | | | | | | | $343.17 |
| 3.48242 | Confidential Customer 42666 | Customer Claim | | | | | | | $0.92 |
| 3.48243 | Confidential Customer 42667 | Customer Claim | | | | | USDT_ERC20 | 0.00236412 | $0.00 |
| 3.48244 | Confidential Customer 42667 | Customer Claim | | | | | | | $390.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48245 | Confidential Customer 42668 | Customer Claim | | | | | | | $20.20 |
| 3.48246 | Confidential Customer 42668 | Customer Claim | | | | | BTC | 0.04916138 | $1,442.81 |
| 3.48247 | Confidential Customer 42669 | Customer Claim | | | | | BTC | 0.00072937 | $21.41 |
| 3.48248 | Confidential Customer 42670 | Customer Claim | | | | | | | $30.30 |
| 3.48249 | Confidential Customer 42670 | Customer Claim | | | | | BTC | 0.04690177 | $1,376.50 |
| 3.48250 | Confidential Customer 42671 | Customer Claim | | | | | BTC | 0.14826116 | $4,351.25 |
| 3.48251 | Confidential Customer 42672 | Customer Claim | | | | | BTC | 0.0002544 | $7.47 |
| 3.48252 | Confidential Customer 42673 | Customer Claim | | | | | B21 | 56.32689283 | $0.00 |
| 3.48253 | Confidential Customer 42674 | Customer Claim | | | | | | | $0.80 |
| 3.48254 | Confidential Customer 42675 | Customer Claim | | | | | B21 | 64.22916966 | $0.00 |
| 3.48255 | Confidential Customer 42676 | Customer Claim | | | | | B21 | 92.98910223 | $0.00 |
| 3.48256 | Confidential Customer 42677 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.48257 | Confidential Customer 42678 | Customer Claim | | | | | B21 | 9.96015936 | $0.00 |
| 3.48258 | Confidential Customer 42679 | Customer Claim | | | | | B21 | 5.12150777 | $0.00 |
| 3.48259 | Confidential Customer 42680 | Customer Claim | | | | | | | $50.00 |
| 3.48260 | Confidential Customer 42681 | Customer Claim | | | | | USDC | 7.98561 | $7.98 |
| 3.48261 | Confidential Customer 42681 | Customer Claim | | | | | | | $19.78 |
| 3.48262 | Confidential Customer 42682 | Customer Claim | | | | | | | $70.34 |
| 3.48263 | Confidential Customer 42683 | Customer Claim | | | | | | | $14.85 |
| 3.48264 | Confidential Customer 42684 | Customer Claim | | | | | SOL | 0.00000065 | $0.00 |
| 3.48265 | Confidential Customer 42684 | Customer Claim | | | | | ETH | 0.00000295 | $0.01 |
| 3.48266 | Confidential Customer 42685 | Customer Claim | | | | | | | $282.35 |
| 3.48267 | Confidential Customer 42686 | Customer Claim | | | | | B21 | 326.7973856 | $0.00 |
| 3.48268 | Confidential Customer 42687 | Customer Claim | | | | | | | $11.41 |
| 3.48269 | Confidential Customer 42688 | Customer Claim | | | | | | | $480.00 |
| 3.48270 | Confidential Customer 42689 | Customer Claim | | | | | | | $0.01 |
| 3.48271 | Confidential Customer 42690 | Customer Claim | | | | | B21 | 13.51417075 | $0.00 |
| 3.48272 | Confidential Customer 42691 | Customer Claim | | | | | | | $0.51 |
| 3.48273 | Confidential Customer 42691 | Customer Claim | | | | | DOGE | 175.478178 | $13.09 |
| 3.48274 | Confidential Customer 42691 | Customer Claim | | | | | BTC | 0.00128003 | $37.57 |
| 3.48275 | Confidential Customer 42692 | Customer Claim | | | | | | | $52.57 |
| 3.48276 | Confidential Customer 42693 | Customer Claim | | | | | | | $15.22 |
| 3.48277 | Confidential Customer 42694 | Customer Claim | | | | | | | $10.00 |
| 3.48278 | Confidential Customer 42695 | Customer Claim | | | | | BTC | 0.00116974 | $34.33 |
| 3.48279 | Confidential Customer 42696 | Customer Claim | | | | | BTC | 0.00000925 | $0.27 |
| 3.48280 | Confidential Customer 42696 | Customer Claim | | | | | | | $2.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48281 | Confidential Customer 42697 | Customer Claim | | | | | | | $25,000.00 |
| 3.48282 | Confidential Customer 42698 | Customer Claim | | | | | | | $100.00 |
| 3.48283 | Confidential Customer 42699 | Customer Claim | | | | | B21 | 59.50167348 | $0.00 |
| 3.48284 | Confidential Customer 42700 | Customer Claim | | | | | BTC | 0.00053305 | $15.64 |
| 3.48285 | Confidential Customer 42700 | Customer Claim | | | | | | | $6,101.22 |
| 3.48286 | Confidential Customer 42701 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.48287 | Confidential Customer 42702 | Customer Claim | | | | | B21 | 7.13801349 | $0.00 |
| 3.48288 | Confidential Customer 42703 | Customer Claim | | | | | B21 | 43.21941416 | $0.00 |
| 3.48289 | Confidential Customer 42704 | Customer Claim | | | | | B21 | 64.18279258 | $0.00 |
| 3.48290 | Confidential Customer 42705 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.48291 | Confidential Customer 42706 | Customer Claim | | | | | BTC | 0.00003266 | $0.96 |
| 3.48292 | Confidential Customer 42707 | Customer Claim | | | | | B21 | 17.71479185 | $0.00 |
| 3.48293 | Confidential Customer 42708 | Customer Claim | | | | | B21 | 18.38914051 | $0.00 |
| 3.48294 | Confidential Customer 42709 | Customer Claim | | | | | B21 | 39.53350464 | $0.00 |
| 3.48295 | Confidential Customer 42710 | Customer Claim | | | | | | | $10.00 |
| 3.48296 | Confidential Customer 42711 | Customer Claim | | | | | | | $56.00 |
| 3.48297 | Confidential Customer 42712 | Customer Claim | | | | | | | $1,000.00 |
| 3.48298 | Confidential Customer 42713 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.48299 | Confidential Customer 42714 | Customer Claim | | | | | | | $1,200.16 |
| 3.48300 | Confidential Customer 42715 | Customer Claim | | | | | MANA | 0.33965455 | $0.12 |
| 3.48301 | Confidential Customer 42715 | Customer Claim | | | | | ENJ | 1.21935493 | $0.35 |
| 3.48302 | Confidential Customer 42715 | Customer Claim | | | | | AAVE | 0.00664386 | $0.43 |
| 3.48303 | Confidential Customer 42715 | Customer Claim | | | | | LINK | 0.1206569 | $0.89 |
| 3.48304 | Confidential Customer 42715 | Customer Claim | | | | | BTC | 0.00008016 | $2.35 |
| 3.48305 | Confidential Customer 42716 | Customer Claim | | | | | ETH | 0.06084167 | $112.05 |
| 3.48306 | Confidential Customer 42716 | Customer Claim | | | | | BTC | 0.00818172 | $240.12 |
| 3.48307 | Confidential Customer 42717 | Customer Claim | | | | | | | $0.36 |
| 3.48308 | Confidential Customer 42718 | Customer Claim | | | | | ETH | 5.94167E-10 | $0.00 |
| 3.48309 | Confidential Customer 42718 | Customer Claim | | | | | USDC | 0.389409 | $0.39 |
| 3.48310 | Confidential Customer 42719 | Customer Claim | | | | | | | $200.07 |
| 3.48311 | Confidential Customer 42720 | Customer Claim | | | | | B21 | 8.399832 | $0.00 |
| 3.48312 | Confidential Customer 42721 | Customer Claim | | | | | ETH | 0.00000755 | $0.01 |
| 3.48313 | Confidential Customer 42722 | Customer Claim | | | | | B21 | 264.3649293 | $0.00 |
| 3.48314 | Confidential Customer 42723 | Customer Claim | | | | | | | $57.97 |
| 3.48315 | Confidential Customer 42724 | Customer Claim | | | | | BTC | 0.00087739 | $25.75 |
| 3.48316 | Confidential Customer 42725 | Customer Claim | | | | | BTC | 0.00351713 | $103.22 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48317 | Confidential Customer 42726 | Customer Claim | | | | | | | $100.00 |
| 3.48318 | Confidential Customer 42727 | Customer Claim | | | | | XLM | 2 | $0.27 |
| 3.48319 | Confidential Customer 42728 | Customer Claim | | | | | USDT_ERC20 | 0.45 | $0.45 |
| 3.48320 | Confidential Customer 42728 | Customer Claim | | | | | | | $0.88 |
| 3.48321 | Confidential Customer 42729 | Customer Claim | | | | | | | $145.00 |
| 3.48322 | Confidential Customer 42730 | Customer Claim | | | | | | | $0.39 |
| 3.48323 | Confidential Customer 42731 | Customer Claim | | | | | ETH | 0.00000078 | $0.00 |
| 3.48324 | Confidential Customer 42732 | Customer Claim | | | | | BTC | 0.00019731 | $5.79 |
| 3.48325 | Confidential Customer 42733 | Customer Claim | | | | | BTC | 0.00042384 | $12.44 |
| 3.48326 | Confidential Customer 42734 | Customer Claim | | | | | B21 | 29.6559905 | $0.00 |
| 3.48327 | Confidential Customer 42735 | Customer Claim | | | | | BTC | 0.00034449 | $10.11 |
| 3.48328 | Confidential Customer 42736 | Customer Claim | | | | | | | $0.54 |
| 3.48329 | Confidential Customer 42737 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.48330 | Confidential Customer 42738 | Customer Claim | | | | | B21 | 35.09079742 | $0.00 |
| 3.48331 | Confidential Customer 42739 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.48332 | Confidential Customer 42740 | Customer Claim | | | | | | | $0.01 |
| 3.48333 | Confidential Customer 42741 | Customer Claim | | | | | | | $50.31 |
| 3.48334 | Confidential Customer 42742 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.48335 | Confidential Customer 42743 | Customer Claim | | | | | | | $750.00 |
| 3.48336 | Confidential Customer 42744 | Customer Claim | | | | | BTC | 0.00000015 | $0.00 |
| 3.48337 | Confidential Customer 42745 | Customer Claim | | | | | B21 | 285.8355272 | $0.00 |
| 3.48338 | Confidential Customer 42746 | Customer Claim | | | | | | | $10.00 |
| 3.48339 | Confidential Customer 42747 | Customer Claim | | | | | BTC | 0.00234084 | $68.70 |
| 3.48340 | Confidential Customer 42748 | Customer Claim | | | | | BTC | 0.02927684 | $859.23 |
| 3.48341 | Confidential Customer 42749 | Customer Claim | | | | | MANA | 0.34813216 | $0.13 |
| 3.48342 | Confidential Customer 42749 | Customer Claim | | | | | DASH | 0.01000805 | $0.32 |
| 3.48343 | Confidential Customer 42749 | Customer Claim | | | | | ETH | 0.00200398 | $3.69 |
| 3.48344 | Confidential Customer 42749 | Customer Claim | | | | | BTC | 0.00028595 | $8.39 |
| 3.48345 | Confidential Customer 42750 | Customer Claim | | | | | USDT_ERC20 | 0.00000943 | $0.00 |
| 3.48346 | Confidential Customer 42751 | Customer Claim | | | | | BTC | 0.00000009 | $0.00 |
| 3.48347 | Confidential Customer 42752 | Customer Claim | | | | | B21 | 33.95585738 | $0.00 |
| 3.48348 | Confidential Customer 42753 | Customer Claim | | | | | | | $10.00 |
| 3.48349 | Confidential Customer 42754 | Customer Claim | | | | | | | $100.00 |
| 3.48350 | Confidential Customer 42755 | Customer Claim | | | | | BTC | 0.00000013 | $0.00 |
| 3.48351 | Confidential Customer 42756 | Customer Claim | | | | | | | $0.33 |
| 3.48352 | Confidential Customer 42757 | Customer Claim | | | | | | | $10.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48353 | Confidential Customer 42757 | Customer Claim | | | | | BTC | 0.27941299 | $8,200.36 |
| 3.48354 | Confidential Customer 42758 | Customer Claim | | | | | | | $115.19 |
| 3.48355 | Confidential Customer 42759 | Customer Claim | | | | | | | $25.00 |
| 3.48356 | Confidential Customer 42760 | Customer Claim | | | | | BTC | 0.00010457 | $3.07 |
| 3.48357 | Confidential Customer 42761 | Customer Claim | | | | | LTC | 0.00000035 | $0.00 |
| 3.48358 | Confidential Customer 42762 | Customer Claim | | | | | BTC | 0.0002855 | $8.38 |
| 3.48359 | Confidential Customer 42762 | Customer Claim | | | | | | | $54.40 |
| 3.48360 | Confidential Customer 42763 | Customer Claim | | | | | | | $10.00 |
| 3.48361 | Confidential Customer 42764 | Customer Claim | | | | | | | $10.00 |
| 3.48362 | Confidential Customer 42765 | Customer Claim | | | | | BTC | 0.00005356 | $1.57 |
| 3.48363 | Confidential Customer 42766 | Customer Claim | | | | | B21 | 125.6281407 | $0.00 |
| 3.48364 | Confidential Customer 42767 | Customer Claim | | | | | BTC | 0.0069101 | $202.80 |
| 3.48365 | Confidential Customer 42768 | Customer Claim | | | | | BTC | 0.00025927 | $7.61 |
| 3.48366 | Confidential Customer 42769 | Customer Claim | | | | | | | $3,000.00 |
| 3.48367 | Confidential Customer 42770 | Customer Claim | | | | | | | $4.05 |
| 3.48368 | Confidential Customer 42771 | Customer Claim | | | | | B21 | 23.95353014 | $0.00 |
| 3.48369 | Confidential Customer 42772 | Customer Claim | | | | | | | $13.46 |
| 3.48370 | Confidential Customer 42773 | Customer Claim | | | | | B21 | 45.55808656 | $0.00 |
| 3.48371 | Confidential Customer 42774 | Customer Claim | | | | | B21 | 30.28009084 | $0.00 |
| 3.48372 | Confidential Customer 42775 | Customer Claim | | | | | | | $50.00 |
| 3.48373 | Confidential Customer 42776 | Customer Claim | | | | | | | $416.58 |
| 3.48374 | Confidential Customer 42777 | Customer Claim | | | | | B21 | 658.1395349 | $0.00 |
| 3.48375 | Confidential Customer 42778 | Customer Claim | | | | | | | $1.81 |
| 3.48376 | Confidential Customer 42779 | Customer Claim | | | | | B21 | 34.06516666 | $0.00 |
| 3.48377 | Confidential Customer 42780 | Customer Claim | | | | | B21 | 7.34484024 | $0.00 |
| 3.48378 | Confidential Customer 42781 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48379 | Confidential Customer 42782 | Customer Claim | | | | | B21 | 47.6917207 | $0.00 |
| 3.48380 | Confidential Customer 42783 | Customer Claim | | | | | B21 | 0.04284263 | $0.00 |
| 3.48381 | Confidential Customer 42783 | Customer Claim | | | | | BTC | 0.00006782 | $1.99 |
| 3.48382 | Confidential Customer 42784 | Customer Claim | | | | | B21 | 12.37853561 | $0.00 |
| 3.48383 | Confidential Customer 42785 | Customer Claim | | | | | B21 | 15.58360604 | $0.00 |
| 3.48384 | Confidential Customer 42786 | Customer Claim | | | | | BTC | 0.00000003 | $0.00 |
| 3.48385 | Confidential Customer 42787 | Customer Claim | | | | | B21 | 81.52284676 | $0.00 |
| 3.48386 | Confidential Customer 42788 | Customer Claim | | | | | | | $4.20 |
| 3.48387 | Confidential Customer 42789 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.48388 | Confidential Customer 42790 | Customer Claim | | | | | B21 | 47.8457453 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48389 | Confidential Customer 42791 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.48390 | Confidential Customer 42792 | Customer Claim | | | | | B21 | 17.73049645 | $0.00 |
| 3.48391 | Confidential Customer 42793 | Customer Claim | | | | | B21 | 59.02752158 | $0.00 |
| 3.48392 | Confidential Customer 42794 | Customer Claim | | | | | | | $300.00 |
| 3.48393 | Confidential Customer 42795 | Customer Claim | | | | | B21 | 9.53334286 | $0.00 |
| 3.48394 | Confidential Customer 42796 | Customer Claim | | | | | B21 | 112.3784907 | $0.00 |
| 3.48395 | Confidential Customer 42797 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.48396 | Confidential Customer 42798 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.48397 | Confidential Customer 42799 | Customer Claim | | | | | | | $4.40 |
| 3.48398 | Confidential Customer 42800 | Customer Claim | | | | | | | $350.00 |
| 3.48399 | Confidential Customer 42801 | Customer Claim | | | | | | | $1.81 |
| 3.48400 | Confidential Customer 42802 | Customer Claim | | | | | B21 | 9.6385542 | $0.00 |
| 3.48401 | Confidential Customer 42803 | Customer Claim | | | | | BTC | 0.01185304 | $347.87 |
| 3.48402 | Confidential Customer 42804 | Customer Claim | | | | | B21 | 10.41666666 | $0.00 |
| 3.48403 | Confidential Customer 42805 | Customer Claim | | | | | B21 | 129.6680498 | $0.00 |
| 3.48404 | Confidential Customer 42806 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48405 | Confidential Customer 42807 | Customer Claim | | | | | ETH | 0.02814667 | $51.83 |
| 3.48406 | Confidential Customer 42808 | Customer Claim | | | | | B21 | 37.48477181 | $0.00 |
| 3.48407 | Confidential Customer 42809 | Customer Claim | | | | | B21 | 16.57000828 | $0.00 |
| 3.48408 | Confidential Customer 42810 | Customer Claim | | | | | B21 | 19.75406192 | $0.00 |
| 3.48409 | Confidential Customer 42811 | Customer Claim | | | | | B21 | 51.02040816 | $0.00 |
| 3.48410 | Confidential Customer 42812 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.48411 | Confidential Customer 42813 | Customer Claim | | | | | B21 | 8.76001927 | $0.00 |
| 3.48412 | Confidential Customer 42814 | Customer Claim | | | | | B21 | 19.98900604 | $0.00 |
| 3.48413 | Confidential Customer 42815 | Customer Claim | | | | | B21 | 10.09591115 | $0.00 |
| 3.48414 | Confidential Customer 42816 | Customer Claim | | | | | B21 | 89.54154743 | $0.00 |
| 3.48415 | Confidential Customer 42817 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.48416 | Confidential Customer 42818 | Customer Claim | | | | | | | $97.41 |
| 3.48417 | Confidential Customer 42819 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.48418 | Confidential Customer 42820 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.48419 | Confidential Customer 42821 | Customer Claim | | | | | B21 | 38.09161032 | $0.00 |
| 3.48420 | Confidential Customer 42822 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.48421 | Confidential Customer 42823 | Customer Claim | | | | | B21 | 7.0896845 | $0.00 |
| 3.48422 | Confidential Customer 42824 | Customer Claim | | | | | B21 | 10.2150263 | $0.00 |
| 3.48423 | Confidential Customer 42825 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.48424 | Confidential Customer 42826 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48425 | Confidential Customer 42827 | Customer Claim | | | | | B21 | 9.98552099 | $0.00 |
| 3.48426 | Confidential Customer 42828 | Customer Claim | | | | | B21 | 30.61896232 | $0.00 |
| 3.48427 | Confidential Customer 42828 | Customer Claim | | | | | DASH | 0.02472638 | $0.78 |
| 3.48428 | Confidential Customer 42829 | Customer Claim | | | | | B21 | 9.70638194 | $0.00 |
| 3.48429 | Confidential Customer 42830 | Customer Claim | | | | | B21 | 66.0109578 | $0.00 |
| 3.48430 | Confidential Customer 42831 | Customer Claim | | | | | B21 | 6.28930817 | $0.00 |
| 3.48431 | Confidential Customer 42832 | Customer Claim | | | | | | | $2.47 |
| 3.48432 | Confidential Customer 42833 | Customer Claim | | | | | B21 | 54.56132693 | $0.00 |
| 3.48433 | Confidential Customer 42834 | Customer Claim | | | | | B21 | 17.80864608 | $0.00 |
| 3.48434 | Confidential Customer 42835 | Customer Claim | | | | | B21 | 47.53473006 | $0.00 |
| 3.48435 | Confidential Customer 42836 | Customer Claim | | | | | DOGE | 20.13725162 | $1.50 |
| 3.48436 | Confidential Customer 42837 | Customer Claim | | | | | B21 | 8.83821644 | $0.00 |
| 3.48437 | Confidential Customer 42838 | Customer Claim | | | | | B21 | 15.8818391 | $0.00 |
| 3.48438 | Confidential Customer 42838 | Customer Claim | | | | | BTC | 0.00005571 | $1.64 |
| 3.48439 | Confidential Customer 42838 | Customer Claim | | | | | | | $3.08 |
| 3.48440 | Confidential Customer 42839 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.48441 | Confidential Customer 42840 | Customer Claim | | | | | B21 | 16.09657946 | $0.00 |
| 3.48442 | Confidential Customer 42841 | Customer Claim | | | | | B21 | 34.9344978 | $0.00 |
| 3.48443 | Confidential Customer 42842 | Customer Claim | | | | | | | $0.15 |
| 3.48444 | Confidential Customer 42843 | Customer Claim | | | | | | | $1.95 |
| 3.48445 | Confidential Customer 42844 | Customer Claim | | | | | B21 | 17.93721973 | $0.00 |
| 3.48446 | Confidential Customer 42845 | Customer Claim | | | | | B21 | 7.93650793 | $0.00 |
| 3.48447 | Confidential Customer 42846 | Customer Claim | | | | | BAT | 4.68396539 | $0.99 |
| 3.48448 | Confidential Customer 42847 | Customer Claim | | | | | B21 | 26.66524452 | $0.00 |
| 3.48449 | Confidential Customer 42848 | Customer Claim | | | | | B21 | 17.77777777 | $0.00 |
| 3.48450 | Confidential Customer 42849 | Customer Claim | | | | | B21 | 43.71584698 | $0.00 |
| 3.48451 | Confidential Customer 42850 | Customer Claim | | | | | B21 | 73.2560482 | $0.00 |
| 3.48452 | Confidential Customer 42851 | Customer Claim | | | | | B21 | 26.42356982 | $0.00 |
| 3.48453 | Confidential Customer 42852 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.48454 | Confidential Customer 42853 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.48455 | Confidential Customer 42854 | Customer Claim | | | | | B21 | 14.68968048 | $0.00 |
| 3.48456 | Confidential Customer 42855 | Customer Claim | | | | | B21 | 52.84155458 | $0.00 |
| 3.48457 | Confidential Customer 42856 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48458 | Confidential Customer 42857 | Customer Claim | | | | | B21 | 19.68503937 | $0.00 |
| 3.48459 | Confidential Customer 42858 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48460 | Confidential Customer 42859 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48461 | Confidential Customer 42860 | Customer Claim | | | | | B21 | 44.29678848 | $0.00 |
| 3.48462 | Confidential Customer 42861 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.48463 | Confidential Customer 42862 | Customer Claim | | | | | B21 | 80.17156714 | $0.00 |
| 3.48464 | Confidential Customer 42863 | Customer Claim | | | | | B21 | 4.94816794 | $0.00 |
| 3.48465 | Confidential Customer 42864 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.48466 | Confidential Customer 42865 | Customer Claim | | | | | B21 | 5.12308204 | $0.00 |
| 3.48467 | Confidential Customer 42866 | Customer Claim | | | | | BTC | 0.00003153 | $0.93 |
| 3.48468 | Confidential Customer 42867 | Customer Claim | | | | | B21 | 59.01445854 | $0.00 |
| 3.48469 | Confidential Customer 42868 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.48470 | Confidential Customer 42869 | Customer Claim | | | | | B21 | 68.13033332 | $0.00 |
| 3.48471 | Confidential Customer 42870 | Customer Claim | | | | | USDT_ERC20 | 11.012256 | $11.01 |
| 3.48472 | Confidential Customer 42871 | Customer Claim | | | | | LTC | 0.01 | $0.82 |
| 3.48473 | Confidential Customer 42872 | Customer Claim | | | | | B21 | 9.57395883 | $0.00 |
| 3.48474 | Confidential Customer 42873 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48475 | Confidential Customer 42874 | Customer Claim | | | | | B21 | 0.00006024 | $0.00 |
| 3.48476 | Confidential Customer 42874 | Customer Claim | | | | | | | $1.84 |
| 3.48477 | Confidential Customer 42874 | Customer Claim | | | | | BTC | 0.00052695 | $15.47 |
| 3.48478 | Confidential Customer 42875 | Customer Claim | | | | | B21 | 67.31626864 | $0.00 |
| 3.48479 | Confidential Customer 42876 | Customer Claim | | | | | B21 | 10.34393586 | $0.00 |
| 3.48480 | Confidential Customer 42877 | Customer Claim | | | | | B21 | 16.30656338 | $0.00 |
| 3.48481 | Confidential Customer 42878 | Customer Claim | | | | | B21 | 84.36229241 | $0.00 |
| 3.48482 | Confidential Customer 42879 | Customer Claim | | | | | BTC | 0.00102551 | $30.10 |
| 3.48483 | Confidential Customer 42880 | Customer Claim | | | | | BTC | 0.00337059 | $98.92 |
| 3.48484 | Confidential Customer 42881 | Customer Claim | | | | | | | $8.42 |
| 3.48485 | Confidential Customer 42882 | Customer Claim | | | | | B21 | 9.86241925 | $0.00 |
| 3.48486 | Confidential Customer 42883 | Customer Claim | | | | | B21 | 17.67643288 | $0.00 |
| 3.48487 | Confidential Customer 42884 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.48488 | Confidential Customer 42885 | Customer Claim | | | | | B21 | 8.44897872 | $0.00 |
| 3.48489 | Confidential Customer 42886 | Customer Claim | | | | | B21 | 64.83402489 | $0.00 |
| 3.48490 | Confidential Customer 42887 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.48491 | Confidential Customer 42888 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.48492 | Confidential Customer 42889 | Customer Claim | | | | | | | $6.14 |
| 3.48493 | Confidential Customer 42890 | Customer Claim | | | | | B21 | 40.40444852 | $0.00 |
| 3.48494 | Confidential Customer 42891 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.48495 | Confidential Customer 42892 | Customer Claim | | | | | B21 | 184.0349666 | $0.00 |
| 3.48496 | Confidential Customer 42893 | Customer Claim | | | | | B21 | 189.618393 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48497 | Confidential Customer 42894 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.48498 | Confidential Customer 42895 | Customer Claim | | | | | B21 | 121.7989708 | $0.00 |
| 3.48499 | Confidential Customer 42896 | Customer Claim | | | | | B21 | 8.73743993 | $0.00 |
| 3.48500 | Confidential Customer 42896 | Customer Claim | | | | | DASH | 0.00115632 | $0.04 |
| 3.48501 | Confidential Customer 42896 | Customer Claim | | | | | EOS | 0.1 | $0.07 |
| 3.48502 | Confidential Customer 42896 | Customer Claim | | | | | ETH | 0.00280906 | $5.17 |
| 3.48503 | Confidential Customer 42896 | Customer Claim | | | | | BTC | 0.000214 | $6.28 |
| 3.48504 | Confidential Customer 42897 | Customer Claim | | | | | B21 | 0.93830597 | $0.00 |
| 3.48505 | Confidential Customer 42897 | Customer Claim | | | | | | | $2.17 |
| 3.48506 | Confidential Customer 42898 | Customer Claim | | | | | B21 | 66.66666666 | $0.00 |
| 3.48507 | Confidential Customer 42899 | Customer Claim | | | | | B21 | 20.41962324 | $0.00 |
| 3.48508 | Confidential Customer 42900 | Customer Claim | | | | | B21 | 9.2170146 | $0.00 |
| 3.48509 | Confidential Customer 42901 | Customer Claim | | | | | B21 | 8.83704489 | $0.00 |
| 3.48510 | Confidential Customer 42902 | Customer Claim | | | | | | | $6.41 |
| 3.48511 | Confidential Customer 42903 | Customer Claim | | | | | B21 | 10.35250271 | $0.00 |
| 3.48512 | Confidential Customer 42904 | Customer Claim | | | | | | | $1,113.83 |
| 3.48513 | Confidential Customer 42905 | Customer Claim | | | | | B21 | 47.84631762 | $0.00 |
| 3.48514 | Confidential Customer 42906 | Customer Claim | | | | | | | $0.76 |
| 3.48515 | Confidential Customer 42907 | Customer Claim | | | | | B21 | 5.81902822 | $0.00 |
| 3.48516 | Confidential Customer 42908 | Customer Claim | | | | | B21 | 16.89189189 | $0.00 |
| 3.48517 | Confidential Customer 42909 | Customer Claim | | | | | B21 | 16.79261125 | $0.00 |
| 3.48518 | Confidential Customer 42910 | Customer Claim | | | | | B21 | 81.9672131 | $0.00 |
| 3.48519 | Confidential Customer 42911 | Customer Claim | | | | | B21 | 92.55617002 | $0.00 |
| 3.48520 | Confidential Customer 42912 | Customer Claim | | | | | B21 | 67.46841634 | $0.00 |
| 3.48521 | Confidential Customer 42913 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.48522 | Confidential Customer 42914 | Customer Claim | | | | | B21 | 18.13236627 | $0.00 |
| 3.48523 | Confidential Customer 42915 | Customer Claim | | | | | B21 | 7.34753857 | $0.00 |
| 3.48524 | Confidential Customer 42916 | Customer Claim | | | | | B21 | 9.58313368 | $0.00 |
| 3.48525 | Confidential Customer 42917 | Customer Claim | | | | | B21 | 9.4117647 | $0.00 |
| 3.48526 | Confidential Customer 42918 | Customer Claim | | | | | B21 | 9.27643784 | $0.00 |
| 3.48527 | Confidential Customer 42919 | Customer Claim | | | | | B21 | 26.40089762 | $0.00 |
| 3.48528 | Confidential Customer 42920 | Customer Claim | | | | | B21 | 8.76001927 | $0.00 |
| 3.48529 | Confidential Customer 42921 | Customer Claim | | | | | BTC | 0.00001664 | $0.49 |
| 3.48530 | Confidential Customer 42922 | Customer Claim | | | | | B21 | 23.7953599 | $0.00 |
| 3.48531 | Confidential Customer 42923 | Customer Claim | | | | | B21 | 21.36774965 | $0.00 |
| 3.48532 | Confidential Customer 42924 | Customer Claim | | | | | B21 | 6.89678954 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48533 | Confidential Customer 42925 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.48534 | Confidential Customer 42926 | Customer Claim | | | | | B21 | 34.06574689 | $0.00 |
| 3.48535 | Confidential Customer 42927 | Customer Claim | | | | | B21 | 9.89633588 | $0.00 |
| 3.48536 | Confidential Customer 42928 | Customer Claim | | | | | B21 | 8.04828973 | $0.00 |
| 3.48537 | Confidential Customer 42929 | Customer Claim | | | | | | | $0.15 |
| 3.48538 | Confidential Customer 42930 | Customer Claim | | | | | | | $1.60 |
| 3.48539 | Confidential Customer 42931 | Customer Claim | | | | | B21 | 26.31613573 | $0.00 |
| 3.48540 | Confidential Customer 42932 | Customer Claim | | | | | B21 | 33.73363918 | $0.00 |
| 3.48541 | Confidential Customer 42933 | Customer Claim | | | | | B21 | 17.87469836 | $0.00 |
| 3.48542 | Confidential Customer 42934 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48543 | Confidential Customer 42935 | Customer Claim | | | | | | | $1,015.77 |
| 3.48544 | Confidential Customer 42936 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.48545 | Confidential Customer 42937 | Customer Claim | | | | | | | $0.80 |
| 3.48546 | Confidential Customer 42938 | Customer Claim | | | | | B21 | 443.904963 | $0.00 |
| 3.48547 | Confidential Customer 42939 | Customer Claim | | | | | B21 | 54.37475516 | $0.00 |
| 3.48548 | Confidential Customer 42940 | Customer Claim | | | | | B21 | 13.17609855 | $0.00 |
| 3.48549 | Confidential Customer 42941 | Customer Claim | | | | | B21 | 53.31485084 | $0.00 |
| 3.48550 | Confidential Customer 42942 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.48551 | Confidential Customer 42943 | Customer Claim | | | | | B21 | 44.345898 | $0.00 |
| 3.48552 | Confidential Customer 42944 | Customer Claim | | | | | B21 | 19.87083954 | $0.00 |
| 3.48553 | Confidential Customer 42945 | Customer Claim | | | | | | | $5.00 |
| 3.48554 | Confidential Customer 42946 | Customer Claim | | | | | BTC | 0.00001507 | $0.44 |
| 3.48555 | Confidential Customer 42947 | Customer Claim | | | | | BTC | 0.00732423 | $214.96 |
| 3.48556 | Confidential Customer 42948 | Customer Claim | | | | | BTC | 0.00001705 | $0.50 |
| 3.48557 | Confidential Customer 42949 | Customer Claim | | | | | BTC | 0.00001059 | $0.31 |
| 3.48558 | Confidential Customer 42950 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.48559 | Confidential Customer 42951 | Customer Claim | | | | | | | $5.00 |
| 3.48560 | Confidential Customer 42952 | Customer Claim | | | | | BTC | 0.000039 | $1.14 |
| 3.48561 | Confidential Customer 42953 | Customer Claim | | | | | | | $300.00 |
| 3.48562 | Confidential Customer 42954 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.48563 | Confidential Customer 42955 | Customer Claim | | | | | | | $6.88 |
| 3.48564 | Confidential Customer 42956 | Customer Claim | | | | | BTC | 0.00006671 | $1.96 |
| 3.48565 | Confidential Customer 42957 | Customer Claim | | | | | | | $4.06 |
| 3.48566 | Confidential Customer 42958 | Customer Claim | | | | | BTC | 0.000133 | $3.90 |
| 3.48567 | Confidential Customer 42959 | Customer Claim | | | | | BTC | 0.00230818 | $67.74 |
| 3.48568 | Confidential Customer 42960 | Customer Claim | | | | | CFV | 86.05 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48569 | Confidential Customer 42960 | Customer Claim | | | | | | | $0.23 |
| 3.48570 | Confidential Customer 42960 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 45.1837 | $4.29 |
| 3.48571 | Confidential Customer 42960 | Customer Claim | | | | | USDC | 15.2571861 | $15.26 |
| 3.48572 | Confidential Customer 42960 | Customer Claim | | | | | FLEXUSD | 86.0479749 | $24.05 |
| 3.48573 | Confidential Customer 42961 | Customer Claim | | | | | | | $6.57 |
| 3.48574 | Confidential Customer 42962 | Customer Claim | | | | | ETH | 0.00000094 | $0.00 |
| 3.48575 | Confidential Customer 42963 | Customer Claim | | | | | BTC | 0.00000005 | $0.00 |
| 3.48576 | Confidential Customer 42964 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.48577 | Confidential Customer 42965 | Customer Claim | | | | | | | $0.95 |
| 3.48578 | Confidential Customer 42966 | Customer Claim | | | | | | | $0.25 |
| 3.48579 | Confidential Customer 42967 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |
| 3.48580 | Confidential Customer 42968 | Customer Claim | | | | | | | $0.01 |
| 3.48581 | Confidential Customer 42969 | Customer Claim | | | | | BTC | 0.00063677 | $18.69 |
| 3.48582 | Confidential Customer 42970 | Customer Claim | | | | | BTC | 0.00073771 | $21.65 |
| 3.48583 | Confidential Customer 42971 | Customer Claim | | | | | USDT_ERC20 | 0.00000003 | $0.00 |
| 3.48584 | Confidential Customer 42971 | Customer Claim | | | | | ETH | 0.0000001 | $0.00 |
| 3.48585 | Confidential Customer 42972 | Customer Claim | | | | | BTC | 0.00122395 | $35.92 |
| 3.48586 | Confidential Customer 42973 | Customer Claim | | | | | BTC | 0.00000607 | $0.18 |
| 3.48587 | Confidential Customer 42974 | Customer Claim | | | | | ETH | 0.00000042 | $0.00 |
| 3.48588 | Confidential Customer 42975 | Customer Claim | | | | | BTC | 0.00022044 | $6.47 |
| 3.48589 | Confidential Customer 42976 | Customer Claim | | | | | TERRA_USD | 498 | $7.68 |
| 3.48590 | Confidential Customer 42977 | Customer Claim | | | | | ETH | 0.01747823 | $32.19 |
| 3.48591 | Confidential Customer 42977 | Customer Claim | | | | | | | $37.06 |
| 3.48592 | Confidential Customer 42978 | Customer Claim | | | | | BTC | 0.00205006 | $60.17 |
| 3.48593 | Confidential Customer 42979 | Customer Claim | | | | | B21 | 5.2645433 | $0.00 |
| 3.48594 | Confidential Customer 42980 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.48595 | Confidential Customer 42981 | Customer Claim | | | | | B21 | 8.63818943 | $0.00 |
| 3.48596 | Confidential Customer 42982 | Customer Claim | | | | | BTC | 0.000078 | $2.29 |
| 3.48597 | Confidential Customer 42983 | Customer Claim | | | | | | | $5.71 |
| 3.48598 | Confidential Customer 42984 | Customer Claim | | | | | BTC | 0.00004856 | $1.43 |
| 3.48599 | Confidential Customer 42985 | Customer Claim | | | | | | | $3.87 |
| 3.48600 | Confidential Customer 42986 | Customer Claim | | | | | B21 | 43.24324324 | $0.00 |
| 3.48601 | Confidential Customer 42987 | Customer Claim | | | | | B21 | 0.87100391 | $0.00 |
| 3.48602 | Confidential Customer 42987 | Customer Claim | | | | | ETH | 0.00000622 | $0.01 |
| 3.48603 | Confidential Customer 42988 | Customer Claim | | | | | B21 | 9.98003992 | $0.00 |
| 3.48604 | Confidential Customer 42989 | Customer Claim | | | | | B21 | 377.0596885 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48605 | Confidential Customer 42990 | Customer Claim | | | | | B21 | 88.691796 | $0.00 |
| 3.48606 | Confidential Customer 42991 | Customer Claim | | | | | B21 | 15.9172304 | $0.00 |
| 3.48607 | Confidential Customer 42992 | Customer Claim | | | | | B21 | 80.0336141 | $0.00 |
| 3.48608 | Confidential Customer 42993 | Customer Claim | | | | | BTC | 0.00000475 | $0.14 |
| 3.48609 | Confidential Customer 42994 | Customer Claim | | | | | B21 | 17.62192166 | $0.00 |
| 3.48610 | Confidential Customer 42995 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.48611 | Confidential Customer 42996 | Customer Claim | | | | | B21 | 122.5825472 | $0.00 |
| 3.48612 | Confidential Customer 42997 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.48613 | Confidential Customer 42998 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48614 | Confidential Customer 42999 | Customer Claim | | | | | B21 | 95.23809524 | $0.00 |
| 3.48615 | Confidential Customer 43000 | Customer Claim | | | | | B21 | 193.068829 | $0.00 |
| 3.48616 | Confidential Customer 43001 | Customer Claim | | | | | BTC | 0.00003811 | $1.12 |
| 3.48617 | Confidential Customer 43002 | Customer Claim | | | | | B21 | 59.00575306 | $0.00 |
| 3.48618 | Confidential Customer 43003 | Customer Claim | | | | | B21 | 53.31485084 | $0.00 |
| 3.48619 | Confidential Customer 43004 | Customer Claim | | | | | | | $3.83 |
| 3.48620 | Confidential Customer 43005 | Customer Claim | | | | | B21 | 9.14285714 | $0.00 |
| 3.48621 | Confidential Customer 43006 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.48622 | Confidential Customer 43007 | Customer Claim | | | | | B21 | 23.69415583 | $0.00 |
| 3.48623 | Confidential Customer 43008 | Customer Claim | | | | | B21 | 104.5083603 | $0.00 |
| 3.48624 | Confidential Customer 43009 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.48625 | Confidential Customer 43010 | Customer Claim | | | | | B21 | 48.19277108 | $0.00 |
| 3.48626 | Confidential Customer 43011 | Customer Claim | | | | | B21 | 80.75587498 | $0.00 |
| 3.48627 | Confidential Customer 43012 | Customer Claim | | | | | B21 | 9.76586342 | $0.00 |
| 3.48628 | Confidential Customer 43013 | Customer Claim | | | | | B21 | 2.70028949 | $0.00 |
| 3.48629 | Confidential Customer 43013 | Customer Claim | | | | | BTC | 0.00000068 | $0.02 |
| 3.48630 | Confidential Customer 43014 | Customer Claim | | | | | B21 | 18.45103556 | $0.00 |
| 3.48631 | Confidential Customer 43015 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.48632 | Confidential Customer 43016 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48633 | Confidential Customer 43017 | Customer Claim | | | | | BTC | 0.00009278 | $2.72 |
| 3.48634 | Confidential Customer 43018 | Customer Claim | | | | | B21 | 252397.3291 | $0.00 |
| 3.48635 | Confidential Customer 43019 | Customer Claim | | | | | B21 | 13.44989912 | $0.00 |
| 3.48636 | Confidential Customer 43020 | Customer Claim | | | | | B21 | 26.82763246 | $0.00 |
| 3.48637 | Confidential Customer 43021 | Customer Claim | | | | | | | $10.00 |
| 3.48638 | Confidential Customer 43022 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.48639 | Confidential Customer 43023 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48640 | Confidential Customer 43024 | Customer Claim | | | | | B21 | 1011.111111 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48641 | Confidential Customer 43025 | Customer Claim | | | | | B21 | 34.18803418 | $0.00 |
| 3.48642 | Confidential Customer 43026 | Customer Claim | | | | | BTC | 0.02469262 | $724.69 |
| 3.48643 | Confidential Customer 43027 | Customer Claim | | | | | B21 | 27.25166916 | $0.00 |
| 3.48644 | Confidential Customer 43028 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.48645 | Confidential Customer 43029 | Customer Claim | | | | | B21 | 23.54326074 | $0.00 |
| 3.48646 | Confidential Customer 43030 | Customer Claim | | | | | B21 | 7.96812749 | $0.00 |
| 3.48647 | Confidential Customer 43031 | Customer Claim | | | | | B21 | 23.69724401 | $0.00 |
| 3.48648 | Confidential Customer 43032 | Customer Claim | | | | | B21 | 92.1658986 | $0.00 |
| 3.48649 | Confidential Customer 43033 | Customer Claim | | | | | B21 | 7.33944954 | $0.00 |
| 3.48650 | Confidential Customer 43034 | Customer Claim | | | | | BTC | 0.00004926 | $1.45 |
| 3.48651 | Confidential Customer 43035 | Customer Claim | | | | | B21 | 73.25738982 | $0.00 |
| 3.48652 | Confidential Customer 43036 | Customer Claim | | | | | B21 | 19.51314698 | $0.00 |
| 3.48653 | Confidential Customer 43037 | Customer Claim | | | | | B21 | 19.98001998 | $0.00 |
| 3.48654 | Confidential Customer 43038 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.48655 | Confidential Customer 43039 | Customer Claim | | | | | B21 | 17.54385964 | $0.00 |
| 3.48656 | Confidential Customer 43040 | Customer Claim | | | | | B21 | 16.0140924 | $0.00 |
| 3.48657 | Confidential Customer 43041 | Customer Claim | | | | | | | $300.00 |
| 3.48658 | Confidential Customer 43042 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.48659 | Confidential Customer 43043 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.48660 | Confidential Customer 43044 | Customer Claim | | | | | BTC | 0.0000387 | $1.14 |
| 3.48661 | Confidential Customer 43045 | Customer Claim | | | | | B21 | 148.8959366 | $0.00 |
| 3.48662 | Confidential Customer 43046 | Customer Claim | | | | | | | $7.81 |
| 3.48663 | Confidential Customer 43047 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.48664 | Confidential Customer 43048 | Customer Claim | | | | | B21 | 16.81025424 | $0.00 |
| 3.48665 | Confidential Customer 43049 | Customer Claim | | | | | B21 | 41.4946368 | $0.00 |
| 3.48666 | Confidential Customer 43050 | Customer Claim | | | | | BTC | 0.0001727 | $5.07 |
| 3.48667 | Confidential Customer 43051 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.48668 | Confidential Customer 43052 | Customer Claim | | | | | B21 | 17.0365007 | $0.00 |
| 3.48669 | Confidential Customer 43053 | Customer Claim | | | | | B21 | 91.11617312 | $0.00 |
| 3.48670 | Confidential Customer 43054 | Customer Claim | | | | | | | $6.15 |
| 3.48671 | Confidential Customer 43055 | Customer Claim | | | | | B21 | 9.45626477 | $0.00 |
| 3.48672 | Confidential Customer 43056 | Customer Claim | | | | | ETH | 0.00119171 | $2.19 |
| 3.48673 | Confidential Customer 43057 | Customer Claim | | | | | | | $3.91 |
| 3.48674 | Confidential Customer 43058 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.48675 | Confidential Customer 43059 | Customer Claim | | | | | B21 | 8.6095566 | $0.00 |
| 3.48676 | Confidential Customer 43060 | Customer Claim | | | | | B21 | 33.32666799 | $0.00 |

SCHEDULE F ATTACHMENT
CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48677 | Confidential Customer 43061 | Customer Claim | | | | | B21 | 7.07538826 | $0.00 |
| 3.48678 | Confidential Customer 43062 | Customer Claim | | | | | B21 | 37.03938238 | $0.00 |
| 3.48679 | Confidential Customer 43063 | Customer Claim | | | | | BTC | 0.00000432 | $0.13 |
| 3.48680 | Confidential Customer 43064 | Customer Claim | | | | | B21 | 44.89438594 | $0.00 |
| 3.48681 | Confidential Customer 43065 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.48682 | Confidential Customer 43066 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48683 | Confidential Customer 43067 | Customer Claim | | | | | B21 | 4.83091787 | $0.00 |
| 3.48684 | Confidential Customer 43068 | Customer Claim | | | | | B21 | 46.0829493 | $0.00 |
| 3.48685 | Confidential Customer 43069 | Customer Claim | | | | | | | $2.00 |
| 3.48686 | Confidential Customer 43070 | Customer Claim | | | | | | | $25.00 |
| 3.48687 | Confidential Customer 43071 | Customer Claim | | | | | B21 | 7529.770765 | $0.00 |
| 3.48688 | Confidential Customer 43072 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.48689 | Confidential Customer 43073 | Customer Claim | | | | | BTC | 0.00064964 | $19.07 |
| 3.48690 | Confidential Customer 43074 | Customer Claim | | | | | | | $204.22 |
| 3.48691 | Confidential Customer 43074 | Customer Claim | | | | | USDT_ERC20 | 244.5099517 | $244.51 |
| 3.48692 | Confidential Customer 43075 | Customer Claim | | | | | | | $3,000.00 |
| 3.48693 | Confidential Customer 43076 | Customer Claim | | | | | | | $288.00 |
| 3.48694 | Confidential Customer 43077 | Customer Claim | | | | | | | $5.00 |
| 3.48695 | Confidential Customer 43078 | Customer Claim | | | | | BTC | 0.00000199 | $0.06 |
| 3.48696 | Confidential Customer 43079 | Customer Claim | | | | | | | $0.42 |
| 3.48697 | Confidential Customer 43080 | Customer Claim | | | | | | | $0.23 |
| 3.48698 | Confidential Customer 43081 | Customer Claim | | | | | BTC | 0.00067595 | $19.84 |
| 3.48699 | Confidential Customer 43082 | Customer Claim | | | | | ETH | 1E-18 | $0.00 |
| 3.48700 | Confidential Customer 43082 | Customer Claim | | | | | LTC | 0.00800534 | $0.66 |
| 3.48701 | Confidential Customer 43083 | Customer Claim | | | | | | | $2.66 |
| 3.48702 | Confidential Customer 43084 | Customer Claim | | | | | B21 | 36.54302941 | $0.00 |
| 3.48703 | Confidential Customer 43085 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.48704 | Confidential Customer 43086 | Customer Claim | | | | | B21 | 7.81921964 | $0.00 |
| 3.48705 | Confidential Customer 43087 | Customer Claim | | | | | ETH | 0.00105057 | $1.93 |
| 3.48706 | Confidential Customer 43088 | Customer Claim | | | | | B21 | 13.22707582 | $0.00 |
| 3.48707 | Confidential Customer 43089 | Customer Claim | | | | | B21 | 385.6908688 | $0.00 |
| 3.48708 | Confidential Customer 43090 | Customer Claim | | | | | B21 | 9.66183574 | $0.00 |
| 3.48709 | Confidential Customer 43091 | Customer Claim | | | | | B21 | 8.90432304 | $0.00 |
| 3.48710 | Confidential Customer 43092 | Customer Claim | | | | | B21 | 17.73049645 | $0.00 |
| 3.48711 | Confidential Customer 43093 | Customer Claim | | | | | B21 | 7.79757495 | $0.00 |
| 3.48712 | Confidential Customer 43094 | Customer Claim | | | | | B21 | 81.29420372 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48713 | Confidential Customer 43095 | Customer Claim | | | | | B21 | 121.75025 | $0.00 |
| 3.48714 | Confidential Customer 43096 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48715 | Confidential Customer 43097 | Customer Claim | | | | | | | $1.95 |
| 3.48716 | Confidential Customer 43098 | Customer Claim | | | | | | | $1.96 |
| 3.48717 | Confidential Customer 43099 | Customer Claim | | | | | B21 | 47.50593824 | $0.00 |
| 3.48718 | Confidential Customer 43100 | Customer Claim | | | | | BTC | 0.00010807 | $3.17 |
| 3.48719 | Confidential Customer 43101 | Customer Claim | | | | | B21 | 9.77087302 | $0.00 |
| 3.48720 | Confidential Customer 43102 | Customer Claim | | | | | ETH | 0.00043207 | $0.80 |
| 3.48721 | Confidential Customer 43103 | Customer Claim | | | | | B21 | 42.10526315 | $0.00 |
| 3.48722 | Confidential Customer 43104 | Customer Claim | | | | | B21 | 13.30671989 | $0.00 |
| 3.48723 | Confidential Customer 43105 | Customer Claim | | | | | B21 | 7.99073075 | $0.00 |
| 3.48724 | Confidential Customer 43106 | Customer Claim | | | | | B21 | 61.23886218 | $0.00 |
| 3.48725 | Confidential Customer 43107 | Customer Claim | | | | | B21 | 7.09395949 | $0.00 |
| 3.48726 | Confidential Customer 43108 | Customer Claim | | | | | B21 | 23.69724401 | $0.00 |
| 3.48727 | Confidential Customer 43109 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48728 | Confidential Customer 43110 | Customer Claim | | | | | B21 | 8.64117519 | $0.00 |
| 3.48729 | Confidential Customer 43111 | Customer Claim | | | | | B21 | 59.01358786 | $0.00 |
| 3.48730 | Confidential Customer 43112 | Customer Claim | | | | | B21 | 44.95644844 | $0.00 |
| 3.48731 | Confidential Customer 43113 | Customer Claim | | | | | B21 | 23.69696323 | $0.00 |
| 3.48732 | Confidential Customer 43114 | Customer Claim | | | | | B21 | 6.9829964 | $0.00 |
| 3.48733 | Confidential Customer 43115 | Customer Claim | | | | | B21 | 17.66862492 | $0.00 |
| 3.48734 | Confidential Customer 43116 | Customer Claim | | | | | B21 | 14.82799525 | $0.00 |
| 3.48735 | Confidential Customer 43117 | Customer Claim | | | | | B21 | 40.48582995 | $0.00 |
| 3.48736 | Confidential Customer 43118 | Customer Claim | | | | | B21 | 11.93388627 | $0.00 |
| 3.48737 | Confidential Customer 43119 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48738 | Confidential Customer 43120 | Customer Claim | | | | | B21 | 7.01754385 | $0.00 |
| 3.48739 | Confidential Customer 43121 | Customer Claim | | | | | B21 | 89.68609864 | $0.00 |
| 3.48740 | Confidential Customer 43122 | Customer Claim | | | | | B21 | 66.0447453 | $0.00 |
| 3.48741 | Confidential Customer 43123 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.48742 | Confidential Customer 43124 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48743 | Confidential Customer 43125 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48744 | Confidential Customer 43126 | Customer Claim | | | | | B21 | 13.87010644 | $0.00 |
| 3.48745 | Confidential Customer 43127 | Customer Claim | | | | | B21 | 29.49634982 | $0.00 |
| 3.48746 | Confidential Customer 43128 | Customer Claim | | | | | B21 | 9.93591335 | $0.00 |
| 3.48747 | Confidential Customer 43129 | Customer Claim | | | | | | | $1.66 |
| 3.48748 | Confidential Customer 43130 | Customer Claim | | | | | B21 | 43.16981132 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48749 | Confidential Customer 43130 | Customer Claim | | | | | | | $0.18 |
| 3.48750 | Confidential Customer 43131 | Customer Claim | | | | | B21 | 18.16530426 | $0.00 |
| 3.48751 | Confidential Customer 43132 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.48752 | Confidential Customer 43133 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.48753 | Confidential Customer 43134 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.48754 | Confidential Customer 43135 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.48755 | Confidential Customer 43136 | Customer Claim | | | | | B21 | 17.03577512 | $0.00 |
| 3.48756 | Confidential Customer 43137 | Customer Claim | | | | | B21 | 17.4672489 | $0.00 |
| 3.48757 | Confidential Customer 43138 | Customer Claim | | | | | B21 | 56.5870417 | $0.00 |
| 3.48758 | Confidential Customer 43138 | Customer Claim | | | | | LTC | 0.42173014 | $34.53 |
| 3.48759 | Confidential Customer 43138 | Customer Claim | | | | | BTC | 0.00320528 | $94.07 |
| 3.48760 | Confidential Customer 43138 | Customer Claim | | | | | | | $100.00 |
| 3.48761 | Confidential Customer 43138 | Customer Claim | | | | | ETH | 0.14209537 | $261.68 |
| 3.48762 | Confidential Customer 43139 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.48763 | Confidential Customer 43140 | Customer Claim | | | | | | | $1.85 |
| 3.48764 | Confidential Customer 43141 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.48765 | Confidential Customer 43142 | Customer Claim | | | | | B21 | 8.41750841 | $0.00 |
| 3.48766 | Confidential Customer 43143 | Customer Claim | | | | | B21 | 20.24639867 | $0.00 |
| 3.48767 | Confidential Customer 43144 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48768 | Confidential Customer 43145 | Customer Claim | | | | | B21 | 62.15850169 | $0.00 |
| 3.48769 | Confidential Customer 43146 | Customer Claim | | | | | B21 | 7.79727095 | $0.00 |
| 3.48770 | Confidential Customer 43147 | Customer Claim | | | | | BTC | 0.0001079 | $3.17 |
| 3.48771 | Confidential Customer 43148 | Customer Claim | | | | | | | $3.97 |
| 3.48772 | Confidential Customer 43149 | Customer Claim | | | | | B21 | 13.21877065 | $0.00 |
| 3.48773 | Confidential Customer 43150 | Customer Claim | | | | | ETH | 0.00038991 | $0.72 |
| 3.48774 | Confidential Customer 43150 | Customer Claim | | | | | BTC | 0.00003368 | $0.99 |
| 3.48775 | Confidential Customer 43151 | Customer Claim | | | | | B21 | 7.93335977 | $0.00 |
| 3.48776 | Confidential Customer 43152 | Customer Claim | | | | | B21 | 8.36995187 | $0.00 |
| 3.48777 | Confidential Customer 43153 | Customer Claim | | | | | B21 | 80.9716599 | $0.00 |
| 3.48778 | Confidential Customer 43154 | Customer Claim | | | | | B21 | 16.81166728 | $0.00 |
| 3.48779 | Confidential Customer 43155 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.48780 | Confidential Customer 43156 | Customer Claim | | | | | | | $0.20 |
| 3.48781 | Confidential Customer 43157 | Customer Claim | | | | | B21 | 29.48156665 | $0.00 |
| 3.48782 | Confidential Customer 43158 | Customer Claim | | | | | B21 | 8.83431246 | $0.00 |
| 3.48783 | Confidential Customer 43159 | Customer Claim | | | | | B21 | 39.60396039 | $0.00 |
| 3.48784 | Confidential Customer 43160 | Customer Claim | | | | | B21 | 0.78408503 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48785 | Confidential Customer 43161 | Customer Claim | | | | | B21 | 15.9814615 | $0.00 |
| 3.48786 | Confidential Customer 43162 | Customer Claim | | | | | B21 | 7.23353466 | $0.00 |
| 3.48787 | Confidential Customer 43163 | Customer Claim | | | | | B21 | 31.97442046 | $0.00 |
| 3.48788 | Confidential Customer 43164 | Customer Claim | | | | | B21 | 40.61820914 | $0.00 |
| 3.48789 | Confidential Customer 43165 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.48790 | Confidential Customer 43166 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.48791 | Confidential Customer 43167 | Customer Claim | | | | | B21 | 29.48200123 | $0.00 |
| 3.48792 | Confidential Customer 43168 | Customer Claim | | | | | B21 | 14.51958328 | $0.00 |
| 3.48793 | Confidential Customer 43169 | Customer Claim | | | | | B21 | 19.53220372 | $0.00 |
| 3.48794 | Confidential Customer 43170 | Customer Claim | | | | | B21 | 26.63470502 | $0.00 |
| 3.48795 | Confidential Customer 43171 | Customer Claim | | | | | | | $2.67 |
| 3.48796 | Confidential Customer 43172 | Customer Claim | | | | | B21 | 45.24886877 | $0.00 |
| 3.48797 | Confidential Customer 43173 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.48798 | Confidential Customer 43174 | Customer Claim | | | | | B21 | 26.9905533 | $0.00 |
| 3.48799 | Confidential Customer 43175 | Customer Claim | | | | | B21 | 24.4663282 | $0.00 |
| 3.48800 | Confidential Customer 43176 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.48801 | Confidential Customer 43177 | Customer Claim | | | | | B21 | 11.73286666 | $0.00 |
| 3.48802 | Confidential Customer 43178 | Customer Claim | | | | | B21 | 24.09493404 | $0.00 |
| 3.48803 | Confidential Customer 43179 | Customer Claim | | | | | B21 | 10.05075631 | $0.00 |
| 3.48804 | Confidential Customer 43180 | Customer Claim | | | | | B21 | 389.5218619 | $0.00 |
| 3.48805 | Confidential Customer 43181 | Customer Claim | | | | | BCH | 0.00588603 | $1.35 |
| 3.48806 | Confidential Customer 43182 | Customer Claim | | | | | B21 | 17.90510295 | $0.00 |
| 3.48807 | Confidential Customer 43183 | Customer Claim | | | | | B21 | 34.96503496 | $0.00 |
| 3.48808 | Confidential Customer 43184 | Customer Claim | | | | | B21 | 22.45803154 | $0.00 |
| 3.48809 | Confidential Customer 43185 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48810 | Confidential Customer 43186 | Customer Claim | | | | | B21 | 48.84482 | $0.00 |
| 3.48811 | Confidential Customer 43187 | Customer Claim | | | | | B21 | 66.04155448 | $0.00 |
| 3.48812 | Confidential Customer 43188 | Customer Claim | | | | | BTC | 0.00011856 | $3.48 |
| 3.48813 | Confidential Customer 43189 | Customer Claim | | | | | B21 | 47.02397046 | $0.00 |
| 3.48814 | Confidential Customer 43190 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.48815 | Confidential Customer 43191 | Customer Claim | | | | | B21 | 29.76722033 | $0.00 |
| 3.48816 | Confidential Customer 43192 | Customer Claim | | | | | B21 | 18.18181818 | $0.00 |
| 3.48817 | Confidential Customer 43193 | Customer Claim | | | | | B21 | 597.2322013 | $0.00 |
| 3.48818 | Confidential Customer 43194 | Customer Claim | | | | | B21 | 22.17934216 | $0.00 |
| 3.48819 | Confidential Customer 43195 | Customer Claim | | | | | B21 | 7.34753857 | $0.00 |
| 3.48820 | Confidential Customer 43196 | Customer Claim | | | | | | | $22.19 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48821 | Confidential Customer 43197 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.48822 | Confidential Customer 43198 | Customer Claim | | | | | B21 | 29.51376079 | $0.00 |
| 3.48823 | Confidential Customer 43199 | Customer Claim | | | | | B21 | 8.74890638 | $0.00 |
| 3.48824 | Confidential Customer 43200 | Customer Claim | | | | | B21 | 91.53318076 | $0.00 |
| 3.48825 | Confidential Customer 43201 | Customer Claim | | | | | | | $40.57 |
| 3.48826 | Confidential Customer 43202 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.48827 | Confidential Customer 43203 | Customer Claim | | | | | B21 | 36.33060852 | $0.00 |
| 3.48828 | Confidential Customer 43204 | Customer Claim | | | | | | | $1.56 |
| 3.48829 | Confidential Customer 43205 | Customer Claim | | | | | | | $100.00 |
| 3.48830 | Confidential Customer 43206 | Customer Claim | | | | | | | $5.00 |
| 3.48831 | Confidential Customer 43207 | Customer Claim | | | | | | | $25,669.08 |
| 3.48832 | Confidential Customer 43208 | Customer Claim | | | | | BTC | 0.00543481 | $159.50 |
| 3.48833 | Confidential Customer 43209 | Customer Claim | | | | | B21 | 25.67558892 | $0.00 |
| 3.48834 | Confidential Customer 43210 | Customer Claim | | | | | BTC | 0.00003 | $0.88 |
| 3.48835 | Confidential Customer 43210 | Customer Claim | | | | | | | $22.76 |
| 3.48836 | Confidential Customer 43211 | Customer Claim | | | | | B21 | 80.9716599 | $0.00 |
| 3.48837 | Confidential Customer 43212 | Customer Claim | | | | | | | $5,826.75 |
| 3.48838 | Confidential Customer 43213 | Customer Claim | | | | | B21 | 7.06539018 | $0.00 |
| 3.48839 | Confidential Customer 43214 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.48840 | Confidential Customer 43214 | Customer Claim | | | | | | | $3.62 |
| 3.48841 | Confidential Customer 43215 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.48842 | Confidential Customer 43216 | Customer Claim | | | | | | | $5.00 |
| 3.48843 | Confidential Customer 43217 | Customer Claim | | | | | B21 | 7.57547062 | $0.00 |
| 3.48844 | Confidential Customer 43218 | Customer Claim | | | | | B21 | 7.9713033 | $0.00 |
| 3.48845 | Confidential Customer 43219 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.48846 | Confidential Customer 43220 | Customer Claim | | | | | B21 | 42.38780996 | $0.00 |
| 3.48847 | Confidential Customer 43221 | Customer Claim | | | | | B21 | 9.68529844 | $0.00 |
| 3.48848 | Confidential Customer 43222 | Customer Claim | | | | | B21 | 11.98071104 | $0.00 |
| 3.48849 | Confidential Customer 43223 | Customer Claim | | | | | B21 | 85.83690986 | $0.00 |
| 3.48850 | Confidential Customer 43224 | Customer Claim | | | | | B21 | 61.24355028 | $0.00 |
| 3.48851 | Confidential Customer 43225 | Customer Claim | | | | | | | $0.15 |
| 3.48852 | Confidential Customer 43226 | Customer Claim | | | | | B21 | 3.97263346 | $0.00 |
| 3.48853 | Confidential Customer 43227 | Customer Claim | | | | | B21 | 6.9637883 | $0.00 |
| 3.48854 | Confidential Customer 43228 | Customer Claim | | | | | B21 | 10.35196687 | $0.00 |
| 3.48855 | Confidential Customer 43229 | Customer Claim | | | | | B21 | 8.7427872 | $0.00 |
| 3.48856 | Confidential Customer 43230 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48857 | Confidential Customer 43231 | Customer Claim | | | | | B21 | 8 | $0.00 |
| 3.48858 | Confidential Customer 43232 | Customer Claim | | | | | B21 | 66.69556808 | $0.00 |
| 3.48859 | Confidential Customer 43233 | Customer Claim | | | | | B21 | 38.93777743 | $0.00 |
| 3.48860 | Confidential Customer 43234 | Customer Claim | | | | | B21 | 59.5566011 | $0.00 |
| 3.48861 | Confidential Customer 43235 | Customer Claim | | | | | B21 | 6.86813186 | $0.00 |
| 3.48862 | Confidential Customer 43236 | Customer Claim | | | | | B21 | 22.4466891 | $0.00 |
| 3.48863 | Confidential Customer 43237 | Customer Claim | | | | | BTC | 0.00008756 | $2.57 |
| 3.48864 | Confidential Customer 43238 | Customer Claim | | | | | B21 | 26.66666666 | $0.00 |
| 3.48865 | Confidential Customer 43239 | Customer Claim | | | | | | | $3.91 |
| 3.48866 | Confidential Customer 43240 | Customer Claim | | | | | B21 | 16.273393 | $0.00 |
| 3.48867 | Confidential Customer 43241 | Customer Claim | | | | | B21 | 37.13399803 | $0.00 |
| 3.48868 | Confidential Customer 43241 | Customer Claim | | | | | BTC | 0.00003228 | $0.95 |
| 3.48869 | Confidential Customer 43242 | Customer Claim | | | | | B21 | 51.15089514 | $0.00 |
| 3.48870 | Confidential Customer 43243 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.48871 | Confidential Customer 43244 | Customer Claim | | | | | B21 | 29.77918732 | $0.00 |
| 3.48872 | Confidential Customer 43245 | Customer Claim | | | | | | | $446.40 |
| 3.48873 | Confidential Customer 43246 | Customer Claim | | | | | | | $2.06 |
| 3.48874 | Confidential Customer 43247 | Customer Claim | | | | | | | $0.15 |
| 3.48875 | Confidential Customer 43248 | Customer Claim | | | | | USDT_ERC20 | 3.388066 | $3.39 |
| 3.48876 | Confidential Customer 43249 | Customer Claim | | | | | B21 | 43.85339808 | $0.00 |
| 3.48877 | Confidential Customer 43250 | Customer Claim | | | | | B21 | 261.8795092 | $0.00 |
| 3.48878 | Confidential Customer 43251 | Customer Claim | | | | | B21 | 33.38285122 | $0.00 |
| 3.48879 | Confidential Customer 43252 | Customer Claim | | | | | ETH | 0.00131829 | $2.43 |
| 3.48880 | Confidential Customer 43252 | Customer Claim | | | | | | | $3.96 |
| 3.48881 | Confidential Customer 43253 | Customer Claim | | | | | B21 | 23.80810666 | $0.00 |
| 3.48882 | Confidential Customer 43254 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.48883 | Confidential Customer 43255 | Customer Claim | | | | | B21 | 138.3652311 | $0.00 |
| 3.48884 | Confidential Customer 43256 | Customer Claim | | | | | B21 | 33.78378378 | $0.00 |
| 3.48885 | Confidential Customer 43257 | Customer Claim | | | | | B21 | 38.68471953 | $0.00 |
| 3.48886 | Confidential Customer 43258 | Customer Claim | | | | | B21 | 5.17598343 | $0.00 |
| 3.48887 | Confidential Customer 43259 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.48888 | Confidential Customer 43260 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48889 | Confidential Customer 43261 | Customer Claim | | | | | B21 | 3.66696674 | $0.00 |
| 3.48890 | Confidential Customer 43261 | Customer Claim | | | | | | | $0.97 |
| 3.48891 | Confidential Customer 43262 | Customer Claim | | | | | B21 | 9.905894 | $0.00 |
| 3.48892 | Confidential Customer 43263 | Customer Claim | | | | | B21 | 27.2683891 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48893 | Confidential Customer 43264 | Customer Claim | | | | | BTC | 0.00006924 | $2.03 |
| 3.48894 | Confidential Customer 43265 | Customer Claim | | | | | B21 | 29.77785718 | $0.00 |
| 3.48895 | Confidential Customer 43266 | Customer Claim | | | | | B21 | 93.88789784 | $0.00 |
| 3.48896 | Confidential Customer 43267 | Customer Claim | | | | | B21 | 16.12903224 | $0.00 |
| 3.48897 | Confidential Customer 43268 | Customer Claim | | | | | B21 | 33.5852225 | $0.00 |
| 3.48898 | Confidential Customer 43269 | Customer Claim | | | | | B21 | 99.50248756 | $0.00 |
| 3.48899 | Confidential Customer 43270 | Customer Claim | | | | | B21 | 10.21711366 | $0.00 |
| 3.48900 | Confidential Customer 43271 | Customer Claim | | | | | | | $0.01 |
| 3.48901 | Confidential Customer 43272 | Customer Claim | | | | | B21 | 35.14938488 | $0.00 |
| 3.48902 | Confidential Customer 43273 | Customer Claim | | | | | USDT_ERC20 | 0.00000748 | $0.00 |
| 3.48903 | Confidential Customer 43274 | Customer Claim | | | | | B21 | 47.39898092 | $0.00 |
| 3.48904 | Confidential Customer 43275 | Customer Claim | | | | | B21 | 17.25699986 | $0.00 |
| 3.48905 | Confidential Customer 43276 | Customer Claim | | | | | BTC | 0.04094521 | $1,201.68 |
| 3.48906 | Confidential Customer 43277 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48907 | Confidential Customer 43278 | Customer Claim | | | | | BTC | 0.0000001 | $0.00 |
| 3.48908 | Confidential Customer 43279 | Customer Claim | | | | | | | $400.32 |
| 3.48909 | Confidential Customer 43280 | Customer Claim | | | | | B21 | 60.79027354 | $0.00 |
| 3.48910 | Confidential Customer 43281 | Customer Claim | | | | | B21 | 52.63157894 | $0.00 |
| 3.48911 | Confidential Customer 43282 | Customer Claim | | | | | AVAX | 0.00000002 | $0.00 |
| 3.48912 | Confidential Customer 43282 | Customer Claim | | | | | USDT_ERC20 | 0.00000037 | $0.00 |
| 3.48913 | Confidential Customer 43282 | Customer Claim | | | | | BTC | 0.00000029 | $0.01 |
| 3.48914 | Confidential Customer 43283 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 200001 | $0.00 |
| 3.48915 | Confidential Customer 43284 | Customer Claim | | | | | | | $0.42 |
| 3.48916 | Confidential Customer 43285 | Customer Claim | | | | | USDT_ERC20 | 0.00646823 | $0.01 |
| 3.48917 | Confidential Customer 43286 | Customer Claim | | | | | | | $3.89 |
| 3.48918 | Confidential Customer 43287 | Customer Claim | | | | | | | $0.01 |
| 3.48919 | Confidential Customer 43288 | Customer Claim | | | | | USDS | 100 | $100.00 |
| 3.48920 | Confidential Customer 43289 | Customer Claim | | | | | B21 | 129.6596434 | $0.00 |
| 3.48921 | Confidential Customer 43290 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.48922 | Confidential Customer 43291 | Customer Claim | | | | | BTC | 0.00003164 | $0.93 |
| 3.48923 | Confidential Customer 43292 | Customer Claim | | | | | | | $510,665.38 |
| 3.48924 | Confidential Customer 43293 | Customer Claim | | | | | B21 | 8.81018457 | $0.00 |
| 3.48925 | Confidential Customer 43294 | Customer Claim | | | | | | | $20.00 |
| 3.48926 | Confidential Customer 43294 | Customer Claim | | | | | BTC | 0.01340817 | $393.51 |
| 3.48927 | Confidential Customer 43295 | Customer Claim | | | | | | | $47.21 |
| 3.48928 | Confidential Customer 43296 | Customer Claim | | | | | BTC | 0.05919658 | $1,737.33 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48929 | Confidential Customer 43297 | Customer Claim | | | | | | | $49.92 |
| 3.48930 | Confidential Customer 43298 | Customer Claim | | | | | | | $50.00 |
| 3.48931 | Confidential Customer 43299 | Customer Claim | | | | | | | $2,223,311.06 |
| 3.48932 | Confidential Customer 43300 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.48933 | Confidential Customer 43301 | Customer Claim | | | | | B21 | 20.7479641 | $0.00 |
| 3.48934 | Confidential Customer 43302 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.48935 | Confidential Customer 43303 | Customer Claim | | | | | B21 | 8.14067079 | $0.00 |
| 3.48936 | Confidential Customer 43304 | Customer Claim | | | | | B21 | 9.4117647 | $0.00 |
| 3.48937 | Confidential Customer 43305 | Customer Claim | | | | | B21 | 17.0176558 | $0.00 |
| 3.48938 | Confidential Customer 43306 | Customer Claim | | | | | B21 | 8.24062628 | $0.00 |
| 3.48939 | Confidential Customer 43307 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48940 | Confidential Customer 43308 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.48941 | Confidential Customer 43309 | Customer Claim | | | | | B21 | 93.48196966 | $0.00 |
| 3.48942 | Confidential Customer 43310 | Customer Claim | | | | | | | $0.57 |
| 3.48943 | Confidential Customer 43311 | Customer Claim | | | | | B21 | 13.19348241 | $0.00 |
| 3.48944 | Confidential Customer 43312 | Customer Claim | | | | | USDT_ERC20 | 3.830889 | $3.83 |
| 3.48945 | Confidential Customer 43313 | Customer Claim | | | | | B21 | 5.92943966 | $0.00 |
| 3.48946 | Confidential Customer 43314 | Customer Claim | | | | | B21 | 40.24185352 | $0.00 |
| 3.48947 | Confidential Customer 43315 | Customer Claim | | | | | B21 | 65.67018171 | $0.00 |
| 3.48948 | Confidential Customer 43316 | Customer Claim | | | | | B21 | 93.49070936 | $0.00 |
| 3.48949 | Confidential Customer 43317 | Customer Claim | | | | | EOS | 0.6201 | $0.44 |
| 3.48950 | Confidential Customer 43318 | Customer Claim | | | | | B21 | 8.77192982 | $0.00 |
| 3.48951 | Confidential Customer 43319 | Customer Claim | | | | | B21 | 59.02316658 | $0.00 |
| 3.48952 | Confidential Customer 43320 | Customer Claim | | | | | B21 | 93.49945068 | $0.00 |
| 3.48953 | Confidential Customer 43321 | Customer Claim | | | | | | | $14.23 |
| 3.48954 | Confidential Customer 43322 | Customer Claim | | | | | | | $181.25 |
| 3.48955 | Confidential Customer 43323 | Customer Claim | | | | | | | $3.95 |
| 3.48956 | Confidential Customer 43324 | Customer Claim | | | | | | | $5.03 |
| 3.48957 | Confidential Customer 43325 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.48958 | Confidential Customer 43326 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.48959 | Confidential Customer 43327 | Customer Claim | | | | | BTC | 0.00281948 | $82.75 |
| 3.48960 | Confidential Customer 43328 | Customer Claim | | | | | TERRA_USD | 19750 | $304.55 |
| 3.48961 | Confidential Customer 43329 | Customer Claim | | | | | | | $12.89 |
| 3.48962 | Confidential Customer 43330 | Customer Claim | | | | | | | $93.97 |
| 3.48963 | Confidential Customer 43331 | Customer Claim | | | | | | | $5.30 |
| 3.48964 | Confidential Customer 43332 | Customer Claim | | | | | B21 | 26.38696482 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.48965 | Confidential Customer 43333 | Customer Claim | | | | | BTC | 0.00016062 | $4.71 |
| 3.48966 | Confidential Customer 43333 | Customer Claim | | | | | | | $10.05 |
| 3.48967 | Confidential Customer 43334 | Customer Claim | | | | | | | $43.14 |
| 3.48968 | Confidential Customer 43335 | Customer Claim | | | | | B21 | 45.56579103 | $0.00 |
| 3.48969 | Confidential Customer 43336 | Customer Claim | | | | | B21 | 96.55538658 | $0.00 |
| 3.48970 | Confidential Customer 43337 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.48971 | Confidential Customer 43338 | Customer Claim | | | | | | | $5.70 |
| 3.48972 | Confidential Customer 43339 | Customer Claim | | | | | BTC | 0.00016254 | $4.77 |
| 3.48973 | Confidential Customer 43340 | Customer Claim | | | | | BTC | 0.00000017 | $0.00 |
| 3.48974 | Confidential Customer 43341 | Customer Claim | | | | | | | $5.00 |
| 3.48975 | Confidential Customer 43342 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.48976 | Confidential Customer 43343 | Customer Claim | | | | | BTC | 0.02410449 | $707.43 |
| 3.48977 | Confidential Customer 43344 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.48978 | Confidential Customer 43345 | Customer Claim | | | | | B21 | 67.8264998 | $0.00 |
| 3.48979 | Confidential Customer 43346 | Customer Claim | | | | | | | $4,352.11 |
| 3.48980 | Confidential Customer 43347 | Customer Claim | | | | | BTC | 0.00051292 | $15.05 |
| 3.48981 | Confidential Customer 43348 | Customer Claim | | | | | BTC | 0.000892 | $26.18 |
| 3.48982 | Confidential Customer 43349 | Customer Claim | | | | | | | $5.00 |
| 3.48983 | Confidential Customer 43350 | Customer Claim | | | | | | | $4,000.00 |
| 3.48984 | Confidential Customer 43351 | Customer Claim | | | | | | | $10.00 |
| 3.48985 | Confidential Customer 43352 | Customer Claim | | | | | | | $243.69 |
| 3.48986 | Confidential Customer 43353 | Customer Claim | | | | | USDT_ERC20 | 1.87934669 | $1.88 |
| 3.48987 | Confidential Customer 43353 | Customer Claim | | | | | LTC | 0.43305547 | $35.46 |
| 3.48988 | Confidential Customer 43353 | Customer Claim | | | | | ETH | 0.04790258 | $88.22 |
| 3.48989 | Confidential Customer 43353 | Customer Claim | | | | | BTC | 0.00407646 | $119.64 |
| 3.48990 | Confidential Customer 43353 | Customer Claim | | | | | | | $369.81 |
| 3.48991 | Confidential Customer 43354 | Customer Claim | | | | | | | $500.00 |
| 3.48992 | Confidential Customer 43355 | Customer Claim | | | | | BTC | 0.01001045 | $293.79 |
| 3.48993 | Confidential Customer 43356 | Customer Claim | | | | | B21 | 47.39392646 | $0.00 |
| 3.48994 | Confidential Customer 43356 | Customer Claim | | | | | | | $19.15 |
| 3.48995 | Confidential Customer 43357 | Customer Claim | | | | | | | $61,979.96 |
| 3.48996 | Confidential Customer 43358 | Customer Claim | | | | | | | $25.69 |
| 3.48997 | Confidential Customer 43359 | Customer Claim | | | | | | | $20.20 |
| 3.48998 | Confidential Customer 43359 | Customer Claim | | | | | BTC | 0.03305975 | $970.25 |
| 3.48999 | Confidential Customer 43360 | Customer Claim | | | | | BTC | 0.00231003 | $67.80 |
| 3.49000 | Confidential Customer 43361 | Customer Claim | | | | | | | $10.70 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49001 | Confidential Customer 43362 | Customer Claim | | | | | | | $0.69 |
| 3.49002 | Confidential Customer 43363 | Customer Claim | | | | | BAT | 234.9958698 | $49.54 |
| 3.49003 | Confidential Customer 43363 | Customer Claim | | | | | ADA | 193.265384 | $56.01 |
| 3.49004 | Confidential Customer 43363 | Customer Claim | | | | | ZRX | 280.2095628 | $62.37 |
| 3.49005 | Confidential Customer 43363 | Customer Claim | | | | | UNI | 10.86717892 | $67.74 |
| 3.49006 | Confidential Customer 43363 | Customer Claim | | | | | MATIC | 107.4671194 | $72.60 |
| 3.49007 | Confidential Customer 43363 | Customer Claim | | | | | BSV | 2.0862 | $74.50 |
| 3.49008 | Confidential Customer 43363 | Customer Claim | | | | | ENJ | 287.4247325 | $83.15 |
| 3.49009 | Confidential Customer 43363 | Customer Claim | | | | | COMP | 1.696076752 | $94.13 |
| 3.49010 | Confidential Customer 43363 | Customer Claim | | | | | LINK | 13.026315 | $96.28 |
| 3.49011 | Confidential Customer 43363 | Customer Claim | | | | | DOGE | 1447.156848 | $107.99 |
| 3.49012 | Confidential Customer 43363 | Customer Claim | | | | | XLM | 850.8809626 | $114.95 |
| 3.49013 | Confidential Customer 43363 | Customer Claim | | | | | LTC | 1.60766482 | $131.64 |
| 3.49014 | Confidential Customer 43363 | Customer Claim | | | | | BCH | 0.71952903 | $164.84 |
| 3.49015 | Confidential Customer 43363 | Customer Claim | | | | | MKR | 0.183738238 | $226.61 |
| 3.49016 | Confidential Customer 43363 | Customer Claim | | | | | ETH | 0.47558712 | $875.80 |
| 3.49017 | Confidential Customer 43363 | Customer Claim | | | | | BTC | 0.09167646 | $2,690.57 |
| 3.49018 | Confidential Customer 43364 | Customer Claim | | | | | BTC | 0.00002526 | $0.74 |
| 3.49019 | Confidential Customer 43365 | Customer Claim | | | | | | | $20.00 |
| 3.49020 | Confidential Customer 43366 | Customer Claim | | | | | | | $26,641.60 |
| 3.49021 | Confidential Customer 43367 | Customer Claim | | | | | | | $6.00 |
| 3.49022 | Confidential Customer 43367 | Customer Claim | | | | | BTC | 0.02732632 | $801.99 |
| 3.49023 | Confidential Customer 43368 | Customer Claim | | | | | BTC | 0.100942 | $2,962.50 |
| 3.49024 | Confidential Customer 43369 | Customer Claim | | | | | | | $5.00 |
| 3.49025 | Confidential Customer 43370 | Customer Claim | | | | | BTC | 0.01581337 | $464.10 |
| 3.49026 | Confidential Customer 43371 | Customer Claim | | | | | | | $270.11 |
| 3.49027 | Confidential Customer 43372 | Customer Claim | | | | | USDC | 1 | $1.00 |
| 3.49028 | Confidential Customer 43373 | Customer Claim | | | | | ETH | 2.11963E-06 | $0.00 |
| 3.49029 | Confidential Customer 43374 | Customer Claim | | | | | BTC | 0.00019606 | $5.75 |
| 3.49030 | Confidential Customer 43374 | Customer Claim | | | | | | | $644.65 |
| 3.49031 | Confidential Customer 43375 | Customer Claim | | | | | BTC | 0.00020008 | $5.87 |
| 3.49032 | Confidential Customer 43375 | Customer Claim | | | | | | | $10.00 |
| 3.49033 | Confidential Customer 43376 | Customer Claim | | | | | | | $7.05 |
| 3.49034 | Confidential Customer 43377 | Customer Claim | | | | | | | $1,100.00 |
| 3.49035 | Confidential Customer 43378 | Customer Claim | | | | | | | $5.00 |
| 3.49036 | Confidential Customer 43379 | Customer Claim | | | | | | | $25.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49037 | Confidential Customer 43380 | Customer Claim | | | | | BTC | 0.00000002 | $0.00 |
| 3.49038 | Confidential Customer 43381 | Customer Claim | | | | | BTC | 0.00045327 | $13.30 |
| 3.49039 | Confidential Customer 43382 | Customer Claim | | | | | B21 | 35.39823008 | $0.00 |
| 3.49040 | Confidential Customer 43383 | Customer Claim | | | | | USDT_ERC20 | 2.037934 | $2.04 |
| 3.49041 | Confidential Customer 43384 | Customer Claim | | | | | BTC | 0.00017565 | $5.16 |
| 3.49042 | Confidential Customer 43385 | Customer Claim | | | | | SUSHI | 10 | $7.76 |
| 3.49043 | Confidential Customer 43386 | Customer Claim | | | | | USDT_ERC20 | 0.955919 | $0.96 |
| 3.49044 | Confidential Customer 43387 | Customer Claim | | | | | | | $0.11 |
| 3.49045 | Confidential Customer 43388 | Customer Claim | | | | | | | $120.22 |
| 3.49046 | Confidential Customer 43389 | Customer Claim | | | | | | | $19.64 |
| 3.49047 | Confidential Customer 43390 | Customer Claim | | | | | | | $0.33 |
| 3.49048 | Confidential Customer 43391 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.49049 | Confidential Customer 43392 | Customer Claim | | | | | USDT_ERC20 | 0.00000094 | $0.00 |
| 3.49050 | Confidential Customer 43392 | Customer Claim | | | | | ETH | 0.00000095 | $0.00 |
| 3.49051 | Confidential Customer 43393 | Customer Claim | | | | | BTC | 0.00010813 | $3.17 |
| 3.49052 | Confidential Customer 43394 | Customer Claim | | | | | BTC | 0.00010365 | $3.04 |
| 3.49053 | Confidential Customer 43395 | Customer Claim | | | | | B21 | 72.07207206 | $0.00 |
| 3.49054 | Confidential Customer 43396 | Customer Claim | | | | | B21 | 27.19608376 | $0.00 |
| 3.49055 | Confidential Customer 43397 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.49056 | Confidential Customer 43398 | Customer Claim | | | | | | | $28.13 |
| 3.49057 | Confidential Customer 43399 | Customer Claim | | | | | | | $24.24 |
| 3.49058 | Confidential Customer 43399 | Customer Claim | | | | | BTC | 0.09911435 | $2,908.86 |
| 3.49059 | Confidential Customer 43400 | Customer Claim | | | | | XLM | 1038.469653 | $140.30 |
| 3.49060 | Confidential Customer 43401 | Customer Claim | | | | | BTC | 0.00057615 | $16.91 |
| 3.49061 | Confidential Customer 43402 | Customer Claim | | | | | | | $3,385.31 |
| 3.49062 | Confidential Customer 43403 | Customer Claim | | | | | | | $2,777.14 |
| 3.49063 | Confidential Customer 43404 | Customer Claim | | | | | | | $500.00 |
| 3.49064 | Confidential Customer 43405 | Customer Claim | | | | | BTC | 0.00005305 | $1.56 |
| 3.49065 | Confidential Customer 43406 | Customer Claim | | | | | | | $30.90 |
| 3.49066 | Confidential Customer 43407 | Customer Claim | | | | | | | $121.45 |
| 3.49067 | Confidential Customer 43407 | Customer Claim | | | | | UNI | 19.58480219 | $122.08 |
| 3.49068 | Confidential Customer 43408 | Customer Claim | | | | | BTC | 0.03051226 | $895.49 |
| 3.49069 | Confidential Customer 43409 | Customer Claim | | | | | B21 | 8.67716603 | $0.00 |
| 3.49070 | Confidential Customer 43409 | Customer Claim | | | | | DOGE | 51.87491478 | $3.87 |
| 3.49071 | Confidential Customer 43410 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49072 | Confidential Customer 43410 | Customer Claim | | | | | | | $34.96 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49073 | Confidential Customer 43411 | Customer Claim | | | | | | | $20.20 |
| 3.49074 | Confidential Customer 43411 | Customer Claim | | | | | BTC | 0.03741551 | $1,098.09 |
| 3.49075 | Confidential Customer 43412 | Customer Claim | | | | | B21 | 33.9491391 | $0.00 |
| 3.49076 | Confidential Customer 43413 | Customer Claim | | | | | B21 | 108.8277438 | $0.00 |
| 3.49077 | Confidential Customer 43414 | Customer Claim | | | | | B21 | 70.25061908 | $0.00 |
| 3.49078 | Confidential Customer 43415 | Customer Claim | | | | | B21 | 58.98313082 | $0.00 |
| 3.49079 | Confidential Customer 43416 | Customer Claim | | | | | B21 | 59.00749394 | $0.00 |
| 3.49080 | Confidential Customer 43417 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.49081 | Confidential Customer 43418 | Customer Claim | | | | | B21 | 29.50679393 | $0.00 |
| 3.49082 | Confidential Customer 43419 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.49083 | Confidential Customer 43420 | Customer Claim | | | | | B21 | 0.51970745 | $0.00 |
| 3.49084 | Confidential Customer 43421 | Customer Claim | | | | | B21 | 13.85521302 | $0.00 |
| 3.49085 | Confidential Customer 43422 | Customer Claim | | | | | B21 | 261.8657938 | $0.00 |
| 3.49086 | Confidential Customer 43423 | Customer Claim | | | | | | | $11,674.07 |
| 3.49087 | Confidential Customer 43424 | Customer Claim | | | | | B21 | 17.27115716 | $0.00 |
| 3.49088 | Confidential Customer 43425 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.49089 | Confidential Customer 43426 | Customer Claim | | | | | | | $9,005.44 |
| 3.49090 | Confidential Customer 43427 | Customer Claim | | | | | | | $5.00 |
| 3.49091 | Confidential Customer 43428 | Customer Claim | | | | | B21 | 129.6890704 | $0.00 |
| 3.49092 | Confidential Customer 43429 | Customer Claim | | | | | BTC | 0.00004824 | $1.42 |
| 3.49093 | Confidential Customer 43430 | Customer Claim | | | | | | | $783.26 |
| 3.49094 | Confidential Customer 43431 | Customer Claim | | | | | BTC | 0.00001266 | $0.37 |
| 3.49095 | Confidential Customer 43431 | Customer Claim | | | | | | | $14.00 |
| 3.49096 | Confidential Customer 43432 | Customer Claim | | | | | | | $30.00 |
| 3.49097 | Confidential Customer 43433 | Customer Claim | | | | | | | $650.00 |
| 3.49098 | Confidential Customer 43434 | Customer Claim | | | | | DAI | 0.67728162 | $0.68 |
| 3.49099 | Confidential Customer 43435 | Customer Claim | | | | | | | $2.23 |
| 3.49100 | Confidential Customer 43436 | Customer Claim | | | | | USDT_ERC20 | 0.00000091 | $0.00 |
| 3.49101 | Confidential Customer 43436 | Customer Claim | | | | | ETH | 0.00000327 | $0.01 |
| 3.49102 | Confidential Customer 43437 | Customer Claim | | | | | BTC | 0.00012286 | $3.61 |
| 3.49103 | Confidential Customer 43437 | Customer Claim | | | | | | | $102.98 |
| 3.49104 | Confidential Customer 43438 | Customer Claim | | | | | | | $0.01 |
| 3.49105 | Confidential Customer 43439 | Customer Claim | | | | | B21 | 13.06421059 | $0.00 |
| 3.49106 | Confidential Customer 43440 | Customer Claim | | | | | | | $1,400.00 |
| 3.49107 | Confidential Customer 43441 | Customer Claim | | | | | | | $10.00 |
| 3.49108 | Confidential Customer 43442 | Customer Claim | | | | | | | $200.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49109 | Confidential Customer 43443 | Customer Claim | | | | | | | $118.04 |
| 3.49110 | Confidential Customer 43444 | Customer Claim | | | | | AVAX | 2.73639827 | $33.71 |
| 3.49111 | Confidential Customer 43444 | Customer Claim | | | | | SOL | 2.43409421 | $60.58 |
| 3.49112 | Confidential Customer 43444 | Customer Claim | | | | | BTC | 0.03907716 | $1,146.86 |
| 3.49113 | Confidential Customer 43445 | Customer Claim | | | | | B21 | 15000 | $0.00 |
| 3.49114 | Confidential Customer 43446 | Customer Claim | | | | | BTC | 0.00025993 | $7.63 |
| 3.49115 | Confidential Customer 43447 | Customer Claim | | | | | B21 | 7.87711697 | $0.00 |
| 3.49116 | Confidential Customer 43448 | Customer Claim | | | | | | | $3.04 |
| 3.49117 | Confidential Customer 43449 | Customer Claim | | | | | | | $15.53 |
| 3.49118 | Confidential Customer 43450 | Customer Claim | | | | | B21 | 30.64194882 | $0.00 |
| 3.49119 | Confidential Customer 43451 | Customer Claim | | | | | | | $11,355.58 |
| 3.49120 | Confidential Customer 43452 | Customer Claim | | | | | | | $45.01 |
| 3.49121 | Confidential Customer 43453 | Customer Claim | | | | | | | $59.75 |
| 3.49122 | Confidential Customer 43454 | Customer Claim | | | | | USDC | 0.412225 | $0.41 |
| 3.49123 | Confidential Customer 43455 | Customer Claim | | | | | | | $200.00 |
| 3.49124 | Confidential Customer 43456 | Customer Claim | | | | | USDT_ERC20 | 6 | $6.00 |
| 3.49125 | Confidential Customer 43456 | Customer Claim | | | | | | | $167.66 |
| 3.49126 | Confidential Customer 43457 | Customer Claim | | | | | | | $0.01 |
| 3.49127 | Confidential Customer 43458 | Customer Claim | | | | | BTC | 0.00001057 | $0.31 |
| 3.49128 | Confidential Customer 43459 | Customer Claim | | | | | | | $10.00 |
| 3.49129 | Confidential Customer 43460 | Customer Claim | | | | | | | $0.13 |
| 3.49130 | Confidential Customer 43461 | Customer Claim | | | | | | | $1.00 |
| 3.49131 | Confidential Customer 43462 | Customer Claim | | | | | | | $0.02 |
| 3.49132 | Confidential Customer 43463 | Customer Claim | | | | | BTC | 0.00137587 | $40.38 |
| 3.49133 | Confidential Customer 43464 | Customer Claim | | | | | B21 | 65.78947368 | $0.00 |
| 3.49134 | Confidential Customer 43465 | Customer Claim | | | | | BTC | 0.00432981 | $127.07 |
| 3.49135 | Confidential Customer 43466 | Customer Claim | | | | | | | $100.00 |
| 3.49136 | Confidential Customer 43467 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.49137 | Confidential Customer 43468 | Customer Claim | X | X | X | | | | $100.00 |
| 3.49138 | Confidential Customer 43469 | Customer Claim | | | | | | | $2,785.00 |
| 3.49139 | Confidential Customer 43470 | Customer Claim | | | | | BTC | 0.00348321 | $102.20 |
| 3.49140 | Confidential Customer 43471 | Customer Claim | | | | | BTC | 0.00000707 | $0.21 |
| 3.49141 | Confidential Customer 43472 | Customer Claim | | | | | BTC | 0.00857977 | $251.80 |
| 3.49142 | Confidential Customer 43473 | Customer Claim | | | | | | | $20.00 |
| 3.49143 | Confidential Customer 43474 | Customer Claim | | | | | USDT_ERC20 | 0.00000045 | $0.00 |
| 3.49144 | Confidential Customer 43474 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49145 | Confidential Customer 43474 | Customer Claim | | | | | BTC | 0.00000202 | $0.06 |
| 3.49146 | Confidential Customer 43475 | Customer Claim | | | | | | | $0.05 |
| 3.49147 | Confidential Customer 43476 | Customer Claim | | | | | | | $5.00 |
| 3.49148 | Confidential Customer 43477 | Customer Claim | | | | | BTC | 0.00021467 | $6.30 |
| 3.49149 | Confidential Customer 43478 | Customer Claim | | | | | | | $10.00 |
| 3.49150 | Confidential Customer 43479 | Customer Claim | | | | | BTC | 0.00491796 | $144.33 |
| 3.49151 | Confidential Customer 43480 | Customer Claim | | | | | | | $10.00 |
| 3.49152 | Confidential Customer 43481 | Customer Claim | | | | | | | $5.00 |
| 3.49153 | Confidential Customer 43482 | Customer Claim | | | | | | | $15.00 |
| 3.49154 | Confidential Customer 43483 | Customer Claim | | | | | BTC | 0.00245758 | $72.13 |
| 3.49155 | Confidential Customer 43484 | Customer Claim | | | | | | | $3.65 |
| 3.49156 | Confidential Customer 43485 | Customer Claim | | | | | | | $2.34 |
| 3.49157 | Confidential Customer 43486 | Customer Claim | | | | | B21 | 17.54861315 | $0.00 |
| 3.49158 | Confidential Customer 43487 | Customer Claim | | | | | B21 | 0.26886223 | $0.00 |
| 3.49159 | Confidential Customer 43488 | Customer Claim | | | | | USDT_ERC20 | 3.75248 | $3.75 |
| 3.49160 | Confidential Customer 43489 | Customer Claim | | | | | | | $3.74 |
| 3.49161 | Confidential Customer 43490 | Customer Claim | | | | | | | $3.98 |
| 3.49162 | Confidential Customer 43491 | Customer Claim | | | | | USDT_ERC20 | 3.675893 | $3.68 |
| 3.49163 | Confidential Customer 43492 | Customer Claim | | | | | | | $3.91 |
| 3.49164 | Confidential Customer 43493 | Customer Claim | | | | | | | $10.00 |
| 3.49165 | Confidential Customer 43494 | Customer Claim | | | | | | | $0.70 |
| 3.49166 | Confidential Customer 43495 | Customer Claim | | | | | | | $51.77 |
| 3.49167 | Confidential Customer 43496 | Customer Claim | | | | | | | $0.04 |
| 3.49168 | Confidential Customer 43497 | Customer Claim | | | | | | | $187.28 |
| 3.49169 | Confidential Customer 43498 | Customer Claim | | | | | BTC | 0.00001 | $0.29 |
| 3.49170 | Confidential Customer 43499 | Customer Claim | | | | | ETH | 0.00000122 | $0.00 |
| 3.49171 | Confidential Customer 43500 | Customer Claim | | | | | | | $205.48 |
| 3.49172 | Confidential Customer 43501 | Customer Claim | | | | | | | $220.33 |
| 3.49173 | Confidential Customer 43502 | Customer Claim | | | | | | | $32.30 |
| 3.49174 | Confidential Customer 43503 | Customer Claim | | | | | BTC | 0.00000515 | $0.15 |
| 3.49175 | Confidential Customer 43504 | Customer Claim | | | | | | | $5.00 |
| 3.49176 | Confidential Customer 43505 | Customer Claim | | | | | B21 | 36.16636528 | $0.00 |
| 3.49177 | Confidential Customer 43506 | Customer Claim | | | | | | | $0.01 |
| 3.49178 | Confidential Customer 43507 | Customer Claim | | | | | BTC | 0.00001587 | $0.47 |
| 3.49179 | Confidential Customer 43508 | Customer Claim | | | | | BTC | 0.00088187 | $25.88 |
| 3.49180 | Confidential Customer 43509 | Customer Claim | | | | | USDT_ERC20 | 0.00000086 | $0.00 |

### SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49181 | Confidential Customer 43509 | Customer Claim | | | | | ETH | 0.00000017 | $0.00 |
| 3.49182 | Confidential Customer 43510 | Customer Claim | | | | | B21 | 7.20461095 | $0.00 |
| 3.49183 | Confidential Customer 43511 | Customer Claim | | | | | | | $5.00 |
| 3.49184 | Confidential Customer 43512 | Customer Claim | | | | | USDT_ERC20 | 0.00556668 | $0.01 |
| 3.49185 | Confidential Customer 43512 | Customer Claim | | | | | ETH | 1.89201E-05 | $0.03 |
| 3.49186 | Confidential Customer 43512 | Customer Claim | | | | | USDC | 0.135962 | $0.14 |
| 3.49187 | Confidential Customer 43512 | Customer Claim | | | | | USDC_AVAX | 0.487506 | $0.49 |
| 3.49188 | Confidential Customer 43513 | Customer Claim | | | | | | | $100.00 |
| 3.49189 | Confidential Customer 43514 | Customer Claim | | | | | USDT_ERC20 | 0.00000015 | $0.00 |
| 3.49190 | Confidential Customer 43515 | Customer Claim | | | | | | | $4.18 |
| 3.49191 | Confidential Customer 43516 | Customer Claim | | | | | BTC | 0.006 | $176.09 |
| 3.49192 | Confidential Customer 43517 | Customer Claim | | | | | | | $6.00 |
| 3.49193 | Confidential Customer 43518 | Customer Claim | | | | | | | $936.59 |
| 3.49194 | Confidential Customer 43519 | Customer Claim | | | | | B21 | 81.82134308 | $0.00 |
| 3.49195 | Confidential Customer 43520 | Customer Claim | | | | | | | $0.17 |
| 3.49196 | Confidential Customer 43521 | Customer Claim | | | | | | | $5.00 |
| 3.49197 | Confidential Customer 43522 | Customer Claim | | | | | | | $232.10 |
| 3.49198 | Confidential Customer 43523 | Customer Claim | | | | | | | $20.20 |
| 3.49199 | Confidential Customer 43523 | Customer Claim | | | | | BTC | 0.03722611 | $1,092.53 |
| 3.49200 | Confidential Customer 43524 | Customer Claim | | | | | BTC | 0.00034472 | $10.12 |
| 3.49201 | Confidential Customer 43525 | Customer Claim | | | | | | | $0.25 |
| 3.49202 | Confidential Customer 43526 | Customer Claim | | | | | | | $68.00 |
| 3.49203 | Confidential Customer 43527 | Customer Claim | | | | | BTC | 0.00015089 | $4.43 |
| 3.49204 | Confidential Customer 43528 | Customer Claim | | | | | BTC | 0.00002902 | $0.85 |
| 3.49205 | Confidential Customer 43529 | Customer Claim | | | | | | | $0.46 |
| 3.49206 | Confidential Customer 43529 | Customer Claim | | | | | USDC | 0.897851 | $0.90 |
| 3.49207 | Confidential Customer 43530 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49208 | Confidential Customer 43531 | Customer Claim | | | | | BTC | 0.00009151 | $2.69 |
| 3.49209 | Confidential Customer 43532 | Customer Claim | | | | | | | $0.17 |
| 3.49210 | Confidential Customer 43533 | Customer Claim | | | | | BTC | 0.02522421 | $740.29 |
| 3.49211 | Confidential Customer 43534 | Customer Claim | | | | | BTC | 0.02127325 | $624.34 |
| 3.49212 | Confidential Customer 43535 | Customer Claim | | | | | | | $5.00 |
| 3.49213 | Confidential Customer 43536 | Customer Claim | | | | | | | $41.09 |
| 3.49214 | Confidential Customer 43536 | Customer Claim | | | | | BTC | 0.02233277 | $655.43 |
| 3.49215 | Confidential Customer 43537 | Customer Claim | | | | | | | $10,200.00 |
| 3.49216 | Confidential Customer 43538 | Customer Claim | | | | | | | $69,970.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49217 | Confidential Customer 43539 | Customer Claim | | | | | BTC | 0.00008753 | $2.57 |
| 3.49218 | Confidential Customer 43540 | Customer Claim | | | | | BTC | 0.00011903 | $3.49 |
| 3.49219 | Confidential Customer 43541 | Customer Claim | | | | | B21 | 23.46041054 | $0.00 |
| 3.49220 | Confidential Customer 43542 | Customer Claim | | | | | BTC | 0.00009667 | $2.84 |
| 3.49221 | Confidential Customer 43543 | Customer Claim | | | | | B21 | 467.9511927 | $0.00 |
| 3.49222 | Confidential Customer 43544 | Customer Claim | | | | | B21 | 20.35623408 | $0.00 |
| 3.49223 | Confidential Customer 43545 | Customer Claim | | | | | BTC | 0.00011323 | $3.32 |
| 3.49224 | Confidential Customer 43546 | Customer Claim | | | | | | | $5.74 |
| 3.49225 | Confidential Customer 43547 | Customer Claim | | | | | B21 | 25.34503762 | $0.00 |
| 3.49226 | Confidential Customer 43548 | Customer Claim | | | | | | | $3.91 |
| 3.49227 | Confidential Customer 43549 | Customer Claim | | | | | BTC | 0.00004804 | $1.41 |
| 3.49228 | Confidential Customer 43550 | Customer Claim | | | | | B21 | 20.36659876 | $0.00 |
| 3.49229 | Confidential Customer 43551 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.49230 | Confidential Customer 43552 | Customer Claim | | | | | B21 | 16.34921932 | $0.00 |
| 3.49231 | Confidential Customer 43553 | Customer Claim | | | | | USDT_ERC20 | 5.248886 | $5.25 |
| 3.49232 | Confidential Customer 43554 | Customer Claim | | | | | B21 | 127.0227808 | $0.00 |
| 3.49233 | Confidential Customer 43555 | Customer Claim | | | | | B21 | 45.66210044 | $0.00 |
| 3.49234 | Confidential Customer 43556 | Customer Claim | | | | | B21 | 21.05263157 | $0.00 |
| 3.49235 | Confidential Customer 43557 | Customer Claim | | | | | B21 | 42.82655246 | $0.00 |
| 3.49236 | Confidential Customer 43558 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.49237 | Confidential Customer 43559 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.49238 | Confidential Customer 43560 | Customer Claim | | | | | | | $3.53 |
| 3.49239 | Confidential Customer 43561 | Customer Claim | | | | | B21 | 35.55555554 | $0.00 |
| 3.49240 | Confidential Customer 43562 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.49241 | Confidential Customer 43563 | Customer Claim | | | | | B21 | 73.2936326 | $0.00 |
| 3.49242 | Confidential Customer 43564 | Customer Claim | | | | | BTC | 0.00001348 | $0.40 |
| 3.49243 | Confidential Customer 43564 | Customer Claim | | | | | | | $1.00 |
| 3.49244 | Confidential Customer 43565 | Customer Claim | | | | | | | $1,740.71 |
| 3.49245 | Confidential Customer 43566 | Customer Claim | | | | | USDT_ERC20 | 0.01008736 | $0.01 |
| 3.49246 | Confidential Customer 43567 | Customer Claim | | | | | BTC | 0.00002278 | $0.67 |
| 3.49247 | Confidential Customer 43568 | Customer Claim | | | | | BTC | 0.00548344 | $160.93 |
| 3.49248 | Confidential Customer 43569 | Customer Claim | | | | | BTC | 0.00051433 | $15.09 |
| 3.49249 | Confidential Customer 43570 | Customer Claim | | | | | BTC | 0.00169642 | $49.79 |
| 3.49250 | Confidential Customer 43571 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49251 | Confidential Customer 43572 | Customer Claim | | | | | | | $20.20 |
| 3.49252 | Confidential Customer 43572 | Customer Claim | | | | | BTC | 0.0289153 | $848.62 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49253 | Confidential Customer 43573 | Customer Claim | | | | | | | $3,694.00 |
| 3.49254 | Confidential Customer 43574 | Customer Claim | | | | | | | $1.00 |
| 3.49255 | Confidential Customer 43575 | Customer Claim | | | | | BTC | 0.00014059 | $4.13 |
| 3.49256 | Confidential Customer 43576 | Customer Claim | | | | | | | $1,948.13 |
| 3.49257 | Confidential Customer 43577 | Customer Claim | | | | | USDT_ERC20 | 12.88440403 | $12.88 |
| 3.49258 | Confidential Customer 43578 | Customer Claim | | | | | | | $3,042.76 |
| 3.49259 | Confidential Customer 43579 | Customer Claim | | | | | BTC | 0.0000562 | $1.65 |
| 3.49260 | Confidential Customer 43580 | Customer Claim | | | | | | | $1,533.40 |
| 3.49261 | Confidential Customer 43581 | Customer Claim | | | | | BTC | 0.00017985 | $5.28 |
| 3.49262 | Confidential Customer 43582 | Customer Claim | | | | | | | $0.04 |
| 3.49263 | Confidential Customer 43583 | Customer Claim | | | | | | | $45.44 |
| 3.49264 | Confidential Customer 43584 | Customer Claim | | | | | BTC | 0.00003572 | $1.05 |
| 3.49265 | Confidential Customer 43584 | Customer Claim | | | | | | | $4.48 |
| 3.49266 | Confidential Customer 43585 | Customer Claim | | | | | | | $0.84 |
| 3.49267 | Confidential Customer 43586 | Customer Claim | | | | | BTC | 0.00000348 | $0.10 |
| 3.49268 | Confidential Customer 43587 | Customer Claim | | | | | BTC | 0.00090756 | $26.64 |
| 3.49269 | Confidential Customer 43588 | Customer Claim | | | | | | | $5.00 |
| 3.49270 | Confidential Customer 43589 | Customer Claim | | | | | | | $0.15 |
| 3.49271 | Confidential Customer 43590 | Customer Claim | | | | | | | $0.04 |
| 3.49272 | Confidential Customer 43591 | Customer Claim | | | | | | | $5.00 |
| 3.49273 | Confidential Customer 43592 | Customer Claim | | | | | BTC | 0.00000012 | $0.00 |
| 3.49274 | Confidential Customer 43593 | Customer Claim | | | | | | | $5.00 |
| 3.49275 | Confidential Customer 43594 | Customer Claim | | | | | | | $1,000.00 |
| 3.49276 | Confidential Customer 43595 | Customer Claim | | | | | BTC | 0.00033243 | $9.76 |
| 3.49277 | Confidential Customer 43596 | Customer Claim | | | | | | | $20.20 |
| 3.49278 | Confidential Customer 43596 | Customer Claim | | | | | BTC | 0.02082395 | $611.15 |
| 3.49279 | Confidential Customer 43597 | Customer Claim | | | | | | | $5.00 |
| 3.49280 | Confidential Customer 43598 | Customer Claim | | | | | | | $24.70 |
| 3.49281 | Confidential Customer 43599 | Customer Claim | | | | | | | $4,362.50 |
| 3.49282 | Confidential Customer 43600 | Customer Claim | | | | | AUDIO | 833331 | $159,499.55 |
| 3.49283 | Confidential Customer 43601 | Customer Claim | | | | | | | $10,000.00 |
| 3.49284 | Confidential Customer 43602 | Customer Claim | | | | | BTC | 0.00310208 | $91.04 |
| 3.49285 | Confidential Customer 43603 | Customer Claim | | | | | CFV | 1024.88 | $0.00 |
| 3.49286 | Confidential Customer 43603 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 538.1659 | $51.11 |
| 3.49287 | Confidential Customer 43603 | Customer Claim | | | | | USDC | 113.8758668 | $113.86 |
| 3.49288 | Confidential Customer 43603 | Customer Claim | | | | | FLEXUSD | 1024.882801 | $286.48 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49289 | Confidential Customer 43604 | Customer Claim | | | | | | | $20,040.00 |
| 3.49290 | Confidential Customer 43605 | Customer Claim | | | | | | | $8.08 |
| 3.49291 | Confidential Customer 43606 | Customer Claim | | | | | | | $0.26 |
| 3.49292 | Confidential Customer 43607 | Customer Claim | | | | | | | $10.00 |
| 3.49293 | Confidential Customer 43608 | Customer Claim | | | | | BTC | 0.01010172 | $296.47 |
| 3.49294 | Confidential Customer 43609 | Customer Claim | | | | | | | $20.20 |
| 3.49295 | Confidential Customer 43609 | Customer Claim | | | | | BTC | 0.02934299 | $861.17 |
| 3.49296 | Confidential Customer 43610 | Customer Claim | | | | | BTC | 0.00000007 | $0.00 |
| 3.49297 | Confidential Customer 43611 | Customer Claim | | | | | | | $5.28 |
| 3.49298 | Confidential Customer 43612 | Customer Claim | | | | | USDT_ERC20 | 0.00000041 | $0.00 |
| 3.49299 | Confidential Customer 43612 | Customer Claim | | | | | | | $0.01 |
| 3.49300 | Confidential Customer 43612 | Customer Claim | | | | | BTC | 0.0000043 | $0.13 |
| 3.49301 | Confidential Customer 43613 | Customer Claim | | | | | | | $57.52 |
| 3.49302 | Confidential Customer 43613 | Customer Claim | | | | | BTC | 0.05868846 | $1,722.42 |
| 3.49303 | Confidential Customer 43614 | Customer Claim | | | | | BTC | 0.00428216 | $125.68 |
| 3.49304 | Confidential Customer 43615 | Customer Claim | | | | | BTC | 0.00340541 | $99.94 |
| 3.49305 | Confidential Customer 43616 | Customer Claim | | | | | CFV | 384.85 | $0.00 |
| 3.49306 | Confidential Customer 43616 | Customer Claim | | | | | BCH | 0.00914281 | $2.09 |
| 3.49307 | Confidential Customer 43616 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 202.084 | $19.19 |
| 3.49308 | Confidential Customer 43616 | Customer Claim | | | | | USDC | 68.2378638 | $68.23 |
| 3.49309 | Confidential Customer 43616 | Customer Claim | | | | | FLEXUSD | 384.8486742 | $107.58 |
| 3.49310 | Confidential Customer 43617 | Customer Claim | | | | | USDT_ERC20 | 0.00201377 | $0.00 |
| 3.49311 | Confidential Customer 43617 | Customer Claim | | | | | | | $1.00 |
| 3.49312 | Confidential Customer 43618 | Customer Claim | | | | | AVAX | 0.00000346 | $0.00 |
| 3.49313 | Confidential Customer 43619 | Customer Claim | | | | | BTC | 0.00000078 | $0.02 |
| 3.49314 | Confidential Customer 43620 | Customer Claim | | | | | | | $5.00 |
| 3.49315 | Confidential Customer 43621 | Customer Claim | | | | | | | $20.20 |
| 3.49316 | Confidential Customer 43621 | Customer Claim | | | | | BTC | 0.08666744 | $2,543.56 |
| 3.49317 | Confidential Customer 43622 | Customer Claim | | | | | | | $500.00 |
| 3.49318 | Confidential Customer 43623 | Customer Claim | | | | | | | $200.00 |
| 3.49319 | Confidential Customer 43624 | Customer Claim | | | | | | | $150.00 |
| 3.49320 | Confidential Customer 43625 | Customer Claim | | | | | | | $5,000.00 |
| 3.49321 | Confidential Customer 43626 | Customer Claim | | | | | | | $82.83 |
| 3.49322 | Confidential Customer 43627 | Customer Claim | | | | | BTC | 0.00085294 | $25.03 |
| 3.49323 | Confidential Customer 43628 | Customer Claim | | | | | BTC | 0.00519741 | $152.54 |
| 3.49324 | Confidential Customer 43629 | Customer Claim | | | | | | | $353.50 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49325 | Confidential Customer 43629 | Customer Claim | | | | | BTC | 0.05032804 | $1,477.05 |
| 3.49326 | Confidential Customer 43630 | Customer Claim | | | | | MATIC | 19.64285714 | $13.27 |
| 3.49327 | Confidential Customer 43631 | Customer Claim | | | | | | | $1,661.98 |
| 3.49328 | Confidential Customer 43632 | Customer Claim | | | | | BTC | 0.00037791 | $11.09 |
| 3.49329 | Confidential Customer 43633 | Customer Claim | | | | | BTC | 0.34596524 | $10,153.57 |
| 3.49330 | Confidential Customer 43634 | Customer Claim | | | | | | | $0.01 |
| 3.49331 | Confidential Customer 43635 | Customer Claim | | | | | MANA | 0.39542518 | $0.14 |
| 3.49332 | Confidential Customer 43635 | Customer Claim | | | | | DASH | 0.00751759 | $0.24 |
| 3.49333 | Confidential Customer 43635 | Customer Claim | | | | | ETH | 0.0013152 | $2.42 |
| 3.49334 | Confidential Customer 43635 | Customer Claim | | | | | BTC | 0.00066304 | $19.46 |
| 3.49335 | Confidential Customer 43636 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49336 | Confidential Customer 43637 | Customer Claim | | | | | | | $1.73 |
| 3.49337 | Confidential Customer 43638 | Customer Claim | | | | | | | $10.00 |
| 3.49338 | Confidential Customer 43639 | Customer Claim | | | | | | | $100.00 |
| 3.49339 | Confidential Customer 43640 | Customer Claim | | | | | BTC | 0.00047262 | $13.87 |
| 3.49340 | Confidential Customer 43641 | Customer Claim | | | | | BTC | 0.00386524 | $113.44 |
| 3.49341 | Confidential Customer 43642 | Customer Claim | | | | | BTC | 0.00559527 | $164.21 |
| 3.49342 | Confidential Customer 43643 | Customer Claim | | | | | | | $113.58 |
| 3.49343 | Confidential Customer 43644 | Customer Claim | | | | | | | $5.00 |
| 3.49344 | Confidential Customer 43644 | Customer Claim | | | | | BTC | 0.00301455 | $88.47 |
| 3.49345 | Confidential Customer 43645 | Customer Claim | | | | | | | $0.13 |
| 3.49346 | Confidential Customer 43646 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.49347 | Confidential Customer 43647 | Customer Claim | | | | | BTC | 0.01344197 | $394.50 |
| 3.49348 | Confidential Customer 43648 | Customer Claim | | | | | | | $25.00 |
| 3.49349 | Confidential Customer 43649 | Customer Claim | | | | | | | $0.10 |
| 3.49350 | Confidential Customer 43650 | Customer Claim | | | | | | | $2.00 |
| 3.49351 | Confidential Customer 43651 | Customer Claim | | | | | BTC | 0.00000025 | $0.01 |
| 3.49352 | Confidential Customer 43652 | Customer Claim | | | | | TERRA_USD | 1001.292411 | $15.44 |
| 3.49353 | Confidential Customer 43652 | Customer Claim | | | | | | | $100.40 |
| 3.49354 | Confidential Customer 43652 | Customer Claim | | | | | TERRA_USD | 164835.4992 | $2,541.76 |
| 3.49355 | Confidential Customer 43653 | Customer Claim | | | | | | | $67.42 |
| 3.49356 | Confidential Customer 43654 | Customer Claim | | | | | BTC | 0.00969351 | $284.49 |
| 3.49357 | Confidential Customer 43655 | Customer Claim | | | | | XLM | 1859.108927 | $251.17 |
| 3.49358 | Confidential Customer 43656 | Customer Claim | | | | | BTC | 0.00100666 | $29.54 |
| 3.49359 | Confidential Customer 43657 | Customer Claim | | | | | | | $5.00 |
| 3.49360 | Confidential Customer 43657 | Customer Claim | | | | | BTC | 0.00020647 | $6.06 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49361 | Confidential Customer 43658 | Customer Claim | | | | | | | $0.26 |
| 3.49362 | Confidential Customer 43659 | Customer Claim | | | | | | | $5.00 |
| 3.49363 | Confidential Customer 43660 | Customer Claim | | | | | | | $5.00 |
| 3.49364 | Confidential Customer 43661 | Customer Claim | | | | | | | $10.00 |
| 3.49365 | Confidential Customer 43662 | Customer Claim | | | | | | | $300.00 |
| 3.49366 | Confidential Customer 43663 | Customer Claim | | | | | | | $1.10 |
| 3.49367 | Confidential Customer 43664 | Customer Claim | | | | | | | $0.01 |
| 3.49368 | Confidential Customer 43665 | Customer Claim | | | | | BTC | 0.00033041 | $9.70 |
| 3.49369 | Confidential Customer 43666 | Customer Claim | | | | | | | $750.00 |
| 3.49370 | Confidential Customer 43667 | Customer Claim | | | | | | | $0.63 |
| 3.49371 | Confidential Customer 43668 | Customer Claim | | | | | | | $100.00 |
| 3.49372 | Confidential Customer 43669 | Customer Claim | | | | | | | $100.00 |
| 3.49373 | Confidential Customer 43670 | Customer Claim | | | | | | | $50.00 |
| 3.49374 | Confidential Customer 43671 | Customer Claim | | | | | BTC | 0.00590088 | $173.18 |
| 3.49375 | Confidential Customer 43672 | Customer Claim | | | | | | | $0.95 |
| 3.49376 | Confidential Customer 43673 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49377 | Confidential Customer 43674 | Customer Claim | | | | | | | $427.29 |
| 3.49378 | Confidential Customer 43675 | Customer Claim | | | | | | | $6.25 |
| 3.49379 | Confidential Customer 43676 | Customer Claim | | | | | BTC | 0.00051843 | $15.22 |
| 3.49380 | Confidential Customer 43676 | Customer Claim | | | | | | | $26.00 |
| 3.49381 | Confidential Customer 43677 | Customer Claim | | | | | | | $5.00 |
| 3.49382 | Confidential Customer 43678 | Customer Claim | | | | | | | $17.91 |
| 3.49383 | Confidential Customer 43679 | Customer Claim | | | | | | | $0.97 |
| 3.49384 | Confidential Customer 43680 | Customer Claim | | | | | | | $25.25 |
| 3.49385 | Confidential Customer 43680 | Customer Claim | | | | | BTC | 0.02393195 | $702.37 |
| 3.49386 | Confidential Customer 43681 | Customer Claim | | | | | BTC | 0.00172499 | $50.63 |
| 3.49387 | Confidential Customer 43682 | Customer Claim | | | | | | | $2,160.70 |
| 3.49388 | Confidential Customer 43683 | Customer Claim | | | | | | | $0.50 |
| 3.49389 | Confidential Customer 43684 | Customer Claim | | | | | | | $300.00 |
| 3.49390 | Confidential Customer 43685 | Customer Claim | | | | | ETH | 0.00282226 | $5.20 |
| 3.49391 | Confidential Customer 43686 | Customer Claim | | | | | | | $7.56 |
| 3.49392 | Confidential Customer 43687 | Customer Claim | | | | | BTC | 0.01372347 | $402.76 |
| 3.49393 | Confidential Customer 43688 | Customer Claim | | | | | | | $6,925.00 |
| 3.49394 | Confidential Customer 43689 | Customer Claim | | | | | | | $2,088.33 |
| 3.49395 | Confidential Customer 43690 | Customer Claim | | | | | | | $0.48 |
| 3.49396 | Confidential Customer 43691 | Customer Claim | | | | | | | $150.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49397 | Confidential Customer 43692 | Customer Claim | | | | | | | $2.50 |
| 3.49398 | Confidential Customer 43693 | Customer Claim | | | | | | | $10.00 |
| 3.49399 | Confidential Customer 43694 | Customer Claim | | | | | | | $250.00 |
| 3.49400 | Confidential Customer 43695 | Customer Claim | | | | | | | $110.00 |
| 3.49401 | Confidential Customer 43696 | Customer Claim | | | | | BTC | 0.00198568 | $58.28 |
| 3.49402 | Confidential Customer 43697 | Customer Claim | | | | | | | $0.05 |
| 3.49403 | Confidential Customer 43697 | Customer Claim | | | | | BTC | 0.00002443 | $0.72 |
| 3.49404 | Confidential Customer 43698 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49405 | Confidential Customer 43699 | Customer Claim | | | | | BTC | 0.00007686 | $2.26 |
| 3.49406 | Confidential Customer 43700 | Customer Claim | | | | | BTC | 0.00050792 | $14.91 |
| 3.49407 | Confidential Customer 43701 | Customer Claim | | | | | BTC | 0.00008462 | $2.48 |
| 3.49408 | Confidential Customer 43702 | Customer Claim | | | | | | | $173.88 |
| 3.49409 | Confidential Customer 43703 | Customer Claim | | | | | | | $2.60 |
| 3.49410 | Confidential Customer 43704 | Customer Claim | | | | | | | $2.00 |
| 3.49411 | Confidential Customer 43705 | Customer Claim | | | | | | | $10.00 |
| 3.49412 | Confidential Customer 43706 | Customer Claim | | | | | MANA | 0.2145849 | $0.08 |
| 3.49413 | Confidential Customer 43706 | Customer Claim | | | | | DASH | 0.00437679 | $0.14 |
| 3.49414 | Confidential Customer 43706 | Customer Claim | | | | | ETH | 0.00091203 | $1.68 |
| 3.49415 | Confidential Customer 43706 | Customer Claim | | | | | BTC | 0.00013868 | $4.07 |
| 3.49416 | Confidential Customer 43707 | Customer Claim | | | | | BTC | 0.00000405 | $0.12 |
| 3.49417 | Confidential Customer 43708 | Customer Claim | | | | | | | $72.64 |
| 3.49418 | Confidential Customer 43708 | Customer Claim | | | | | ETH | 0.07977351 | $146.91 |
| 3.49419 | Confidential Customer 43708 | Customer Claim | | | | | LINK | 39.869327 | $294.69 |
| 3.49420 | Confidential Customer 43709 | Customer Claim | | | | | BTC | 0.00047401 | $13.91 |
| 3.49421 | Confidential Customer 43710 | Customer Claim | | | | | BTC | 0.00018456 | $5.42 |
| 3.49422 | Confidential Customer 43711 | Customer Claim | | | | | | | $13.83 |
| 3.49423 | Confidential Customer 43711 | Customer Claim | | | | | BTC | 0.00075 | $22.01 |
| 3.49424 | Confidential Customer 43711 | Customer Claim | | | | | BCH | 0.3009 | $68.94 |
| 3.49425 | Confidential Customer 43712 | Customer Claim | | | | | | | $100.00 |
| 3.49426 | Confidential Customer 43713 | Customer Claim | | | | | | | $77.37 |
| 3.49427 | Confidential Customer 43714 | Customer Claim | | | | | | | $5.00 |
| 3.49428 | Confidential Customer 43715 | Customer Claim | | | | | BTC | 0.00014471 | $4.25 |
| 3.49429 | Confidential Customer 43716 | Customer Claim | | | | | | | $87.16 |
| 3.49430 | Confidential Customer 43717 | Customer Claim | | | | | BTC | 0.00411149 | $120.67 |
| 3.49431 | Confidential Customer 43718 | Customer Claim | | | | | | | $0.40 |
| 3.49432 | Confidential Customer 43719 | Customer Claim | | | | | ADA | 1.102994 | $0.32 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49433 | Confidential Customer 43719 | Customer Claim | | | | | BTC | 0.00047813 | $14.03 |
| 3.49434 | Confidential Customer 43720 | Customer Claim | | | | | | | $3.98 |
| 3.49435 | Confidential Customer 43721 | Customer Claim | | | | | | | $0.01 |
| 3.49436 | Confidential Customer 43722 | Customer Claim | | | | | | | $505.00 |
| 3.49437 | Confidential Customer 43723 | Customer Claim | | | | | | | $15.00 |
| 3.49438 | Confidential Customer 43724 | Customer Claim | | | | | ETH | 0.00559406 | $10.30 |
| 3.49439 | Confidential Customer 43725 | Customer Claim | | | | | BTC | 0.00047734 | $14.01 |
| 3.49440 | Confidential Customer 43726 | Customer Claim | | | | | ETH | 0.00269475 | $4.96 |
| 3.49441 | Confidential Customer 43727 | Customer Claim | | | | | | | $45.00 |
| 3.49442 | Confidential Customer 43728 | Customer Claim | | | | | | | $151.12 |
| 3.49443 | Confidential Customer 43729 | Customer Claim | | | | | B21 | 74.62686567 | $0.00 |
| 3.49444 | Confidential Customer 43730 | Customer Claim | | | | | | | $0.67 |
| 3.49445 | Confidential Customer 43731 | Customer Claim | | | | | BTC | 0.29843678 | $8,758.68 |
| 3.49446 | Confidential Customer 43732 | Customer Claim | | | | | | | $10.00 |
| 3.49447 | Confidential Customer 43733 | Customer Claim | | | | | XLM | 976.6198663 | $131.94 |
| 3.49448 | Confidential Customer 43733 | Customer Claim | | | | | BSV | 7.9999974 | $285.68 |
| 3.49449 | Confidential Customer 43734 | Customer Claim | | | | | | | $50.00 |
| 3.49450 | Confidential Customer 43735 | Customer Claim | | | | | | | $1.70 |
| 3.49451 | Confidential Customer 43736 | Customer Claim | | | | | | | $17.58 |
| 3.49452 | Confidential Customer 43737 | Customer Claim | | | | | BTC | 0.00174886 | $51.33 |
| 3.49453 | Confidential Customer 43738 | Customer Claim | | | | | | | $100.00 |
| 3.49454 | Confidential Customer 43739 | Customer Claim | | | | | XLM | 31.5352292 | $4.26 |
| 3.49455 | Confidential Customer 43740 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49456 | Confidential Customer 43741 | Customer Claim | | | | | ETH | 0.00742458 | $13.67 |
| 3.49457 | Confidential Customer 43742 | Customer Claim | | | | | LTC | 0.0000512 | $0.00 |
| 3.49458 | Confidential Customer 43743 | Customer Claim | | | | | BTC | 0.10309861 | $3,025.79 |
| 3.49459 | Confidential Customer 43744 | Customer Claim | | | | | BTC | 0.0004371 | $12.83 |
| 3.49460 | Confidential Customer 43744 | Customer Claim | | | | | | | $200.00 |
| 3.49461 | Confidential Customer 43745 | Customer Claim | | | | | BTC | 0.00421803 | $123.79 |
| 3.49462 | Confidential Customer 43746 | Customer Claim | | | | | | | $1.33 |
| 3.49463 | Confidential Customer 43747 | Customer Claim | | | | | | | $200.00 |
| 3.49464 | Confidential Customer 43748 | Customer Claim | | | | | | | $4.69 |
| 3.49465 | Confidential Customer 43749 | Customer Claim | | | | | | | $5.00 |
| 3.49466 | Confidential Customer 43750 | Customer Claim | | | | | ETH | 0.00268438 | $4.94 |
| 3.49467 | Confidential Customer 43751 | Customer Claim | | | | | | | $1,134.29 |
| 3.49468 | Confidential Customer 43752 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 803751 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49469 | Confidential Customer 43753 | Customer Claim | | | | | BTC | 0.00113978 | $33.45 |
| 3.49470 | Confidential Customer 43754 | Customer Claim | | | | | BTC | 0.00014193 | $4.17 |
| 3.49471 | Confidential Customer 43755 | Customer Claim | | | | | | | $5.00 |
| 3.49472 | Confidential Customer 43756 | Customer Claim | | | | | BTC | 0.00060009 | $17.61 |
| 3.49473 | Confidential Customer 43756 | Customer Claim | | | | | BTC | 0.0262094 | $769.21 |
| 3.49474 | Confidential Customer 43757 | Customer Claim | | | | | | | $0.64 |
| 3.49475 | Confidential Customer 43758 | Customer Claim | | | | | | | $0.04 |
| 3.49476 | Confidential Customer 43758 | Customer Claim | | | | | ADA | 1254.030388 | $363.42 |
| 3.49477 | Confidential Customer 43758 | Customer Claim | | | | | BTC | 0.02014619 | $591.26 |
| 3.49478 | Confidential Customer 43758 | Customer Claim | | | | | ETH | 0.39336174 | $724.41 |
| 3.49479 | Confidential Customer 43759 | Customer Claim | | | | | | | $1.10 |
| 3.49480 | Confidential Customer 43760 | Customer Claim | | | | | BTC | 0.03663465 | $1,075.17 |
| 3.49481 | Confidential Customer 43761 | Customer Claim | | | | | | | $0.21 |
| 3.49482 | Confidential Customer 43762 | Customer Claim | | | | | LTC | 0.00000141 | $0.00 |
| 3.49483 | Confidential Customer 43763 | Customer Claim | | | | | BTC | 0.00077161 | $22.65 |
| 3.49484 | Confidential Customer 43764 | Customer Claim | | | | | ETH | 0.10934433 | $201.37 |
| 3.49485 | Confidential Customer 43764 | Customer Claim | | | | | | | $297.49 |
| 3.49486 | Confidential Customer 43764 | Customer Claim | | | | | BTC | 0.01230977 | $361.27 |
| 3.49487 | Confidential Customer 43765 | Customer Claim | | | | | BTC | 0.00807187 | $236.90 |
| 3.49488 | Confidential Customer 43766 | Customer Claim | | | | | BTC | 0.01370336 | $402.17 |
| 3.49489 | Confidential Customer 43767 | Customer Claim | | | | | BTC | 0.00034113 | $10.01 |
| 3.49490 | Confidential Customer 43768 | Customer Claim | | | | | | | $5.00 |
| 3.49491 | Confidential Customer 43769 | Customer Claim | | | | | BTC | 0.00000014 | $0.00 |
| 3.49492 | Confidential Customer 43770 | Customer Claim | | | | | BTC | 0.00000431 | $0.13 |
| 3.49493 | Confidential Customer 43771 | Customer Claim | | | | | | | $1.48 |
| 3.49494 | Confidential Customer 43772 | Customer Claim | | | | | | | $257.67 |
| 3.49495 | Confidential Customer 43773 | Customer Claim | | | | | | | $250.00 |
| 3.49496 | Confidential Customer 43774 | Customer Claim | | | | | ETH | 0.00534513 | $9.84 |
| 3.49497 | Confidential Customer 43775 | Customer Claim | | | | | AVAX | 1.34069656 | $16.52 |
| 3.49498 | Confidential Customer 43775 | Customer Claim | | | | | LTC | 0.27770229 | $22.74 |
| 3.49499 | Confidential Customer 43774 | Customer Claim | | | | | USDC | 29.980012 | $29.98 |
| 3.49500 | Confidential Customer 43774 | Customer Claim | | | | | LTC | 0.55105141 | $45.12 |
| 3.49501 | Confidential Customer 43775 | Customer Claim | | | | | ADA | 181.821228 | $52.69 |
| 3.49502 | Confidential Customer 43774 | Customer Claim | | | | | ADA | 186.494188 | $54.05 |
| 3.49503 | Confidential Customer 43775 | Customer Claim | | | | | SOL | 2.1737342 | $54.10 |
| 3.49504 | Confidential Customer 43775 | Customer Claim | | | | | ETH | 0.51282276 | $944.41 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49505 | Confidential Customer 43775 | Customer Claim | | | | | BTC | 0.03351582 | $983.64 |
| 3.49506 | Confidential Customer 43774 | Customer Claim | | | | | | | $3,933.53 |
| 3.49507 | Confidential Customer 43776 | Customer Claim | | | | | ADA | 0.026907 | $0.01 |
| 3.49508 | Confidential Customer 43776 | Customer Claim | | | | | AVAX | 3.53107344 | $43.50 |
| 3.49509 | Confidential Customer 43776 | Customer Claim | | | | | LTC | 0.59038847 | $48.34 |
| 3.49510 | Confidential Customer 43776 | Customer Claim | | | | | ETH | 0.0361728 | $66.62 |
| 3.49511 | Confidential Customer 43776 | Customer Claim | | | | | BTC | 0.00255096 | $74.87 |
| 3.49512 | Confidential Customer 43776 | Customer Claim | | | | | ADA | 275.530449 | $79.85 |
| 3.49513 | Confidential Customer 43776 | Customer Claim | | | | | SOL | 5.1276923 | $127.63 |
| 3.49514 | Confidential Customer 43776 | Customer Claim | | | | | | | $350.00 |
| 3.49515 | Confidential Customer 43776 | Customer Claim | | | | | BTC | 0.01544092 | $453.17 |
| 3.49516 | Confidential Customer 43776 | Customer Claim | | | | | ETH | 0.2798191 | $515.31 |
| 3.49517 | Confidential Customer 43777 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49518 | Confidential Customer 43778 | Customer Claim | | | | | BTC | 0.00077099 | $22.63 |
| 3.49519 | Confidential Customer 43779 | Customer Claim | | | | | | | $5.00 |
| 3.49520 | Confidential Customer 43780 | Customer Claim | | | | | | | $439.98 |
| 3.49521 | Confidential Customer 43781 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.49522 | Confidential Customer 43782 | Customer Claim | | | | | | | $0.46 |
| 3.49523 | Confidential Customer 43783 | Customer Claim | | | | | | | $10.45 |
| 3.49524 | Confidential Customer 43784 | Customer Claim | | | | | | | $0.31 |
| 3.49525 | Confidential Customer 43785 | Customer Claim | | | | | | | $0.42 |
| 3.49526 | Confidential Customer 43786 | Customer Claim | | | | | | | $5.00 |
| 3.49527 | Confidential Customer 43787 | Customer Claim | | | | | | | $20.20 |
| 3.49528 | Confidential Customer 43787 | Customer Claim | | | | | BTC | 0.06087674 | $1,786.64 |
| 3.49529 | Confidential Customer 43788 | Customer Claim | | | | | | | $1,000.00 |
| 3.49530 | Confidential Customer 43789 | Customer Claim | | | | | | | $2.00 |
| 3.49531 | Confidential Customer 43789 | Customer Claim | | | | | BTC | 0.00016 | $4.70 |
| 3.49532 | Confidential Customer 43790 | Customer Claim | | | | | | | $50.00 |
| 3.49533 | Confidential Customer 43791 | Customer Claim | | | | | | | $1,000.00 |
| 3.49534 | Confidential Customer 43792 | Customer Claim | | | | | BTC | 0.00301515 | $88.49 |
| 3.49535 | Confidential Customer 43793 | Customer Claim | | | | | BTC | 0.00001005 | $0.29 |
| 3.49536 | Confidential Customer 43794 | Customer Claim | | | | | BTC | 0.00008679 | $2.55 |
| 3.49537 | Confidential Customer 43795 | Customer Claim | | | | | BTC | 0.00235579 | $69.14 |
| 3.49538 | Confidential Customer 43796 | Customer Claim | | | | | | | $175.33 |
| 3.49539 | Confidential Customer 43797 | Customer Claim | | | | | | | $3.89 |
| 3.49540 | Confidential Customer 43798 | Customer Claim | | | | | | | $20.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49541 | Confidential Customer 43799 | Customer Claim | | | | | TERRA_USD | 1098.09 | $16.93 |
| 3.49542 | Confidential Customer 43800 | Customer Claim | | | | | USDT_ERC20 | 0.00267905 | $0.00 |
| 3.49543 | Confidential Customer 43801 | Customer Claim | | | | | | | $5.00 |
| 3.49544 | Confidential Customer 43802 | Customer Claim | | | | | BTC | 0.00372629 | $109.36 |
| 3.49545 | Confidential Customer 43803 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49546 | Confidential Customer 43804 | Customer Claim | | | | | | | $5.00 |
| 3.49547 | Confidential Customer 43805 | Customer Claim | | | | | | | $0.03 |
| 3.49548 | Confidential Customer 43806 | Customer Claim | | | | | BTC | 0.00397957 | $116.79 |
| 3.49549 | Confidential Customer 43807 | Customer Claim | | | | | | | $250.00 |
| 3.49550 | Confidential Customer 43808 | Customer Claim | | | | | | | $1.10 |
| 3.49551 | Confidential Customer 43809 | Customer Claim | | | | | | | $10.00 |
| 3.49552 | Confidential Customer 43810 | Customer Claim | | | | | | | $105.00 |
| 3.49553 | Confidential Customer 43811 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49554 | Confidential Customer 43812 | Customer Claim | | | | | | | $16.96 |
| 3.49555 | Confidential Customer 43813 | Customer Claim | | | | | BTC | 0.04988501 | $1,464.05 |
| 3.49556 | Confidential Customer 43814 | Customer Claim | | | | | | | $250.00 |
| 3.49557 | Confidential Customer 43815 | Customer Claim | | | | | BTC | 0.00479158 | $140.63 |
| 3.49558 | Confidential Customer 43816 | Customer Claim | | | | | | | $202.84 |
| 3.49559 | Confidential Customer 43817 | Customer Claim | | | | | | | $1.03 |
| 3.49560 | Confidential Customer 43818 | Customer Claim | | | | | | | $5.00 |
| 3.49561 | Confidential Customer 43819 | Customer Claim | | | | | BTC | 0.00009111 | $2.67 |
| 3.49562 | Confidential Customer 43820 | Customer Claim | | | | | ETH | 0.00000087 | $0.00 |
| 3.49563 | Confidential Customer 43821 | Customer Claim | | | | | BTC | 0.00074657 | $21.91 |
| 3.49564 | Confidential Customer 43822 | Customer Claim | | | | | | | $5.00 |
| 3.49565 | Confidential Customer 43823 | Customer Claim | | | | | BTC | 0.00000813 | $0.24 |
| 3.49566 | Confidential Customer 43824 | Customer Claim | | | | | BTC | 0.0074728 | $219.32 |
| 3.49567 | Confidential Customer 43825 | Customer Claim | | | | | | | $10.00 |
| 3.49568 | Confidential Customer 43826 | Customer Claim | | | | | | | $100.00 |
| 3.49569 | Confidential Customer 43827 | Customer Claim | | | | | BTC | 0.00020886 | $6.13 |
| 3.49570 | Confidential Customer 43828 | Customer Claim | | | | | DOGE | 3.54228581 | $0.26 |
| 3.49571 | Confidential Customer 43829 | Customer Claim | | | | | BTC | 0.00000697 | $0.20 |
| 3.49572 | Confidential Customer 43829 | Customer Claim | | | | | | | $27.92 |
| 3.49573 | Confidential Customer 43830 | Customer Claim | | | | | BTC | 0.00001454 | $0.43 |
| 3.49574 | Confidential Customer 43831 | Customer Claim | | | | | | | $8.08 |
| 3.49575 | Confidential Customer 43832 | Customer Claim | | | | | BTC | 0.000434 | $12.74 |
| 3.49576 | Confidential Customer 43833 | Customer Claim | | | | | BTC | 0.00009293 | $2.73 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49577 | Confidential Customer 43833 | Customer Claim | | | | | | | $199.86 |
| 3.49578 | Confidential Customer 43834 | Customer Claim | | | | | BTC | 0.00857633 | $251.70 |
| 3.49579 | Confidential Customer 43835 | Customer Claim | | | | | BTC | 0.00087367 | $25.64 |
| 3.49580 | Confidential Customer 43836 | Customer Claim | | | | | | | $658.74 |
| 3.49581 | Confidential Customer 43837 | Customer Claim | | | | | | | $3,000.00 |
| 3.49582 | Confidential Customer 43838 | Customer Claim | | | | | | | $10.68 |
| 3.49583 | Confidential Customer 43839 | Customer Claim | | | | | BTC | 0.00032796 | $9.63 |
| 3.49584 | Confidential Customer 43840 | Customer Claim | | | | | | | $2.89 |
| 3.49585 | Confidential Customer 43841 | Customer Claim | | | | | | | $224.77 |
| 3.49586 | Confidential Customer 43842 | Customer Claim | | | | | DOGE | 1018.298516 | $75.99 |
| 3.49587 | Confidential Customer 43843 | Customer Claim | | | | | BTC | 0.00007016 | $2.06 |
| 3.49588 | Confidential Customer 43844 | Customer Claim | | | | | USDT_ERC20 | 0.00000083 | $0.00 |
| 3.49589 | Confidential Customer 43845 | Customer Claim | | | | | | | $2.00 |
| 3.49590 | Confidential Customer 43845 | Customer Claim | | | | | BTC | 0.00666654 | $195.65 |
| 3.49591 | Confidential Customer 43846 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49592 | Confidential Customer 43847 | Customer Claim | | | | | | | $52.41 |
| 3.49593 | Confidential Customer 43848 | Customer Claim | | | | | TERRA_USD | 23.35 | $0.36 |
| 3.49594 | Confidential Customer 43849 | Customer Claim | | | | | | | $5.00 |
| 3.49595 | Confidential Customer 43850 | Customer Claim | | | | | | | $1.00 |
| 3.49596 | Confidential Customer 43850 | Customer Claim | | | | | BTC | 0.00221548 | $65.02 |
| 3.49597 | Confidential Customer 43851 | Customer Claim | | | | | BTC | 0.00153385 | $45.02 |
| 3.49598 | Confidential Customer 43852 | Customer Claim | | | | | | | $10.00 |
| 3.49599 | Confidential Customer 43852 | Customer Claim | | | | | BTC | 0.00046717 | $13.71 |
| 3.49600 | Confidential Customer 43853 | Customer Claim | | | | | BTC | 0.00053614 | $15.73 |
| 3.49601 | Confidential Customer 43854 | Customer Claim | | | | | BTC | 0.00199645 | $58.59 |
| 3.49602 | Confidential Customer 43855 | Customer Claim | | | | | BTC | 0.00116856 | $34.30 |
| 3.49603 | Confidential Customer 43856 | Customer Claim | | | | | | | $5.00 |
| 3.49604 | Confidential Customer 43857 | Customer Claim | | | | | | | $343.75 |
| 3.49605 | Confidential Customer 43858 | Customer Claim | | | | | | | $1.36 |
| 3.49606 | Confidential Customer 43859 | Customer Claim | | | | | ETH | 0.008 | $14.73 |
| 3.49607 | Confidential Customer 43860 | Customer Claim | | | | | B21 | 23.38825675 | $0.00 |
| 3.49608 | Confidential Customer 43861 | Customer Claim | | | | | B21 | 18.93043066 | $0.00 |
| 3.49609 | Confidential Customer 43862 | Customer Claim | | | | | | | $3.93 |
| 3.49610 | Confidential Customer 43863 | Customer Claim | | | | | | | $3.65 |
| 3.49611 | Confidential Customer 43864 | Customer Claim | | | | | B21 | 52.94140578 | $0.00 |
| 3.49612 | Confidential Customer 43865 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |

## SCHEDULE F ATTACHMENT
## CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49613 | Confidential Customer 43866 | Customer Claim | | | | | B21 | 12.53132832 | $0.00 |
| 3.49614 | Confidential Customer 43867 | Customer Claim | | | | | B21 | 35.93890386 | $0.00 |
| 3.49615 | Confidential Customer 43868 | Customer Claim | | | | | B21 | 19.13967174 | $0.00 |
| 3.49616 | Confidential Customer 43869 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.49617 | Confidential Customer 43870 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.49618 | Confidential Customer 43871 | Customer Claim | | | | | B21 | 17.78489172 | $0.00 |
| 3.49619 | Confidential Customer 43872 | Customer Claim | | | | | B21 | 45.35250232 | $0.00 |
| 3.49620 | Confidential Customer 43873 | Customer Claim | | | | | BAT | 3.65703224 | $0.77 |
| 3.49621 | Confidential Customer 43874 | Customer Claim | | | | | | | $3.89 |
| 3.49622 | Confidential Customer 43875 | Customer Claim | | | | | DASH | 0.00895975 | $0.28 |
| 3.49623 | Confidential Customer 43876 | Customer Claim | | | | | | | $5.83 |
| 3.49624 | Confidential Customer 43877 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.49625 | Confidential Customer 43878 | Customer Claim | | | | | BTC | 0.00009379 | $2.75 |
| 3.49626 | Confidential Customer 43879 | Customer Claim | | | | | B21 | 17.47487986 | $0.00 |
| 3.49627 | Confidential Customer 43880 | Customer Claim | | | | | | | $21.52 |
| 3.49628 | Confidential Customer 43881 | Customer Claim | | | | | BAT | 3.50654263 | $0.74 |
| 3.49629 | Confidential Customer 43882 | Customer Claim | | | | | LTC | 0.08453437 | $6.92 |
| 3.49630 | Confidential Customer 43883 | Customer Claim | | | | | | | $0.41 |
| 3.49631 | Confidential Customer 43884 | Customer Claim | | | | | | | $237.85 |
| 3.49632 | Confidential Customer 43885 | Customer Claim | | | | | | | $1.00 |
| 3.49633 | Confidential Customer 43886 | Customer Claim | | | | | | | $994,702.72 |
| 3.49634 | Confidential Customer 43887 | Customer Claim | | | | | B21 | 10.92001092 | $0.00 |
| 3.49635 | Confidential Customer 43888 | Customer Claim | | | | | BTC | 0.00018146 | $5.33 |
| 3.49636 | Confidential Customer 43889 | Customer Claim | | | | | | | $0.12 |
| 3.49637 | Confidential Customer 43890 | Customer Claim | | | | | | | $10,000.00 |
| 3.49638 | Confidential Customer 43891 | Customer Claim | | | | | BTC | 0.00082149 | $24.11 |
| 3.49639 | Confidential Customer 43892 | Customer Claim | | | | | | | $1.96 |
| 3.49640 | Confidential Customer 43893 | Customer Claim | | | | | | | $2,385.00 |
| 3.49641 | Confidential Customer 43894 | Customer Claim | | | | | | | $12,025.20 |
| 3.49642 | Confidential Customer 43895 | Customer Claim | | | | | | | $4,965.00 |
| 3.49643 | Confidential Customer 43896 | Customer Claim | | | | | BTC | 0.04206831 | $1,234.64 |
| 3.49644 | Confidential Customer 43897 | Customer Claim | | | | | BTC | 0.0043231 | $126.88 |
| 3.49645 | Confidential Customer 43898 | Customer Claim | | | | | | | $1,218,920.00 |
| 3.49646 | Confidential Customer 43899 | Customer Claim | | | | | USDT_ERC20 | 0.70342285 | $0.70 |
| 3.49647 | Confidential Customer 43900 | Customer Claim | | | | | | | $219.08 |
| 3.49648 | Confidential Customer 43901 | Customer Claim | | | | | | | $1,200.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49649 | Confidential Customer 43902 | Customer Claim | | | | | | | $62.54 |
| 3.49650 | Confidential Customer 43903 | Customer Claim | | | | | | | $5.00 |
| 3.49651 | Confidential Customer 43904 | Customer Claim | | | | | BTC | 0.00020827 | $6.11 |
| 3.49652 | Confidential Customer 43905 | Customer Claim | | | | | BTC | 0.00008497 | $2.49 |
| 3.49653 | Confidential Customer 43906 | Customer Claim | | | | | | | $43.48 |
| 3.49654 | Confidential Customer 43907 | Customer Claim | | | | | BTC | 0.00000011 | $0.00 |
| 3.49655 | Confidential Customer 43908 | Customer Claim | | | | | B21 | 38.35973761 | $0.00 |
| 3.49656 | Confidential Customer 43909 | Customer Claim | | | | | | | $9.94 |
| 3.49657 | Confidential Customer 43910 | Customer Claim | | | | | | | $52.91 |
| 3.49658 | Confidential Customer 43911 | Customer Claim | | | | | | | $774.26 |
| 3.49659 | Confidential Customer 43912 | Customer Claim | | | | | | | $100.00 |
| 3.49660 | Confidential Customer 43913 | Customer Claim | | | | | BTC | 0.00047271 | $13.87 |
| 3.49661 | Confidential Customer 43914 | Customer Claim | | | | | BTC | 0.00739939 | $217.16 |
| 3.49662 | Confidential Customer 43915 | Customer Claim | | | | | USDT_ERC20 | 0.00745803 | $0.01 |
| 3.49663 | Confidential Customer 43916 | Customer Claim | | | | | | | $2.98 |
| 3.49664 | Confidential Customer 43917 | Customer Claim | | | | | BTC | 0.00023942 | $7.03 |
| 3.49665 | Confidential Customer 43918 | Customer Claim | | | | | | | $5.00 |
| 3.49666 | Confidential Customer 43918 | Customer Claim | | | | | BTC | 0.00040778 | $11.97 |
| 3.49667 | Confidential Customer 43919 | Customer Claim | | | | | | | $5.00 |
| 3.49668 | Confidential Customer 43920 | Customer Claim | | | | | B21 | 48.78108268 | $0.00 |
| 3.49669 | Confidential Customer 43921 | Customer Claim | | | | | USDC | 1 | $1.00 |
| 3.49670 | Confidential Customer 43922 | Customer Claim | | | | | USDC | 0.2811 | $0.28 |
| 3.49671 | Confidential Customer 43923 | Customer Claim | | | | | | | $0.47 |
| 3.49672 | Confidential Customer 43924 | Customer Claim | | | | | USDC | 50.894552 | $50.89 |
| 3.49673 | Confidential Customer 43925 | Customer Claim | | | | | | | $1,980.00 |
| 3.49674 | Confidential Customer 43926 | Customer Claim | | | | | | | $5.33 |
| 3.49675 | Confidential Customer 43927 | Customer Claim | | | | | | | $2.59 |
| 3.49676 | Confidential Customer 43928 | Customer Claim | | | | | ETH | 0.00075952 | $1.40 |
| 3.49677 | Confidential Customer 43928 | Customer Claim | | | | | USDC | 516.181907 | $516.13 |
| 3.49678 | Confidential Customer 43929 | Customer Claim | | | | | USDC | 0.02 | $0.02 |
| 3.49679 | Confidential Customer 43930 | Customer Claim | | | | | USDT_ERC20 | 0.00132 | $0.00 |
| 3.49680 | Confidential Customer 43930 | Customer Claim | | | | | USDC | 0.278742 | $0.28 |
| 3.49681 | Confidential Customer 43931 | Customer Claim | | | | | B21 | 8.65838347 | $0.00 |
| 3.49682 | Confidential Customer 43931 | Customer Claim | | | | | | | $0.60 |
| 3.49683 | Confidential Customer 43931 | Customer Claim | | | | | USDT_ERC20 | 96.472269 | $96.47 |
| 3.49684 | Confidential Customer 43932 | Customer Claim | | | | | | | $131.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49685 | Confidential Customer 43933 | Customer Claim | | | | | | | $5.00 |
| 3.49686 | Confidential Customer 43934 | Customer Claim | | | | | BTC | 0.00835112 | $245.09 |
| 3.49687 | Confidential Customer 43935 | Customer Claim | | | | | ETH | 0.0000526 | $0.10 |
| 3.49688 | Confidential Customer 43936 | Customer Claim | | | | | | | $3.00 |
| 3.49689 | Confidential Customer 43937 | Customer Claim | | | | | | | $200.00 |
| 3.49690 | Confidential Customer 43938 | Customer Claim | | | | | | | $2.96 |
| 3.49691 | Confidential Customer 43939 | Customer Claim | | | | | | | $11.20 |
| 3.49692 | Confidential Customer 43940 | Customer Claim | | | | | BTC | 0.00000737 | $0.22 |
| 3.49693 | Confidential Customer 43941 | Customer Claim | X | X | X | | BTC | 0.03460033 | $1,015.47 |
| 3.49694 | Confidential Customer 43942 | Customer Claim | | | | | | | $122.81 |
| 3.49695 | Confidential Customer 43943 | Customer Claim | | | | | B21 | 9.14076782 | $0.00 |
| 3.49696 | Confidential Customer 43944 | Customer Claim | | | | | B21 | 1250.659086 | $0.00 |
| 3.49697 | Confidential Customer 43944 | Customer Claim | | | | | DOGE | 72.30512627 | $5.40 |
| 3.49698 | Confidential Customer 43945 | Customer Claim | | | | | B21 | 493.3155496 | $0.00 |
| 3.49699 | Confidential Customer 43946 | Customer Claim | | | | | BTC | 0.04115603 | $1,207.87 |
| 3.49700 | Confidential Customer 43947 | Customer Claim | | | | | | | $639.83 |
| 3.49701 | Confidential Customer 43948 | Customer Claim | | | | | B21 | 8.15328169 | $0.00 |
| 3.49702 | Confidential Customer 43949 | Customer Claim | | | | | B21 | 7.45462 | $0.00 |
| 3.49703 | Confidential Customer 43949 | Customer Claim | | | | | BTC | 0.0000752 | $2.21 |
| 3.49704 | Confidential Customer 43950 | Customer Claim | | | | | B21 | 14.64664956 | $0.00 |
| 3.49705 | Confidential Customer 43951 | Customer Claim | | | | | B21 | 14.90924 | $0.00 |
| 3.49706 | Confidential Customer 43952 | Customer Claim | | | | | TERRA_USD | 500 | $7.71 |
| 3.49707 | Confidential Customer 43952 | Customer Claim | | | | | | | $127.81 |
| 3.49708 | Confidential Customer 43953 | Customer Claim | | | | | B21 | 46.85260062 | $0.00 |
| 3.49709 | Confidential Customer 43954 | Customer Claim | | | | | B21 | 187.7317313 | $0.00 |
| 3.49710 | Confidential Customer 43955 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.49711 | Confidential Customer 43956 | Customer Claim | | | | | | | $0.63 |
| 3.49712 | Confidential Customer 43957 | Customer Claim | | | | | BTC | 0.00000161 | $0.05 |
| 3.49713 | Confidential Customer 43958 | Customer Claim | | | | | BTC | 0.00486491 | $142.78 |
| 3.49714 | Confidential Customer 43959 | Customer Claim | | | | | BTC | 0.00001199 | $0.35 |
| 3.49715 | Confidential Customer 43960 | Customer Claim | | | | | BTC | 0.00000115 | $0.03 |
| 3.49716 | Confidential Customer 43961 | Customer Claim | | | | | B21 | 45.66210045 | $0.00 |
| 3.49717 | Confidential Customer 43962 | Customer Claim | | | | | | | $35.00 |
| 3.49718 | Confidential Customer 43963 | Customer Claim | | | | | B21 | 93.24009324 | $0.00 |
| 3.49719 | Confidential Customer 43964 | Customer Claim | | | | | B21 | 22.22222222 | $0.00 |
| 3.49720 | Confidential Customer 43965 | Customer Claim | | | | | | | $135.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49721 | Confidential Customer 43966 | Customer Claim | | | | | BTC | 0.00148208 | $43.50 |
| 3.49722 | Confidential Customer 43967 | Customer Claim | | | | | | | $104.43 |
| 3.49723 | Confidential Customer 43968 | Customer Claim | | | | | DASH | 0.0718684 | $2.28 |
| 3.49724 | Confidential Customer 43968 | Customer Claim | | | | | BAT | 16.29171307 | $3.43 |
| 3.49725 | Confidential Customer 43968 | Customer Claim | | | | | XLM | 36.1972704 | $4.89 |
| 3.49726 | Confidential Customer 43968 | Customer Claim | | | | | BCH | 0.03333108 | $7.64 |
| 3.49727 | Confidential Customer 43968 | Customer Claim | | | | | LTC | 0.09369261 | $7.67 |
| 3.49728 | Confidential Customer 43968 | Customer Claim | | | | | BTC | 0.0004105 | $12.05 |
| 3.49729 | Confidential Customer 43968 | Customer Claim | | | | | DOGE | 169.1605986 | $12.62 |
| 3.49730 | Confidential Customer 43969 | Customer Claim | | | | | B21 | 68.13149378 | $0.00 |
| 3.49731 | Confidential Customer 43970 | Customer Claim | | | | | | | $50.00 |
| 3.49732 | Confidential Customer 43971 | Customer Claim | | | | | B21 | 20.46759588 | $0.00 |
| 3.49733 | Confidential Customer 43972 | Customer Claim | | | | | | | $99.57 |
| 3.49734 | Confidential Customer 43973 | Customer Claim | | | | | BTC | 0.01200425 | $352.31 |
| 3.49735 | Confidential Customer 43974 | Customer Claim | | | | | B21 | 288.0221584 | $0.00 |
| 3.49736 | Confidential Customer 43975 | Customer Claim | | | | | B21 | 10.05656818 | $0.00 |
| 3.49737 | Confidential Customer 43976 | Customer Claim | | | | | B21 | 35.05696756 | $0.00 |
| 3.49738 | Confidential Customer 43977 | Customer Claim | | | | | B21 | 64.19515326 | $0.00 |
| 3.49739 | Confidential Customer 43978 | Customer Claim | | | | | BTC | 0.00047763 | $14.02 |
| 3.49740 | Confidential Customer 43979 | Customer Claim | | | | | | | $55.16 |
| 3.49741 | Confidential Customer 43980 | Customer Claim | | | | | | | $5.00 |
| 3.49742 | Confidential Customer 43981 | Customer Claim | | | | | | | $10.00 |
| 3.49743 | Confidential Customer 43982 | Customer Claim | | | | | USDT_ERC20 | 10 | $10.00 |
| 3.49744 | Confidential Customer 43983 | Customer Claim | | | | | LTC | 0.33174908 | $27.16 |
| 3.49745 | Confidential Customer 43983 | Customer Claim | | | | | BTC | 0.01077896 | $316.35 |
| 3.49746 | Confidential Customer 43983 | Customer Claim | | | | | ETH | 0.210148258 | $387.01 |
| 3.49747 | Confidential Customer 43984 | Customer Claim | | | | | | | $0.15 |
| 3.49748 | Confidential Customer 43985 | Customer Claim | | | | | | | $174.49 |
| 3.49749 | Confidential Customer 43986 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.49750 | Confidential Customer 43987 | Customer Claim | | | | | | | $1.00 |
| 3.49751 | Confidential Customer 43988 | Customer Claim | | | | | | | $0.77 |
| 3.49752 | Confidential Customer 43989 | Customer Claim | | | | | ETH | 0.0001983 | $0.37 |
| 3.49753 | Confidential Customer 43989 | Customer Claim | | | | | | | $0.46 |
| 3.49754 | Confidential Customer 43990 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.49755 | Confidential Customer 43991 | Customer Claim | | | | | | | $200.41 |
| 3.49756 | Confidential Customer 43992 | Customer Claim | | | | | B21 | 32.3101777 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49757 | Confidential Customer 43993 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.49758 | Confidential Customer 43994 | Customer Claim | | | | | B21 | 12.12194678 | $0.00 |
| 3.49759 | Confidential Customer 43995 | Customer Claim | | | | | ADA | 0.001442 | $0.00 |
| 3.49760 | Confidential Customer 43996 | Customer Claim | | | | | BTC | 0.00000694 | $0.20 |
| 3.49761 | Confidential Customer 43996 | Customer Claim | | | | | | | $8.65 |
| 3.49762 | Confidential Customer 43997 | Customer Claim | | | | | TERRA_USD | 570 | $8.79 |
| 3.49763 | Confidential Customer 43998 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49764 | Confidential Customer 43999 | Customer Claim | | | | | B21 | 187.7141114 | $0.00 |
| 3.49765 | Confidential Customer 44000 | Customer Claim | | | | | | | $5.00 |
| 3.49766 | Confidential Customer 44001 | Customer Claim | | | | | | | $772.61 |
| 3.49767 | Confidential Customer 44002 | Customer Claim | | | | | B21 | 100 | $0.00 |
| 3.49768 | Confidential Customer 44003 | Customer Claim | | | | | B21 | 8.65051903 | $0.00 |
| 3.49769 | Confidential Customer 44004 | Customer Claim | | | | | B21 | 19.80198019 | $0.00 |
| 3.49770 | Confidential Customer 44005 | Customer Claim | | | | | BTC | 0.000474 | $13.91 |
| 3.49771 | Confidential Customer 44006 | Customer Claim | | | | | | | $1.04 |
| 3.49772 | Confidential Customer 44007 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.49773 | Confidential Customer 44008 | Customer Claim | | | | | B21 | 8.75618405 | $0.00 |
| 3.49774 | Confidential Customer 44009 | Customer Claim | | | | | B21 | 35.87765718 | $0.00 |
| 3.49775 | Confidential Customer 44010 | Customer Claim | | | | | B21 | 8.8656412 | $0.00 |
| 3.49776 | Confidential Customer 44011 | Customer Claim | | | | | B21 | 7.10000355 | $0.00 |
| 3.49777 | Confidential Customer 44012 | Customer Claim | | | | | | | $250.93 |
| 3.49778 | Confidential Customer 44013 | Customer Claim | | | | | B21 | 77.6710743 | $0.00 |
| 3.49779 | Confidential Customer 44014 | Customer Claim | | | | | B21 | 39.29273084 | $0.00 |
| 3.49780 | Confidential Customer 44015 | Customer Claim | | | | | B21 | 8.11457783 | $0.00 |
| 3.49781 | Confidential Customer 44016 | Customer Claim | | | | | B21 | 72.5518292 | $0.00 |
| 3.49782 | Confidential Customer 44017 | Customer Claim | | | | | BTC | 0.0000275 | $0.81 |
| 3.49783 | Confidential Customer 44018 | Customer Claim | | | | | B21 | 1.89807957 | $0.00 |
| 3.49784 | Confidential Customer 44019 | Customer Claim | | | | | B21 | 173.6578455 | $0.00 |
| 3.49785 | Confidential Customer 44020 | Customer Claim | | | | | BTC | 0.00006533 | $1.92 |
| 3.49786 | Confidential Customer 44021 | Customer Claim | | | | | B21 | 9.36768149 | $0.00 |
| 3.49787 | Confidential Customer 44022 | Customer Claim | | | | | B21 | 73.12079554 | $0.00 |
| 3.49788 | Confidential Customer 44023 | Customer Claim | | | | | B21 | 36.56307129 | $0.00 |
| 3.49789 | Confidential Customer 44024 | Customer Claim | | | | | B21 | 15.86671954 | $0.00 |
| 3.49790 | Confidential Customer 44025 | Customer Claim | | | | | B21 | 43.01075268 | $0.00 |
| 3.49791 | Confidential Customer 44026 | Customer Claim | | | | | B21 | 43.05519676 | $0.00 |
| 3.49792 | Confidential Customer 44027 | Customer Claim | | | | | BTC | 0.00021101 | $6.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49793 | Confidential Customer 44028 | Customer Claim | | | | | B21 | 77.98645673 | $0.00 |
| 3.49794 | Confidential Customer 44029 | Customer Claim | | | | | | | $1.95 |
| 3.49795 | Confidential Customer 44030 | Customer Claim | | | | | B21 | 9.46118548 | $0.00 |
| 3.49796 | Confidential Customer 44031 | Customer Claim | | | | | B21 | 15.72327044 | $0.00 |
| 3.49797 | Confidential Customer 44032 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49798 | Confidential Customer 44033 | Customer Claim | | | | | B21 | 7.96178343 | $0.00 |
| 3.49799 | Confidential Customer 44034 | Customer Claim | | | | | B21 | 97.47776288 | $0.00 |
| 3.49800 | Confidential Customer 44035 | Customer Claim | | | | | DOGE | 18.00497867 | $1.34 |
| 3.49801 | Confidential Customer 44036 | Customer Claim | | | | | B21 | 8.58369098 | $0.00 |
| 3.49802 | Confidential Customer 44037 | Customer Claim | | | | | B21 | 31.17692906 | $0.00 |
| 3.49803 | Confidential Customer 44038 | Customer Claim | | | | | B21 | 21.05617788 | $0.00 |
| 3.49804 | Confidential Customer 44039 | Customer Claim | | | | | B21 | 18.01071636 | $0.00 |
| 3.49805 | Confidential Customer 44040 | Customer Claim | | | | | B21 | 36.2759146 | $0.00 |
| 3.49806 | Confidential Customer 44041 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.49807 | Confidential Customer 44042 | Customer Claim | | | | | B21 | 8.63818943 | $0.00 |
| 3.49808 | Confidential Customer 44043 | Customer Claim | | | | | ETH | 0.00160087 | $2.95 |
| 3.49809 | Confidential Customer 44044 | Customer Claim | | | | | B21 | 40.93830597 | $0.00 |
| 3.49810 | Confidential Customer 44045 | Customer Claim | | | | | B21 | 10.07100055 | $0.00 |
| 3.49811 | Confidential Customer 44046 | Customer Claim | | | | | B21 | 76.92307692 | $0.00 |
| 3.49812 | Confidential Customer 44047 | Customer Claim | | | | | B21 | 6.66666666 | $0.00 |
| 3.49813 | Confidential Customer 44048 | Customer Claim | | | | | B21 | 13.96648044 | $0.00 |
| 3.49814 | Confidential Customer 44049 | Customer Claim | | | | | BTC | 0.00011018 | $3.23 |
| 3.49815 | Confidential Customer 44050 | Customer Claim | | | | | B21 | 50.89058524 | $0.00 |
| 3.49816 | Confidential Customer 44051 | Customer Claim | | | | | B21 | 42.77525879 | $0.00 |
| 3.49817 | Confidential Customer 44052 | Customer Claim | | | | | B21 | 4.92125984 | $0.00 |
| 3.49818 | Confidential Customer 44053 | Customer Claim | | | | | B21 | 8.40583364 | $0.00 |
| 3.49819 | Confidential Customer 44054 | Customer Claim | | | | | B21 | 17.13722632 | $0.00 |
| 3.49820 | Confidential Customer 44055 | Customer Claim | | | | | B21 | 45.151823 | $0.00 |
| 3.49821 | Confidential Customer 44056 | Customer Claim | | | | | B21 | 7.20980533 | $0.00 |
| 3.49822 | Confidential Customer 44057 | Customer Claim | | | | | B21 | 7.25979164 | $0.00 |
| 3.49823 | Confidential Customer 44058 | Customer Claim | | | | | | | $0.81 |
| 3.49824 | Confidential Customer 44059 | Customer Claim | | | | | BTC | 0.00004926 | $1.45 |
| 3.49825 | Confidential Customer 44060 | Customer Claim | | | | | B21 | 47.0073919 | $0.00 |
| 3.49826 | Confidential Customer 44061 | Customer Claim | | | | | B21 | 72.85839998 | $0.00 |
| 3.49827 | Confidential Customer 44062 | Customer Claim | | | | | B21 | 6.66200326 | $0.00 |
| 3.49828 | Confidential Customer 44063 | Customer Claim | | | | | B21 | 7.41564701 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49829 | Confidential Customer 44064 | Customer Claim | | | | | B21 | 19.811788 | $0.00 |
| 3.49830 | Confidential Customer 44065 | Customer Claim | | | | | ETH | 0.00070454 | $1.30 |
| 3.49831 | Confidential Customer 44066 | Customer Claim | | | | | B21 | 187.722921 | $0.00 |
| 3.49832 | Confidential Customer 44067 | Customer Claim | | | | | B21 | 105.2631579 | $0.00 |
| 3.49833 | Confidential Customer 44068 | Customer Claim | | | | | B21 | 44.84304932 | $0.00 |
| 3.49834 | Confidential Customer 44069 | Customer Claim | | | | | B21 | 35.30450132 | $0.00 |
| 3.49835 | Confidential Customer 44070 | Customer Claim | | | | | B21 | 7.30486869 | $0.00 |
| 3.49836 | Confidential Customer 44071 | Customer Claim | | | | | B21 | 8.69111767 | $0.00 |
| 3.49837 | Confidential Customer 44072 | Customer Claim | | | | | B21 | 9.89168603 | $0.00 |
| 3.49838 | Confidential Customer 44073 | Customer Claim | | | | | B21 | 15.87301586 | $0.00 |
| 3.49839 | Confidential Customer 44074 | Customer Claim | | | | | | | $1.07 |
| 3.49840 | Confidential Customer 44075 | Customer Claim | | | | | B21 | 93.48196966 | $0.00 |
| 3.49841 | Confidential Customer 44076 | Customer Claim | | | | | B21 | 61.23979974 | $0.00 |
| 3.49842 | Confidential Customer 44077 | Customer Claim | | | | | B21 | 73.26141504 | $0.00 |
| 3.49843 | Confidential Customer 44078 | Customer Claim | | | | | B21 | 523.8138889 | $0.00 |
| 3.49844 | Confidential Customer 44079 | Customer Claim | | | | | | | $487.66 |
| 3.49845 | Confidential Customer 44080 | Customer Claim | | | | | BTC | 0.00006163 | $1.81 |
| 3.49846 | Confidential Customer 44081 | Customer Claim | | | | | BTC | 0.00200465 | $58.83 |
| 3.49847 | Confidential Customer 44082 | Customer Claim | | | | | B21 | 11202.32445 | $0.00 |
| 3.49848 | Confidential Customer 44083 | Customer Claim | | | | | BTC | 0.00008744 | $2.57 |
| 3.49849 | Confidential Customer 44083 | Customer Claim | | | | | | | $16.00 |
| 3.49850 | Confidential Customer 44084 | Customer Claim | | | | | B21 | 68.19319318 | $0.00 |
| 3.49851 | Confidential Customer 44085 | Customer Claim | | | | | B21 | 16.74340728 | $0.00 |
| 3.49852 | Confidential Customer 44086 | Customer Claim | | | | | B21 | 33.47728566 | $0.00 |
| 3.49853 | Confidential Customer 44087 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49854 | Confidential Customer 44088 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.49855 | Confidential Customer 44088 | Customer Claim | | | | | | | $0.49 |
| 3.49856 | Confidential Customer 44089 | Customer Claim | | | | | B21 | 1541.942306 | $0.00 |
| 3.49857 | Confidential Customer 44090 | Customer Claim | | | | | B21 | 35052.63372 | $0.00 |
| 3.49858 | Confidential Customer 44091 | Customer Claim | | | | | B21 | 5094.856731 | $0.00 |
| 3.49859 | Confidential Customer 44092 | Customer Claim | | | | | B21 | 121.6305725 | $0.00 |
| 3.49860 | Confidential Customer 44093 | Customer Claim | | | | | B21 | 23.9520958 | $0.00 |
| 3.49861 | Confidential Customer 44094 | Customer Claim | | | | | B21 | 301.3930725 | $0.00 |
| 3.49862 | Confidential Customer 44095 | Customer Claim | | | | | B21 | 37.48311337 | $0.00 |
| 3.49863 | Confidential Customer 44096 | Customer Claim | | | | | B21 | 2605.042222 | $0.00 |
| 3.49864 | Confidential Customer 44096 | Customer Claim | | | | | BTC | 0.0466 | $1,367.64 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49865 | Confidential Customer 44097 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.49866 | Confidential Customer 44098 | Customer Claim | | | | | B21 | 3196.964587 | $0.00 |
| 3.49867 | Confidential Customer 44099 | Customer Claim | | | | | B21 | 13.93242772 | $0.00 |
| 3.49868 | Confidential Customer 44100 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.49869 | Confidential Customer 44101 | Customer Claim | | | | | B21 | 39.52569168 | $0.00 |
| 3.49870 | Confidential Customer 44102 | Customer Claim | | | | | B21 | 16.28001628 | $0.00 |
| 3.49871 | Confidential Customer 44103 | Customer Claim | | | | | B21 | 38.4985563 | $0.00 |
| 3.49872 | Confidential Customer 44104 | Customer Claim | | | | | B21 | 18.95824446 | $0.00 |
| 3.49873 | Confidential Customer 44105 | Customer Claim | | | | | B21 | 29.54297025 | $0.00 |
| 3.49874 | Confidential Customer 44106 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.49875 | Confidential Customer 44107 | Customer Claim | | | | | B21 | 10.20460227 | $0.00 |
| 3.49876 | Confidential Customer 44108 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.49877 | Confidential Customer 44109 | Customer Claim | | | | | B21 | 55.55555554 | $0.00 |
| 3.49878 | Confidential Customer 44110 | Customer Claim | | | | | B21 | 8.1632653 | $0.00 |
| 3.49879 | Confidential Customer 44111 | Customer Claim | | | | | B21 | 9.8478507 | $0.00 |
| 3.49880 | Confidential Customer 44112 | Customer Claim | | | | | MATIC | 1.53597175 | $1.04 |
| 3.49881 | Confidential Customer 44113 | Customer Claim | | | | | B21 | 23.81519409 | $0.00 |
| 3.49882 | Confidential Customer 44114 | Customer Claim | | | | | B21 | 9.8765432 | $0.00 |
| 3.49883 | Confidential Customer 44115 | Customer Claim | | | | | BTC | 0.00009602 | $2.82 |
| 3.49884 | Confidential Customer 44116 | Customer Claim | | | | | B21 | 20.49705354 | $0.00 |
| 3.49885 | Confidential Customer 44117 | Customer Claim | | | | | B21 | 702.3568058 | $0.00 |
| 3.49886 | Confidential Customer 44118 | Customer Claim | | | | | B21 | 1575.42914 | $0.00 |
| 3.49887 | Confidential Customer 44119 | Customer Claim | | | | | BTC | 0.1128862 | $3,313.04 |
| 3.49888 | Confidential Customer 44120 | Customer Claim | | | | | BTC | 0.02438566 | $715.68 |
| 3.49889 | Confidential Customer 44121 | Customer Claim | | | | | | | $1.00 |
| 3.49890 | Confidential Customer 44122 | Customer Claim | | | | | B21 | 58.96400246 | $0.00 |
| 3.49891 | Confidential Customer 44123 | Customer Claim | | | | | USDT_ERC20 | 0.00175941 | $0.00 |
| 3.49892 | Confidential Customer 44123 | Customer Claim | | | | | USDC | 1.989005 | $1.99 |
| 3.49893 | Confidential Customer 44124 | Customer Claim | | | | | | | $0.23 |
| 3.49894 | Confidential Customer 44125 | Customer Claim | | | | | | | $5.00 |
| 3.49895 | Confidential Customer 44126 | Customer Claim | | | | | | | $185.32 |
| 3.49896 | Confidential Customer 44127 | Customer Claim | | | | | B21 | 1437.98199 | $0.00 |
| 3.49897 | Confidential Customer 44128 | Customer Claim | | | | | B21 | 8.41750841 | $0.00 |
| 3.49898 | Confidential Customer 44129 | Customer Claim | | | | | BTC | 0.02064036 | $605.76 |
| 3.49899 | Confidential Customer 44130 | Customer Claim | | | | | | | $100.00 |
| 3.49900 | Confidential Customer 44131 | Customer Claim | | | | | | | $5.27 |

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49901 | Confidential Customer 44132 | Customer Claim | | | | | | | $5.00 |
| 3.49902 | Confidential Customer 44133 | Customer Claim | | | | | BTC | 0.00000069 | $0.02 |
| 3.49903 | Confidential Customer 44134 | Customer Claim | | | | | | | $0.01 |
| 3.49904 | Confidential Customer 44134 | Customer Claim | | | | | BTC | 0.65078465 | $19,099.57 |
| 3.49905 | Confidential Customer 44135 | Customer Claim | | | | | BTC | 0.04146934 | $1,217.06 |
| 3.49906 | Confidential Customer 44136 | Customer Claim | | | | | | | $0.41 |
| 3.49907 | Confidential Customer 44137 | Customer Claim | | | | | B21 | 72.55314516 | $0.00 |
| 3.49908 | Confidential Customer 44138 | Customer Claim | | | | | B21 | 7.68639508 | $0.00 |
| 3.49909 | Confidential Customer 44139 | Customer Claim | | | | | B21 | 5.79710144 | $0.00 |
| 3.49910 | Confidential Customer 44140 | Customer Claim | | | | | B21 | 187.7405426 | $0.00 |
| 3.49911 | Confidential Customer 44141 | Customer Claim | | | | | | | $37.90 |
| 3.49912 | Confidential Customer 44142 | Customer Claim | | | | | | | $10,784.43 |
| 3.49913 | Confidential Customer 44143 | Customer Claim | | | | | | | $100.00 |
| 3.49914 | Confidential Customer 44144 | Customer Claim | | | | | BTC | 0.00735522 | $215.86 |
| 3.49915 | Confidential Customer 44145 | Customer Claim | | | | | BTC | 0.00036176 | $10.62 |
| 3.49916 | Confidential Customer 44146 | Customer Claim | | | | | USDT_ERC20 | 0.00000072 | $0.00 |
| 3.49917 | Confidential Customer 44147 | Customer Claim | | | | | BTC | 0.00000096 | $0.03 |
| 3.49918 | Confidential Customer 44148 | Customer Claim | | | | | B21 | 606.381544 | $0.00 |
| 3.49919 | Confidential Customer 44149 | Customer Claim | | | | | B21 | 385.7280617 | $0.00 |
| 3.49920 | Confidential Customer 44150 | Customer Claim | | | | | | | $1.56 |
| 3.49921 | Confidential Customer 44151 | Customer Claim | | | | | B21 | 7.99968001 | $0.00 |
| 3.49922 | Confidential Customer 44152 | Customer Claim | | | | | BTC | 0.0044996 | $132.06 |
| 3.49923 | Confidential Customer 44153 | Customer Claim | | | | | | | $17.35 |
| 3.49924 | Confidential Customer 44154 | Customer Claim | | | | | | | $104.90 |
| 3.49925 | Confidential Customer 44155 | Customer Claim | | | | | ETH | 0.00000048 | $0.00 |
| 3.49926 | Confidential Customer 44156 | Customer Claim | | | | | USDC | 0.072696 | $0.07 |
| 3.49927 | Confidential Customer 44156 | Customer Claim | | | | | ETH | 0.00046028 | $0.85 |
| 3.49928 | Confidential Customer 44157 | Customer Claim | | | | | USDT_ERC20 | 0.00000021 | $0.00 |
| 3.49929 | Confidential Customer 44157 | Customer Claim | | | | | ETH | 0.00000137 | $0.00 |
| 3.49930 | Confidential Customer 44157 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.49931 | Confidential Customer 44158 | Customer Claim | | | | | | | $0.86 |
| 3.49932 | Confidential Customer 44159 | Customer Claim | | | | | | | $14.00 |
| 3.49933 | Confidential Customer 44160 | Customer Claim | | | | | ETH | 26.77446277 | $49,307.85 |
| 3.49934 | Confidential Customer 44161 | Customer Claim | | | | | ETH | 0.00516316 | $9.51 |
| 3.49935 | Confidential Customer 44161 | Customer Claim | | | | | USDC | 32.72506 | $32.72 |
| 3.49936 | Confidential Customer 44162 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49937 | Confidential Customer 44163 | Customer Claim | | | | | | | $277.21 |
| 3.49938 | Confidential Customer 44164 | Customer Claim | | | | | | | $35.00 |
| 3.49939 | Confidential Customer 44165 | Customer Claim | | | | | ETH | 0.01 | $18.42 |
| 3.49940 | Confidential Customer 44165 | Customer Claim | | | | | USDC | 93.901774 | $93.89 |
| 3.49941 | Confidential Customer 44166 | Customer Claim | | | | | | | $500.00 |
| 3.49942 | Confidential Customer 44167 | Customer Claim | | | | | ETH | 0.00009967 | $0.18 |
| 3.49943 | Confidential Customer 44167 | Customer Claim | | | | | USDT_ERC20 | 0.591199 | $0.59 |
| 3.49944 | Confidential Customer 44167 | Customer Claim | | | | | USDC | 45.367316 | $45.36 |
| 3.49945 | Confidential Customer 44168 | Customer Claim | | | | | USDT_ERC20 | 3.867575 | $3.87 |
| 3.49946 | Confidential Customer 44169 | Customer Claim | | | | | | | $109.59 |
| 3.49947 | Confidential Customer 44170 | Customer Claim | | | | | | | $222.66 |
| 3.49948 | Confidential Customer 44171 | Customer Claim | | | | | | | $10.97 |
| 3.49949 | Confidential Customer 44172 | Customer Claim | | | | | ETH | 0.00002642 | $0.05 |
| 3.49950 | Confidential Customer 44172 | Customer Claim | | | | | USDC | 63.838079 | $63.83 |
| 3.49951 | Confidential Customer 44173 | Customer Claim | | | | | MATIC | 171.6477634 | $115.97 |
| 3.49952 | Confidential Customer 44174 | Customer Claim | | | | | | | $34.99 |
| 3.49953 | Confidential Customer 44175 | Customer Claim | | | | | | | $4,400.04 |
| 3.49954 | Confidential Customer 44176 | Customer Claim | | | | | B21 | 13.12422074 | $0.00 |
| 3.49955 | Confidential Customer 44177 | Customer Claim | | | | | B21 | 16.22915566 | $0.00 |
| 3.49956 | Confidential Customer 44178 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49957 | Confidential Customer 44179 | Customer Claim | | | | | B21 | 22.44668911 | $0.00 |
| 3.49958 | Confidential Customer 44180 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.49959 | Confidential Customer 44181 | Customer Claim | | | | | B21 | 59.55926146 | $0.00 |
| 3.49960 | Confidential Customer 44182 | Customer Claim | | | | | B21 | 106.2520209 | $0.00 |
| 3.49961 | Confidential Customer 44183 | Customer Claim | | | | | B21 | 7.9649542 | $0.00 |
| 3.49962 | Confidential Customer 44184 | Customer Claim | | | | | B21 | 16.22060016 | $0.00 |
| 3.49963 | Confidential Customer 44185 | Customer Claim | | | | | B21 | 44.05286343 | $0.00 |
| 3.49964 | Confidential Customer 44186 | Customer Claim | | | | | B21 | 39.52959778 | $0.00 |
| 3.49965 | Confidential Customer 44187 | Customer Claim | | | | | B21 | 7.17360114 | $0.00 |
| 3.49966 | Confidential Customer 44188 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.49967 | Confidential Customer 44189 | Customer Claim | | | | | B21 | 25.23659304 | $0.00 |
| 3.49968 | Confidential Customer 44190 | Customer Claim | | | | | B21 | 88.1092712 | $0.00 |
| 3.49969 | Confidential Customer 44191 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.49970 | Confidential Customer 44192 | Customer Claim | | | | | ETH | 0.00056796 | $1.05 |
| 3.49971 | Confidential Customer 44193 | Customer Claim | | | | | | | $1.60 |
| 3.49972 | Confidential Customer 44194 | Customer Claim | | | | | DOGE | 7.34361756 | $0.55 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.49973 | Confidential Customer 44195 | Customer Claim | | | | | B21 | 7.07238586 | $0.00 |
| 3.49974 | Confidential Customer 44196 | Customer Claim | | | | | B21 | 0.12007926 | $0.00 |
| 3.49975 | Confidential Customer 44196 | Customer Claim | | | | | | | $2.31 |
| 3.49976 | Confidential Customer 44197 | Customer Claim | | | | | B21 | 14.19093908 | $0.00 |
| 3.49977 | Confidential Customer 44198 | Customer Claim | | | | | B21 | 72.72595042 | $0.00 |
| 3.49978 | Confidential Customer 44199 | Customer Claim | | | | | B21 | 10.24117978 | $0.00 |
| 3.49979 | Confidential Customer 44200 | Customer Claim | | | | | B21 | 21.82214948 | $0.00 |
| 3.49980 | Confidential Customer 44201 | Customer Claim | | | | | B21 | 24.58663716 | $0.00 |
| 3.49981 | Confidential Customer 44202 | Customer Claim | | | | | B21 | 42.55319148 | $0.00 |
| 3.49982 | Confidential Customer 44203 | Customer Claim | | | | | ETH | 0.00001184 | $0.02 |
| 3.49983 | Confidential Customer 44203 | Customer Claim | | | | | | | $2.99 |
| 3.49984 | Confidential Customer 44204 | Customer Claim | | | | | B21 | 15.9426066 | $0.00 |
| 3.49985 | Confidential Customer 44205 | Customer Claim | | | | | BTC | 0.00000004 | $0.00 |
| 3.49986 | Confidential Customer 44206 | Customer Claim | | | | | B21 | 77.97270954 | $0.00 |
| 3.49987 | Confidential Customer 44207 | Customer Claim | | | | | B21 | 18.4501845 | $0.00 |
| 3.49988 | Confidential Customer 44208 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.49989 | Confidential Customer 44209 | Customer Claim | | | | | B21 | 323.6245955 | $0.00 |
| 3.49990 | Confidential Customer 44210 | Customer Claim | | | | | B21 | 7573.991401 | $0.00 |
| 3.49991 | Confidential Customer 44211 | Customer Claim | | | | | B21 | 95.23809522 | $0.00 |
| 3.49992 | Confidential Customer 44212 | Customer Claim | | | | | B21 | 3076.183801 | $0.00 |
| 3.49993 | Confidential Customer 44213 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.49994 | Confidential Customer 44214 | Customer Claim | | | | | B21 | 26.7737617 | $0.00 |
| 3.49995 | Confidential Customer 44215 | Customer Claim | | | | | B21 | 3268.646839 | $0.00 |
| 3.49996 | Confidential Customer 44216 | Customer Claim | | | | | B21 | 1846.614547 | $0.00 |
| 3.49997 | Confidential Customer 44217 | Customer Claim | | | | | B21 | 4.19304792 | $0.00 |
| 3.49998 | Confidential Customer 44218 | Customer Claim | | | | | | | $30.00 |
| 3.49999 | Confidential Customer 44219 | Customer Claim | | | | | | | $0.64 |
| 3.50000 | Confidential Customer 44220 | Customer Claim | | | | | | | $8.00 |
| 3.50001 | Confidential Customer 44220 | Customer Claim | | | | | BTC | 0.00052117 | $15.30 |
| 3.50002 | Confidential Customer 44221 | Customer Claim | | | | | BTC | 0.00250723 | $73.58 |
| 3.50003 | Confidential Customer 44222 | Customer Claim | | | | | | | $10.00 |
| 3.50004 | Confidential Customer 44222 | Customer Claim | | | | | BTC | 0.0124466 | $365.29 |
| 3.50005 | Confidential Customer 44223 | Customer Claim | | | | | B21 | 8.10372771 | $0.00 |
| 3.50006 | Confidential Customer 44224 | Customer Claim | | | | | | | $1.18 |
| 3.50007 | Confidential Customer 44225 | Customer Claim | | | | | B21 | 44485.3408 | $0.00 |
| 3.50008 | Confidential Customer 44225 | Customer Claim | | | | | | | $0.01 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50009 | Confidential Customer 44226 | Customer Claim | | | | | B21 | 23.84927258 | $0.00 |
| 3.50010 | Confidential Customer 44227 | Customer Claim | | | | | BTC | 0.00000839 | $0.25 |
| 3.50011 | Confidential Customer 44228 | Customer Claim | | | | | | | $6.00 |
| 3.50012 | Confidential Customer 44228 | Customer Claim | | | | | BTC | 0.00068186 | $20.01 |
| 3.50013 | Confidential Customer 44229 | Customer Claim | | | | | | | $0.80 |
| 3.50014 | Confidential Customer 44229 | Customer Claim | | | | | TUSD | 5.989 | $5.98 |
| 3.50015 | Confidential Customer 44230 | Customer Claim | | | | | STORJ | 0.02853664 | $0.01 |
| 3.50016 | Confidential Customer 44231 | Customer Claim | | | | | ETH | 0 | $0.00 |
| 3.50017 | Confidential Customer 44232 | Customer Claim | | | | | | | $5.00 |
| 3.50018 | Confidential Customer 44232 | Customer Claim | | | | | BTC | 0.00030933 | $9.08 |
| 3.50019 | Confidential Customer 44233 | Customer Claim | | | | | BTC | 0.00990727 | $290.76 |
| 3.50020 | Confidential Customer 44234 | Customer Claim | | | | | B21 | 26.2140376 | $0.00 |
| 3.50021 | Confidential Customer 44235 | Customer Claim | | | | | B21 | 56.6572238 | $0.00 |
| 3.50022 | Confidential Customer 44236 | Customer Claim | | | | | B21 | 315.0601214 | $0.00 |
| 3.50023 | Confidential Customer 44237 | Customer Claim | | | | | B21 | 47.9041916 | $0.00 |
| 3.50024 | Confidential Customer 44238 | Customer Claim | | | | | B21 | 1792.572107 | $0.00 |
| 3.50025 | Confidential Customer 44239 | Customer Claim | | | | | B21 | 2225.440364 | $0.00 |
| 3.50026 | Confidential Customer 44240 | Customer Claim | | | | | B21 | 15.93625498 | $0.00 |
| 3.50027 | Confidential Customer 44241 | Customer Claim | | | | | B21 | 1506.906742 | $0.00 |
| 3.50028 | Confidential Customer 44242 | Customer Claim | | | | | B21 | 30.62599534 | $0.00 |
| 3.50029 | Confidential Customer 44242 | Customer Claim | | | | | | | $985.10 |
| 3.50030 | Confidential Customer 44243 | Customer Claim | | | | | B21 | 2202.578379 | $0.00 |
| 3.50031 | Confidential Customer 44244 | Customer Claim | | | | | B21 | 2198.642411 | $0.00 |
| 3.50032 | Confidential Customer 44245 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.50033 | Confidential Customer 44246 | Customer Claim | | | | | B21 | 12.57861634 | $0.00 |
| 3.50034 | Confidential Customer 44247 | Customer Claim | | | | | B21 | 7.47831289 | $0.00 |
| 3.50035 | Confidential Customer 44248 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.50036 | Confidential Customer 44249 | Customer Claim | | | | | B21 | 36.63204938 | $0.00 |
| 3.50037 | Confidential Customer 44250 | Customer Claim | | | | | B21 | 7.19165767 | $0.00 |
| 3.50038 | Confidential Customer 44251 | Customer Claim | | | | | B21 | 7212.98925 | $0.00 |
| 3.50039 | Confidential Customer 44252 | Customer Claim | | | | | B21 | 40.61243552 | $0.00 |
| 3.50040 | Confidential Customer 44253 | Customer Claim | | | | | | | $632.87 |
| 3.50041 | Confidential Customer 44254 | Customer Claim | | | | | B21 | 36.59652332 | $0.00 |
| 3.50042 | Confidential Customer 44255 | Customer Claim | | | | | B21 | 81.23641828 | $0.00 |
| 3.50043 | Confidential Customer 44256 | Customer Claim | | | | | B21 | 37.4566907 | $0.00 |
| 3.50044 | Confidential Customer 44257 | Customer Claim | | | | | B21 | 1486.354592 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50045 | Confidential Customer 44258 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50046 | Confidential Customer 44259 | Customer Claim | | | | | B21 | 59.53444066 | $0.00 |
| 3.50047 | Confidential Customer 44260 | Customer Claim | | | | | B21 | 11.9688809 | $0.00 |
| 3.50048 | Confidential Customer 44261 | Customer Claim | | | | | B21 | 22.51415577 | $0.00 |
| 3.50049 | Confidential Customer 44262 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.50050 | Confidential Customer 44263 | Customer Claim | | | | | B21 | 20.1918223 | $0.00 |
| 3.50051 | Confidential Customer 44264 | Customer Claim | | | | | B21 | 4632.802328 | $0.00 |
| 3.50052 | Confidential Customer 44265 | Customer Claim | | | | | | | $50.50 |
| 3.50053 | Confidential Customer 44265 | Customer Claim | | | | | BTC | 0.10942534 | $3,211.47 |
| 3.50054 | Confidential Customer 44266 | Customer Claim | | | | | B21 | 42.0614307 | $0.00 |
| 3.50055 | Confidential Customer 44267 | Customer Claim | | | | | B21 | 19.68503937 | $0.00 |
| 3.50056 | Confidential Customer 44268 | Customer Claim | | | | | BTC | 0.00008633 | $2.53 |
| 3.50057 | Confidential Customer 44269 | Customer Claim | | | | | B21 | 72.38115918 | $0.00 |
| 3.50058 | Confidential Customer 44270 | Customer Claim | | | | | B21 | 47.39336492 | $0.00 |
| 3.50059 | Confidential Customer 44271 | Customer Claim | | | | | BTC | 0.00103929 | $30.50 |
| 3.50060 | Confidential Customer 44272 | Customer Claim | | | | | | | $200.00 |
| 3.50061 | Confidential Customer 44273 | Customer Claim | | | | | | | $140.00 |
| 3.50062 | Confidential Customer 44274 | Customer Claim | | | | | B21 | 5.8499331 | $0.00 |
| 3.50063 | Confidential Customer 44275 | Customer Claim | | | | | BTC | 0.0008 | $23.48 |
| 3.50064 | Confidential Customer 44276 | Customer Claim | | | | | | | $48.10 |
| 3.50065 | Confidential Customer 44276 | Customer Claim | | | | | BTC | 0.65656963 | $19,269.35 |
| 3.50066 | Confidential Customer 44277 | Customer Claim | | | | | | | $0.12 |
| 3.50067 | Confidential Customer 44278 | Customer Claim | | | | | BTC | 0.01060983 | $311.38 |
| 3.50068 | Confidential Customer 44278 | Customer Claim | | | | | | | $312.31 |
| 3.50069 | Confidential Customer 44279 | Customer Claim | | | | | BTC | 0.00001821 | $0.53 |
| 3.50070 | Confidential Customer 44280 | Customer Claim | | | | | BTC | 0.01755463 | $515.20 |
| 3.50071 | Confidential Customer 44281 | Customer Claim | | | | | XLM | 1 | $0.14 |
| 3.50072 | Confidential Customer 44281 | Customer Claim | | | | | | | $8.70 |
| 3.50073 | Confidential Customer 44282 | Customer Claim | | | | | B21 | 22.02036884 | $0.00 |
| 3.50074 | Confidential Customer 44283 | Customer Claim | | | | | B21 | 89.33889219 | $0.00 |
| 3.50075 | Confidential Customer 44284 | Customer Claim | | | | | | | $1,500.00 |
| 3.50076 | Confidential Customer 44285 | Customer Claim | | | | | | | $200.00 |
| 3.50077 | Confidential Customer 44286 | Customer Claim | | | | | | | $0.00 |
| 3.50078 | Confidential Customer 44287 | Customer Claim | | | | | | | $14.73 |
| 3.50079 | Confidential Customer 44288 | Customer Claim | | | | | | | $0.74 |
| 3.50080 | Confidential Customer 44289 | Customer Claim | | | | | | | $1,027.23 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50081 | Confidential Customer 44290 | Customer Claim | | | | | | | $1.50 |
| 3.50082 | Confidential Customer 44291 | Customer Claim | | | | | B21 | 2206.809495 | $0.00 |
| 3.50083 | Confidential Customer 44292 | Customer Claim | | | | | BTC | 0.00594037 | $174.34 |
| 3.50084 | Confidential Customer 44293 | Customer Claim | | | | | B21 | 8.59882196 | $0.00 |
| 3.50085 | Confidential Customer 44294 | Customer Claim | | | | | | | $137.83 |
| 3.50086 | Confidential Customer 44295 | Customer Claim | | | | | | | $506.59 |
| 3.50087 | Confidential Customer 44296 | Customer Claim | | | | | TUSD | 3.99 | $3.98 |
| 3.50088 | Confidential Customer 44297 | Customer Claim | | | | | | | $5.00 |
| 3.50089 | Confidential Customer 44298 | Customer Claim | | | | | | | $100.00 |
| 3.50090 | Confidential Customer 44299 | Customer Claim | | | | | | | $0.29 |
| 3.50091 | Confidential Customer 44300 | Customer Claim | | | | | | | $0.01 |
| 3.50092 | Confidential Customer 44301 | Customer Claim | | | | | BTC | 0.00019996 | $5.87 |
| 3.50093 | Confidential Customer 44302 | Customer Claim | | | | | | | $1,000.00 |
| 3.50094 | Confidential Customer 44303 | Customer Claim | | | | | B21 | 300 | $0.00 |
| 3.50095 | Confidential Customer 44304 | Customer Claim | | | | | USDT_ERC20 | 0.00000056 | $0.00 |
| 3.50096 | Confidential Customer 44304 | Customer Claim | | | | | SOL | 0.00000016 | $0.00 |
| 3.50097 | Confidential Customer 44305 | Customer Claim | | | | | USDT_ERC20 | 1248.032733 | $1,248.03 |
| 3.50098 | Confidential Customer 44306 | Customer Claim | | | | | BTC | 0.00031338 | $9.20 |
| 3.50099 | Confidential Customer 44307 | Customer Claim | | | | | | | $3.24 |
| 3.50100 | Confidential Customer 44308 | Customer Claim | | | | | | | $103.00 |
| 3.50101 | Confidential Customer 44309 | Customer Claim | | | | | | | $104.27 |
| 3.50102 | Confidential Customer 44310 | Customer Claim | | | | | B21 | 22.28263291 | $0.00 |
| 3.50103 | Confidential Customer 44311 | Customer Claim | | | | | B21 | 10.22651735 | $0.00 |
| 3.50104 | Confidential Customer 44312 | Customer Claim | | | | | B21 | 20.4300526 | $0.00 |
| 3.50105 | Confidential Customer 44313 | Customer Claim | | | | | | | $0.15 |
| 3.50106 | Confidential Customer 44314 | Customer Claim | | | | | | | $0.04 |
| 3.50107 | Confidential Customer 44315 | Customer Claim | | | | | B21 | 5461.396133 | $0.00 |
| 3.50108 | Confidential Customer 44315 | Customer Claim | | | | | ETH | 1.09469E-09 | $0.00 |
| 3.50109 | Confidential Customer 44315 | Customer Claim | | | | | EOS | 1.59 | $1.14 |
| 3.50110 | Confidential Customer 44315 | Customer Claim | | | | | BTC | 0.0005923 | $17.38 |
| 3.50111 | Confidential Customer 44316 | Customer Claim | | | | | B21 | 10189.72241 | $0.00 |
| 3.50112 | Confidential Customer 44317 | Customer Claim | | | | | B21 | 19.99900004 | $0.00 |
| 3.50113 | Confidential Customer 44318 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.50114 | Confidential Customer 44319 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50115 | Confidential Customer 44320 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.50116 | Confidential Customer 44321 | Customer Claim | | | | | | | $0.19 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50117 | Confidential Customer 44322 | Customer Claim | | | | | B21 | 38.99015498 | $0.00 |
| 3.50118 | Confidential Customer 44323 | Customer Claim | | | | | B21 | 2521.543476 | $0.00 |
| 3.50119 | Confidential Customer 44324 | Customer Claim | | | | | B21 | 5232.369282 | $0.00 |
| 3.50120 | Confidential Customer 44325 | Customer Claim | | | | | B21 | 35.65062388 | $0.00 |
| 3.50121 | Confidential Customer 44326 | Customer Claim | | | | | B21 | 20.2224469 | $0.00 |
| 3.50122 | Confidential Customer 44327 | Customer Claim | | | | | B21 | 15.38461538 | $0.00 |
| 3.50123 | Confidential Customer 44328 | Customer Claim | | | | | B21 | 197.9200573 | $0.00 |
| 3.50124 | Confidential Customer 44329 | Customer Claim | | | | | B21 | 19.68503936 | $0.00 |
| 3.50125 | Confidential Customer 44330 | Customer Claim | | | | | B21 | 15.5945419 | $0.00 |
| 3.50126 | Confidential Customer 44331 | Customer Claim | | | | | B21 | 1712.344923 | $0.00 |
| 3.50127 | Confidential Customer 44332 | Customer Claim | | | | | B21 | 4819.379914 | $0.00 |
| 3.50128 | Confidential Customer 44333 | Customer Claim | | | | | B21 | 62.19292244 | $0.00 |
| 3.50129 | Confidential Customer 44334 | Customer Claim | | | | | TERRA_USD | 2039.55 | $31.45 |
| 3.50130 | Confidential Customer 44335 | Customer Claim | | | | | | | $2,000.00 |
| 3.50131 | Confidential Customer 44336 | Customer Claim | | | | | B21 | 18.18181818 | $0.00 |
| 3.50132 | Confidential Customer 44337 | Customer Claim | | | | | B21 | 41.66666666 | $0.00 |
| 3.50133 | Confidential Customer 44338 | Customer Claim | | | | | | | $500.00 |
| 3.50134 | Confidential Customer 44339 | Customer Claim | | | | | B21 | 7210.587691 | $0.00 |
| 3.50135 | Confidential Customer 44340 | Customer Claim | | | | | B21 | 6156.06595 | $0.00 |
| 3.50136 | Confidential Customer 44341 | Customer Claim | | | | | B21 | 36.79852804 | $0.00 |
| 3.50137 | Confidential Customer 44342 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.50138 | Confidential Customer 44343 | Customer Claim | | | | | B21 | 16 | $0.00 |
| 3.50139 | Confidential Customer 44344 | Customer Claim | | | | | B21 | 39.7614314 | $0.00 |
| 3.50140 | Confidential Customer 44345 | Customer Claim | | | | | B21 | 4254.164706 | $0.00 |
| 3.50141 | Confidential Customer 44346 | Customer Claim | | | | | B21 | 10.44113808 | $0.00 |
| 3.50142 | Confidential Customer 44347 | Customer Claim | | | | | B21 | 14.83129402 | $0.00 |
| 3.50143 | Confidential Customer 44348 | Customer Claim | | | | | B21 | 7563.864371 | $0.00 |
| 3.50144 | Confidential Customer 44349 | Customer Claim | | | | | B21 | 45.13348226 | $0.00 |
| 3.50145 | Confidential Customer 44350 | Customer Claim | | | | | B21 | 61.28483658 | $0.00 |
| 3.50146 | Confidential Customer 44351 | Customer Claim | | | | | B21 | 34306.57045 | $0.00 |
| 3.50147 | Confidential Customer 44352 | Customer Claim | | | | | B21 | 19.76675232 | $0.00 |
| 3.50148 | Confidential Customer 44353 | Customer Claim | | | | | B21 | 1500 | $0.00 |
| 3.50149 | Confidential Customer 44354 | Customer Claim | | | | | B21 | 80.27292794 | $0.00 |
| 3.50150 | Confidential Customer 44355 | Customer Claim | | | | | B21 | 6045.361884 | $0.00 |
| 3.50151 | Confidential Customer 44356 | Customer Claim | | | | | B21 | 7.94249632 | $0.00 |
| 3.50152 | Confidential Customer 44357 | Customer Claim | | | | | B21 | 68.96551724 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50153 | Confidential Customer 44358 | Customer Claim | | | | | | | $0.41 |
| 3.50154 | Confidential Customer 44359 | Customer Claim | | | | | | | $76.58 |
| 3.50155 | Confidential Customer 44360 | Customer Claim | | | | | | | $10.34 |
| 3.50156 | Confidential Customer 44361 | Customer Claim | | | | | | | $239.98 |
| 3.50157 | Confidential Customer 44362 | Customer Claim | | | | | B21 | 5074.269375 | $0.00 |
| 3.50158 | Confidential Customer 44363 | Customer Claim | | | | | BTC | 0.00007525 | $2.21 |
| 3.50159 | Confidential Customer 44364 | Customer Claim | | | | | B21 | 27806.2081 | $0.00 |
| 3.50160 | Confidential Customer 44365 | Customer Claim | | | | | B21 | 18.97623226 | $0.00 |
| 3.50161 | Confidential Customer 44366 | Customer Claim | | | | | B21 | 14.38331534 | $0.00 |
| 3.50162 | Confidential Customer 44367 | Customer Claim | | | | | B21 | 19.9004975 | $0.00 |
| 3.50163 | Confidential Customer 44368 | Customer Claim | | | | | B21 | 35.90664272 | $0.00 |
| 3.50164 | Confidential Customer 44368 | Customer Claim | | | | | USDT_ERC20 | 5.985549 | $5.99 |
| 3.50165 | Confidential Customer 44369 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50166 | Confidential Customer 44369 | Customer Claim | | | | | BTC | 0.00231271 | $67.87 |
| 3.50167 | Confidential Customer 44370 | Customer Claim | | | | | | | $0.01 |
| 3.50168 | Confidential Customer 44371 | Customer Claim | | | | | BTC | 0.00000427 | $0.13 |
| 3.50169 | Confidential Customer 44372 | Customer Claim | | | | | BTC | 0.00000008 | $0.00 |
| 3.50170 | Confidential Customer 44373 | Customer Claim | | | | | ETH | 0.00682934 | $12.58 |
| 3.50171 | Confidential Customer 44373 | Customer Claim | | | | | USDC | 97.621189 | $97.61 |
| 3.50172 | Confidential Customer 44374 | Customer Claim | | | | | | | $0.59 |
| 3.50173 | Confidential Customer 44375 | Customer Claim | | | | | B21 | 24.49629492 | $0.00 |
| 3.50174 | Confidential Customer 44376 | Customer Claim | | | | | | | $200.00 |
| 3.50175 | Confidential Customer 44377 | Customer Claim | | | | | | | $5.00 |
| 3.50176 | Confidential Customer 44378 | Customer Claim | | | | | | | $2.00 |
| 3.50177 | Confidential Customer 44378 | Customer Claim | | | | | BTC | 0.05076848 | $1,489.98 |
| 3.50178 | Confidential Customer 44379 | Customer Claim | | | | | BTC | 0.01754059 | $514.79 |
| 3.50179 | Confidential Customer 44380 | Customer Claim | | | | | B21 | 17.9243592 | $0.00 |
| 3.50180 | Confidential Customer 44381 | Customer Claim | | | | | B21 | 9.78521454 | $0.00 |
| 3.50181 | Confidential Customer 44382 | Customer Claim | | | | | B21 | 24.12574337 | $0.00 |
| 3.50182 | Confidential Customer 44383 | Customer Claim | | | | | | | $5.73 |
| 3.50183 | Confidential Customer 44384 | Customer Claim | | | | | B21 | 17.82743315 | $0.00 |
| 3.50184 | Confidential Customer 44385 | Customer Claim | | | | | B21 | 5034.338658 | $0.00 |
| 3.50185 | Confidential Customer 44386 | Customer Claim | | | | | BTC | 0.00008087 | $2.37 |
| 3.50186 | Confidential Customer 44386 | Customer Claim | | | | | ETH | 0.009709244 | $17.88 |
| 3.50187 | Confidential Customer 44387 | Customer Claim | | | | | | | $0.63 |
| 3.50188 | Confidential Customer 44388 | Customer Claim | | | | | USDT_ERC20 | 0.00000067 | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50189 | Confidential Customer 44389 | Customer Claim | | | | | B21 | 5.71265352 | $0.00 |
| 3.50190 | Confidential Customer 44390 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.50191 | Confidential Customer 44390 | Customer Claim | | | | | | | $1.37 |
| 3.50192 | Confidential Customer 44391 | Customer Claim | | | | | | | $20.20 |
| 3.50193 | Confidential Customer 44391 | Customer Claim | | | | | BTC | 0.09540171 | $2,799.90 |
| 3.50194 | Confidential Customer 44392 | Customer Claim | | | | | | | $10.00 |
| 3.50195 | Confidential Customer 44393 | Customer Claim | | | | | | | $5.83 |
| 3.50196 | Confidential Customer 44394 | Customer Claim | | | | | B21 | 174.8175342 | $0.00 |
| 3.50197 | Confidential Customer 44395 | Customer Claim | | | | | BTC | 0.00011459 | $3.36 |
| 3.50198 | Confidential Customer 44396 | Customer Claim | | | | | B21 | 14.21464108 | $0.00 |
| 3.50199 | Confidential Customer 44397 | Customer Claim | | | | | BTC | 0.00017162 | $5.04 |
| 3.50200 | Confidential Customer 44398 | Customer Claim | | | | | B21 | 36.73431902 | $0.00 |
| 3.50201 | Confidential Customer 44399 | Customer Claim | | | | | B21 | 20 | $0.00 |
| 3.50202 | Confidential Customer 44400 | Customer Claim | | | | | B21 | 35.15247384 | $0.00 |
| 3.50203 | Confidential Customer 44401 | Customer Claim | | | | | B21 | 82.01763378 | $0.00 |
| 3.50204 | Confidential Customer 44402 | Customer Claim | | | | | B21 | 7.4E-09 | $0.00 |
| 3.50205 | Confidential Customer 44403 | Customer Claim | | | | | B21 | 30.62177514 | $0.00 |
| 3.50206 | Confidential Customer 44404 | Customer Claim | | | | | B21 | 7109.981111 | $0.00 |
| 3.50207 | Confidential Customer 44405 | Customer Claim | | | | | B21 | 19.80198018 | $0.00 |
| 3.50208 | Confidential Customer 44406 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.50209 | Confidential Customer 44407 | Customer Claim | | | | | B21 | 57.9150579 | $0.00 |
| 3.50210 | Confidential Customer 44408 | Customer Claim | | | | | B21 | 12.13518597 | $0.00 |
| 3.50211 | Confidential Customer 44409 | Customer Claim | | | | | B21 | 17.7312824 | $0.00 |
| 3.50212 | Confidential Customer 44410 | Customer Claim | | | | | B21 | 1500.002122 | $0.00 |
| 3.50213 | Confidential Customer 44411 | Customer Claim | | | | | B21 | 14.732965 | $0.00 |
| 3.50214 | Confidential Customer 44412 | Customer Claim | | | | | B21 | 60.36369122 | $0.00 |
| 3.50215 | Confidential Customer 44413 | Customer Claim | | | | | B21 | 2482.459086 | $0.00 |
| 3.50216 | Confidential Customer 44413 | Customer Claim | | | | | | | $13.78 |
| 3.50217 | Confidential Customer 44414 | Customer Claim | | | | | B21 | 5155.117202 | $0.00 |
| 3.50218 | Confidential Customer 44414 | Customer Claim | | | | | EOS | 2.0459 | $1.47 |
| 3.50219 | Confidential Customer 44415 | Customer Claim | | | | | B21 | 39.37007874 | $0.00 |
| 3.50220 | Confidential Customer 44416 | Customer Claim | | | | | B21 | 192.8454344 | $0.00 |
| 3.50221 | Confidential Customer 44417 | Customer Claim | | | | | | | $1.99 |
| 3.50222 | Confidential Customer 44417 | Customer Claim | | | | | BTC | 0.01208342 | $354.63 |
| 3.50223 | Confidential Customer 44418 | Customer Claim | | | | | B21 | 70.21978792 | $0.00 |
| 3.50224 | Confidential Customer 44419 | Customer Claim | | | | | B21 | 1500 | $0.00 |

## SCHEDULE F ATTACHMENT
### CUSTOMERS
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50225 | Confidential Customer 44419 | Customer Claim | | | | | | | $212.85 |
| 3.50226 | Confidential Customer 44420 | Customer Claim | | | | | | | $2,060.49 |
| 3.50227 | Confidential Customer 44421 | Customer Claim | | | | | B21 | 67.46727836 | $0.00 |
| 3.50228 | Confidential Customer 44422 | Customer Claim | | | | | B21 | 15.9814615 | $0.00 |
| 3.50229 | Confidential Customer 44423 | Customer Claim | | | | | B21 | 26.63115844 | $0.00 |
| 3.50230 | Confidential Customer 44424 | Customer Claim | | | | | B21 | 37.56483411 | $0.00 |
| 3.50231 | Confidential Customer 44425 | Customer Claim | | | | | ETH | 0.00279549 | $5.15 |
| 3.50232 | Confidential Customer 44426 | Customer Claim | | | | | B21 | 6.43086816 | $0.00 |
| 3.50233 | Confidential Customer 44427 | Customer Claim | | | | | BTC | 0.00016387 | $4.81 |
| 3.50234 | Confidential Customer 44428 | Customer Claim | | | | | B21 | 67.34006734 | $0.00 |
| 3.50235 | Confidential Customer 44429 | Customer Claim | | | | | B21 | 7.4074074 | $0.00 |
| 3.50236 | Confidential Customer 44430 | Customer Claim | | | | | B21 | 0.30499655 | $0.00 |
| 3.50237 | Confidential Customer 44430 | Customer Claim | | | | | BTC | 0.00014845 | $4.36 |
| 3.50238 | Confidential Customer 44431 | Customer Claim | | | | | B21 | 59.51052592 | $0.00 |
| 3.50239 | Confidential Customer 44432 | Customer Claim | | | | | B21 | 38.24091778 | $0.00 |
| 3.50240 | Confidential Customer 44433 | Customer Claim | | | | | B21 | 59.0859405 | $0.00 |
| 3.50241 | Confidential Customer 44434 | Customer Claim | | | | | B21 | 47.63038818 | $0.00 |
| 3.50242 | Confidential Customer 44435 | Customer Claim | | | | | B21 | 92.5518869 | $0.00 |
| 3.50243 | Confidential Customer 44436 | Customer Claim | | | | | B21 | 2441.411212 | $0.00 |
| 3.50244 | Confidential Customer 44437 | Customer Claim | | | | | B21 | 5000 | $0.00 |
| 3.50245 | Confidential Customer 44438 | Customer Claim | | | | | USDC | 2.947049 | $2.95 |
| 3.50246 | Confidential Customer 44439 | Customer Claim | | | | | B21 | 6.98324022 | $0.00 |
| 3.50247 | Confidential Customer 44440 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.50248 | Confidential Customer 44441 | Customer Claim | | | | | BTC | 0.00019156 | $5.62 |
| 3.50249 | Confidential Customer 44442 | Customer Claim | | | | | | | $0.29 |
| 3.50250 | Confidential Customer 44442 | Customer Claim | | | | | ETH | 0.00267906 | $4.93 |
| 3.50251 | Confidential Customer 44443 | Customer Claim | | | | | TUIT_POLYGON_5L1B | 5700001 | $0.00 |
| 3.50252 | Confidential Customer 44444 | Customer Claim | | | | | | | $0.69 |
| 3.50253 | Confidential Customer 44444 | Customer Claim | | | | | BTC | 0.01022548 | $300.10 |
| 3.50254 | Confidential Customer 44445 | Customer Claim | | | | | BTC | 0.00000224 | $0.07 |
| 3.50255 | Confidential Customer 44446 | Customer Claim | | | | | | | $5.00 |
| 3.50256 | Confidential Customer 44447 | Customer Claim | | | | | BTC | 0.00027969 | $8.21 |
| 3.50257 | Confidential Customer 44448 | Customer Claim | | | | | | | $10.00 |
| 3.50258 | Confidential Customer 44449 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50259 | Confidential Customer 44450 | Customer Claim | | | | | | | $18.04 |
| 3.50260 | Confidential Customer 44451 | Customer Claim | | | | | BTC | 0.00010354 | $3.04 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50261 | Confidential Customer 44452 | Customer Claim | | | | | | | $0.56 |
| 3.50262 | Confidential Customer 44453 | Customer Claim | | | | | | | $1.37 |
| 3.50263 | Confidential Customer 44454 | Customer Claim | | | | | | | $5.00 |
| 3.50264 | Confidential Customer 44455 | Customer Claim | | | | | | | $0.15 |
| 3.50265 | Confidential Customer 44456 | Customer Claim | | | | | BTC | 0.01602331 | $470.26 |
| 3.50266 | Confidential Customer 44457 | Customer Claim | | | | | | | $0.30 |
| 3.50267 | Confidential Customer 44458 | Customer Claim | | | | | | | $231.52 |
| 3.50268 | Confidential Customer 44459 | Customer Claim | | | | | BTC | 0.00006618 | $1.94 |
| 3.50269 | Confidential Customer 44460 | Customer Claim | | | | | USDC | 5.59E-08 | $0.00 |
| 3.50270 | Confidential Customer 44460 | Customer Claim | | | | | FLEXUSD | 5.0295E-07 | $0.00 |
| 3.50271 | Confidential Customer 44461 | Customer Claim | | | | | USDT_ERC20 | 0.00000035 | $0.00 |
| 3.50272 | Confidential Customer 44461 | Customer Claim | | | | | LTC | 0.00000098 | $0.00 |
| 3.50273 | Confidential Customer 44461 | Customer Claim | | | | | ETH | 0.00000016 | $0.00 |
| 3.50274 | Confidential Customer 44461 | Customer Claim | | | | | BTC | 0.00000223 | $0.07 |
| 3.50275 | Confidential Customer 44462 | Customer Claim | | | | | BTC | 0.00018688 | $5.48 |
| 3.50276 | Confidential Customer 44463 | Customer Claim | | | | | BTC | 0.00038477 | $11.29 |
| 3.50277 | Confidential Customer 44464 | Customer Claim | | | | | CFV | 408.77 | $0.00 |
| 3.50278 | Confidential Customer 44464 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 214.6464 | $20.39 |
| 3.50279 | Confidential Customer 44464 | Customer Claim | | | | | USDC | 72.4798788 | $72.47 |
| 3.50280 | Confidential Customer 44464 | Customer Claim | | | | | FLEXUSD | 408.7726092 | $114.26 |
| 3.50281 | Confidential Customer 44465 | Customer Claim | | | | | BTC | 0.00067894 | $19.93 |
| 3.50282 | Confidential Customer 44466 | Customer Claim | | | | | | | $5.00 |
| 3.50283 | Confidential Customer 44467 | Customer Claim | | | | | USDC | 0.63506225 | $0.63 |
| 3.50284 | Confidential Customer 44467 | Customer Claim | | | | | | | $0.82 |
| 3.50285 | Confidential Customer 44467 | Customer Claim | | | | | BTC | 0.00007098 | $2.08 |
| 3.50286 | Confidential Customer 44467 | Customer Claim | | | | | ETH | 0.00269618 | $4.97 |
| 3.50287 | Confidential Customer 44468 | Customer Claim | | | | | ETH | 0.00001027 | $0.02 |
| 3.50288 | Confidential Customer 44468 | Customer Claim | | | | | BTC | 0.00000086 | $0.03 |
| 3.50289 | Confidential Customer 44469 | Customer Claim | | | | | | | $1.02 |
| 3.50290 | Confidential Customer 44470 | Customer Claim | | | | | | | $50.00 |
| 3.50291 | Confidential Customer 44471 | Customer Claim | | | | | BTC | 0.00053885 | $15.81 |
| 3.50292 | Confidential Customer 44472 | Customer Claim | | | | | BTC | 0.00000055 | $0.02 |
| 3.50293 | Confidential Customer 44473 | Customer Claim | | | | | | | $20.00 |
| 3.50294 | Confidential Customer 44474 | Customer Claim | | | | | | | $166.98 |
| 3.50295 | Confidential Customer 44475 | Customer Claim | X | X | X | | | | $4.66 |
| 3.50296 | Confidential Customer 44475 | Customer Claim | | | | | | | $1.16 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50297 | Confidential Customer 44476 | Customer Claim | | | | | | | $1,335.00 |
| 3.50298 | Confidential Customer 44477 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.50299 | Confidential Customer 44478 | Customer Claim | | | | | | | $125.00 |
| 3.50300 | Confidential Customer 44478 | Customer Claim | | | | | BTC | 0.00808532 | $237.29 |
| 3.50301 | Confidential Customer 44479 | Customer Claim | | | | | | | $10.00 |
| 3.50302 | Confidential Customer 44480 | Customer Claim | | | | | | | $20.20 |
| 3.50303 | Confidential Customer 44480 | Customer Claim | | | | | BTC | 0.0256417 | $752.55 |
| 3.50304 | Confidential Customer 44481 | Customer Claim | | | | | | | $149.88 |
| 3.50305 | Confidential Customer 44482 | Customer Claim | | | | | | | $10.00 |
| 3.50306 | Confidential Customer 44483 | Customer Claim | | | | | | | $25.00 |
| 3.50307 | Confidential Customer 44484 | Customer Claim | | | | | | | $585.03 |
| 3.50308 | Confidential Customer 44485 | Customer Claim | | | | | | | $100.00 |
| 3.50309 | Confidential Customer 44486 | Customer Claim | | | | | | | $330.00 |
| 3.50310 | Confidential Customer 44487 | Customer Claim | | | | | | | $9.96 |
| 3.50311 | Confidential Customer 44488 | Customer Claim | | | | | | | $250.00 |
| 3.50312 | Confidential Customer 44489 | Customer Claim | | | | | SOL | 0.00000176 | $0.00 |
| 3.50313 | Confidential Customer 44490 | Customer Claim | | | | | BTC | 0.000056 | $1.64 |
| 3.50314 | Confidential Customer 44491 | Customer Claim | | | | | USDT_ERC20 | 0.00000065 | $0.00 |
| 3.50315 | Confidential Customer 44492 | Customer Claim | | | | | | | $245.77 |
| 3.50316 | Confidential Customer 44493 | Customer Claim | | | | | BTC | 0.00008784 | $2.58 |
| 3.50317 | Confidential Customer 44494 | Customer Claim | | | | | BTC | 0.03149079 | $924.21 |
| 3.50318 | Confidential Customer 44495 | Customer Claim | | | | | | | $0.01 |
| 3.50319 | Confidential Customer 44496 | Customer Claim | | | | | | | $10.00 |
| 3.50320 | Confidential Customer 44497 | Customer Claim | | | | | BTC | 0.24226735 | $7,110.19 |
| 3.50321 | Confidential Customer 44498 | Customer Claim | | | | | | | $1.00 |
| 3.50322 | Confidential Customer 44499 | Customer Claim | | | | | BTC | 0.00000006 | $0.00 |
| 3.50323 | Confidential Customer 44500 | Customer Claim | | | | | | | $5.00 |
| 3.50324 | Confidential Customer 44501 | Customer Claim | | | | | ETH | 0.00000019 | $0.00 |
| 3.50325 | Confidential Customer 44501 | Customer Claim | | | | | BTC | 0.00000053 | $0.02 |
| 3.50326 | Confidential Customer 44502 | Customer Claim | | | | | BTC | 0.00424337 | $124.54 |
| 3.50327 | Confidential Customer 44503 | Customer Claim | | | | | BTC | 0.0142813 | $419.14 |
| 3.50328 | Confidential Customer 44503 | Customer Claim | | | | | | | $420.12 |
| 3.50329 | Confidential Customer 44504 | Customer Claim | | | | | B21 | 7.34376147 | $0.00 |
| 3.50330 | Confidential Customer 44505 | Customer Claim | | | | | | | $0.06 |
| 3.50331 | Confidential Customer 44506 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.50332 | Confidential Customer 44507 | Customer Claim | | | | | BTC | 0.00159342 | $46.76 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50333 | Confidential Customer 44508 | Customer Claim | | | | | | | $451.53 |
| 3.50334 | Confidential Customer 44509 | Customer Claim | | | | | | | $1.14 |
| 3.50335 | Confidential Customer 44510 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.50336 | Confidential Customer 44511 | Customer Claim | | | | | | | $248.64 |
| 3.50337 | Confidential Customer 44512 | Customer Claim | | | | | | | $21.42 |
| 3.50338 | Confidential Customer 44512 | Customer Claim | | | | | BTC | 0.00984562 | $288.95 |
| 3.50339 | Confidential Customer 44513 | Customer Claim | | | | | BTC | 0.00493697 | $144.89 |
| 3.50340 | Confidential Customer 44514 | Customer Claim | | | | | | | $10.10 |
| 3.50341 | Confidential Customer 44514 | Customer Claim | | | | | BTC | 0.01443575 | $423.67 |
| 3.50342 | Confidential Customer 44515 | Customer Claim | | | | | BTC | 0.00820434 | $240.79 |
| 3.50343 | Confidential Customer 44516 | Customer Claim | | | | | | | $69.35 |
| 3.50344 | Confidential Customer 44517 | Customer Claim | | | | | | | $0.01 |
| 3.50345 | Confidential Customer 44518 | Customer Claim | | | | | | | $0.77 |
| 3.50346 | Confidential Customer 44519 | Customer Claim | | | | | BTC | 0.00000379 | $0.11 |
| 3.50347 | Confidential Customer 44520 | Customer Claim | | | | | | | $20.20 |
| 3.50348 | Confidential Customer 44520 | Customer Claim | | | | | BTC | 0.00755137 | $221.62 |
| 3.50349 | Confidential Customer 44521 | Customer Claim | | | | | CFV | 450 | $0.00 |
| 3.50350 | Confidential Customer 44521 | Customer Claim | | | | | | | $0.54 |
| 3.50351 | Confidential Customer 44521 | Customer Claim | | | | | RVUSD_ETH_ZV32 | 236.295 | $22.44 |
| 3.50352 | Confidential Customer 44521 | Customer Claim | | | | | USDC | 79.79 | $79.78 |
| 3.50353 | Confidential Customer 44522 | Customer Claim | | | | | BTC | 0.00051163 | $15.02 |
| 3.50354 | Confidential Customer 44523 | Customer Claim | | | | | BTC | 0.00000093 | $0.03 |
| 3.50355 | Confidential Customer 44524 | Customer Claim | | | | | BTC | 0.00000048 | $0.01 |
| 3.50356 | Confidential Customer 44525 | Customer Claim | | | | | ETH | 0.00000351 | $0.01 |
| 3.50357 | Confidential Customer 44526 | Customer Claim | | | | | | | $189.55 |
| 3.50358 | Confidential Customer 44527 | Customer Claim | | | | | | | $1,041.75 |
| 3.50359 | Confidential Customer 44528 | Customer Claim | | | | | | | $24,750.01 |
| 3.50360 | Confidential Customer 44529 | Customer Claim | | | | | | | $10.00 |
| 3.50361 | Confidential Customer 44530 | Customer Claim | | | | | B21 | 40.63141214 | $0.00 |
| 3.50362 | Confidential Customer 44531 | Customer Claim | | | | | B21 | 36.63070752 | $0.00 |
| 3.50363 | Confidential Customer 44532 | Customer Claim | | | | | B21 | 12.40694789 | $0.00 |
| 3.50364 | Confidential Customer 44533 | Customer Claim | | | | | | | $370.43 |
| 3.50365 | Confidential Customer 44534 | Customer Claim | | | | | B21 | 42.46284501 | $0.00 |
| 3.50366 | Confidential Customer 44534 | Customer Claim | | | | | ETH | 0.00275161 | $5.07 |
| 3.50367 | Confidential Customer 44535 | Customer Claim | | | | | B21 | 58.9631333 | $0.00 |
| 3.50368 | Confidential Customer 44536 | Customer Claim | | | | | B21 | 45.45506198 | $0.00 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50369 | Confidential Customer 44537 | Customer Claim | | | | | BAT | 2.57434798 | $0.54 |
| 3.50370 | Confidential Customer 44538 | Customer Claim | | | | | B21 | 26.02472348 | $0.00 |
| 3.50371 | Confidential Customer 44539 | Customer Claim | | | | | BTC | 0.13434068 | $3,942.70 |
| 3.50372 | Confidential Customer 44540 | Customer Claim | | | | | | | $0.00 |
| 3.50373 | Confidential Customer 44541 | Customer Claim | | | | | ETH | 0.00000016 | $0.00 |
| 3.50374 | Confidential Customer 44542 | Customer Claim | | | | | B21 | 18.12497166 | $0.00 |
| 3.50375 | Confidential Customer 44543 | Customer Claim | | | | | BTC | 0.01389668 | $407.85 |
| 3.50376 | Confidential Customer 44544 | Customer Claim | | | | | BTC | 0.00120835 | $35.46 |
| 3.50377 | Confidential Customer 44545 | Customer Claim | | | | | BTC | 0.00002986 | $0.88 |
| 3.50378 | Confidential Customer 44546 | Customer Claim | | | | | | | $0.70 |
| 3.50379 | Confidential Customer 44547 | Customer Claim | | | | | | | $20.48 |
| 3.50380 | Confidential Customer 44547 | Customer Claim | | | | | BTC | 0.0030151 | $88.49 |
| 3.50381 | Confidential Customer 44548 | Customer Claim | | | | | BTC | 0.00008749 | $2.57 |
| 3.50382 | Confidential Customer 44549 | Customer Claim | | | | | | | $763.18 |
| 3.50383 | Confidential Customer 44550 | Customer Claim | | | | | USDT_ERC20 | 367.1289989 | $367.13 |
| 3.50384 | Confidential Customer 44551 | Customer Claim | | | | | B21 | 18.36715951 | $0.00 |
| 3.50385 | Confidential Customer 44551 | Customer Claim | | | | | USDT_ERC20 | 23.514337 | $23.51 |
| 3.50386 | Confidential Customer 44552 | Customer Claim | | | | | | | $5.00 |
| 3.50387 | Confidential Customer 44553 | Customer Claim | | | | | B21 | 4.93949123 | $0.00 |
| 3.50388 | Confidential Customer 44554 | Customer Claim | | | | | B21 | 44.44444444 | $0.00 |
| 3.50389 | Confidential Customer 44555 | Customer Claim | | | | | B21 | 46.5280073 | $0.00 |
| 3.50390 | Confidential Customer 44556 | Customer Claim | | | | | DOGE | 9.02011346 | $0.67 |
| 3.50391 | Confidential Customer 44557 | Customer Claim | | | | | B21 | 128.382065 | $0.00 |
| 3.50392 | Confidential Customer 44558 | Customer Claim | | | | | USDT_ERC20 | 0.00495 | $0.00 |
| 3.50393 | Confidential Customer 44558 | Customer Claim | | | | | | | $0.46 |
| 3.50394 | Confidential Customer 44559 | Customer Claim | | | | | B21 | 93.34889148 | $0.00 |
| 3.50395 | Confidential Customer 44560 | Customer Claim | | | | | | | $5.89 |
| 3.50396 | Confidential Customer 44561 | Customer Claim | | | | | BTC | 0.00049007 | $14.38 |
| 3.50397 | Confidential Customer 44562 | Customer Claim | | | | | | | $5.00 |
| 3.50398 | Confidential Customer 44563 | Customer Claim | | | | | USDC_AVAX | 725.817045 | $725.82 |
| 3.50399 | Confidential Customer 44564 | Customer Claim | | | | | BAT | 3.38294752 | $0.71 |
| 3.50400 | Confidential Customer 44565 | Customer Claim | | | | | | | $0.80 |
| 3.50401 | Confidential Customer 44566 | Customer Claim | | | | | B21 | 9.4117647 | $0.00 |
| 3.50402 | Confidential Customer 44567 | Customer Claim | | | | | | | $30.00 |
| 3.50403 | Confidential Customer 44567 | Customer Claim | | | | | BTC | 0.0037915 | $111.27 |
| 3.50404 | Confidential Customer 44568 | Customer Claim | | | | | BTC | 3.64779721 | $107,057.45 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50405 | Confidential Customer 44569 | Customer Claim | | | | | | | $150.00 |
| 3.50406 | Confidential Customer 44570 | Customer Claim | | | | | | | $10.00 |
| 3.50407 | Confidential Customer 44571 | Customer Claim | | | | | BTC | 0.00002036 | $0.60 |
| 3.50408 | Confidential Customer 44572 | Customer Claim | | | | | BTC | 0.00000059 | $0.02 |
| 3.50409 | Confidential Customer 44573 | Customer Claim | | | | | | | $103.67 |
| 3.50410 | Confidential Customer 44574 | Customer Claim | | | | | B21 | 0.17825453 | $0.00 |
| 3.50411 | Confidential Customer 44575 | Customer Claim | | | | | | | $6,000.00 |
| 3.50412 | Confidential Customer 44576 | Customer Claim | | | | | DOGE | 10.52908701 | $0.79 |
| 3.50413 | Confidential Customer 44577 | Customer Claim | | | | | | | $3.75 |
| 3.50414 | Confidential Customer 44578 | Customer Claim | | | | | B21 | 35.2112676 | $0.00 |
| 3.50415 | Confidential Customer 44579 | Customer Claim | | | | | B21 | 15.99360254 | $0.00 |
| 3.50416 | Confidential Customer 44580 | Customer Claim | | | | | | | $61.35 |
| 3.50417 | Confidential Customer 44581 | Customer Claim | | | | | B21 | 34.48275862 | $0.00 |
| 3.50418 | Confidential Customer 44582 | Customer Claim | | | | | B21 | 9.57854406 | $0.00 |
| 3.50419 | Confidential Customer 44583 | Customer Claim | | | | | B21 | 102.1937594 | $0.00 |
| 3.50420 | Confidential Customer 44584 | Customer Claim | | | | | | | $0.28 |
| 3.50421 | Confidential Customer 44585 | Customer Claim | | | | | ADA | 0.017812 | $0.01 |
| 3.50422 | Confidential Customer 44586 | Customer Claim | | | | | BTC | 0.0000002 | $0.01 |
| 3.50423 | Confidential Customer 44586 | Customer Claim | | | | | | | $1.43 |
| 3.50424 | Confidential Customer 44587 | Customer Claim | | | | | | | $3,750.00 |
| 3.50425 | Confidential Customer 44588 | Customer Claim | | | | | B21 | 9.78617212 | $0.00 |
| 3.50426 | Confidential Customer 44589 | Customer Claim | | | | | B21 | 23.10936506 | $0.00 |
| 3.50427 | Confidential Customer 44590 | Customer Claim | | | | | B21 | 7.21084511 | $0.00 |
| 3.50428 | Confidential Customer 44591 | Customer Claim | | | | | ETH | 0.00036375 | $0.67 |
| 3.50429 | Confidential Customer 44592 | Customer Claim | | | | | B21 | 36.03603603 | $0.00 |
| 3.50430 | Confidential Customer 44593 | Customer Claim | | | | | | | $20.20 |
| 3.50431 | Confidential Customer 44593 | Customer Claim | | | | | BTC | 0.01236403 | $362.87 |
| 3.50432 | Confidential Customer 44594 | Customer Claim | | | | | | | $6.00 |
| 3.50433 | Confidential Customer 44594 | Customer Claim | | | | | BTC | 0.00062834 | $18.44 |
| 3.50434 | Confidential Customer 44595 | Customer Claim | | | | | USDT_ERC20 | 0.87749258 | $0.88 |
| 3.50435 | Confidential Customer 44596 | Customer Claim | | | | | BTC | 0.00066048 | $19.38 |
| 3.50436 | Confidential Customer 44597 | Customer Claim | | | | | | | $10.00 |
| 3.50437 | Confidential Customer 44598 | Customer Claim | | | | | B21 | 64.38283979 | $0.00 |
| 3.50438 | Confidential Customer 44599 | Customer Claim | | | | | BTC | 0.00000001 | $0.00 |
| 3.50439 | Confidential Customer 44600 | Customer Claim | | | | | BTC | 0.0000143 | $0.42 |
| 3.50440 | Confidential Customer 44601 | Customer Claim | | | | | BTC | 0.00005823 | $1.71 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50441 | Confidential Customer 44602 | Customer Claim | | | | | | | $438.15 |
| 3.50442 | Confidential Customer 44603 | Customer Claim | | | | | | | $45.00 |
| 3.50443 | Confidential Customer 44604 | Customer Claim | | | | | | | $5.55 |
| 3.50444 | Confidential Customer 44605 | Customer Claim | | | | | | | $5.00 |
| 3.50445 | Confidential Customer 44606 | Customer Claim | | | | | | | $1.00 |
| 3.50446 | Confidential Customer 44607 | Customer Claim | | | | | B21 | 35.6824264 | $0.00 |
| 3.50447 | Confidential Customer 44608 | Customer Claim | | | | | | | $10.56 |
| 3.50448 | Confidential Customer 44609 | Customer Claim | | | | | | | $0.16 |
| 3.50449 | Confidential Customer 44610 | Customer Claim | | | | | ETH | 0.00003413 | $0.06 |
| 3.50450 | Confidential Customer 44610 | Customer Claim | | | | | USDT_ERC20 | 0.828749 | $0.83 |
| 3.50451 | Confidential Customer 44610 | Customer Claim | | | | | USDC | 42.97851 | $42.97 |
| 3.50452 | Confidential Customer 44611 | Customer Claim | | | | | | | $0.20 |
| 3.50453 | Confidential Customer 44612 | Customer Claim | | | | | | | $1.00 |
| 3.50454 | Confidential Customer 44613 | Customer Claim | | | | | | | $467.00 |
| 3.50455 | Confidential Customer 44614 | Customer Claim | | | | | | | $103.81 |
| 3.50456 | Confidential Customer 44615 | Customer Claim | | | | | | | $0.03 |
| 3.50457 | Confidential Customer 44615 | Customer Claim | | | | | USDT_ERC20 | 0.36418695 | $0.36 |
| 3.50458 | Confidential Customer 44615 | Customer Claim | | | | | USDC | 0.405797 | $0.41 |
| 3.50459 | Confidential Customer 44616 | Customer Claim | | | | | | | $10.00 |
| 3.50460 | Confidential Customer 44617 | Customer Claim | | | | | | | $5.71 |
| 3.50461 | Confidential Customer 44618 | Customer Claim | | | | | B21 | 78.58546168 | $0.00 |
| 3.50462 | Confidential Customer 44619 | Customer Claim | | | | | MATIC | 93.12232791 | $62.91 |
| 3.50463 | Confidential Customer 44620 | Customer Claim | | | | | | | $56.80 |
| 3.50464 | Confidential Customer 44621 | Customer Claim | | | | | B21 | 35.49245784 | $0.00 |
| 3.50465 | Confidential Customer 44622 | Customer Claim | | | | | B21 | 27.77970692 | $0.00 |
| 3.50466 | Confidential Customer 44623 | Customer Claim | | | | | B21 | 7.14311225 | $0.00 |
| 3.50467 | Confidential Customer 44624 | Customer Claim | | | | | B21 | 15.68074012 | $0.00 |
| 3.50468 | Confidential Customer 44625 | Customer Claim | | | | | B21 | 8.81057268 | $0.00 |
| 3.50469 | Confidential Customer 44626 | Customer Claim | | | | | | | $209.42 |
| 3.50470 | Confidential Customer 44627 | Customer Claim | | | | | B21 | 59.52380952 | $0.00 |
| 3.50471 | Confidential Customer 44628 | Customer Claim | | | | | USDC | 51.950372 | $51.95 |
| 3.50472 | Confidential Customer 44629 | Customer Claim | | | | | | | $10.00 |
| 3.50473 | Confidential Customer 44630 | Customer Claim | | | | | | | $0.33 |
| 3.50474 | Confidential Customer 44631 | Customer Claim | | | | | | | $0.52 |
| 3.50475 | Confidential Customer 44631 | Customer Claim | | | | | AAVE | 0.11984045 | $7.84 |
| 3.50476 | Confidential Customer 44631 | Customer Claim | | | | | COMP | 0.15828922 | $8.79 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50477 | Confidential Customer 44631 | Customer Claim | | | | | SNX | 3.94122459 | $9.77 |
| 3.50478 | Confidential Customer 44631 | Customer Claim | | | | | ETH | 0.00634129 | $11.68 |
| 3.50479 | Confidential Customer 44631 | Customer Claim | | | | | UNI | 1.92505379 | $12.00 |
| 3.50480 | Confidential Customer 44632 | Customer Claim | | | | | BTC | 0.03778348 | $1,108.89 |
| 3.50481 | Confidential Customer 44633 | Customer Claim | | | | | BTC | 0.00035531 | $10.43 |
| 3.50482 | Confidential Customer 44634 | Customer Claim | | | | | | | $137.77 |
| 3.50483 | Confidential Customer 44635 | Customer Claim | | | | | | | $10.00 |
| 3.50484 | Confidential Customer 44635 | Customer Claim | | | | | USDC_AVAX | 98.615192 | $98.62 |
| 3.50485 | Confidential Customer 44636 | Customer Claim | | | | | | | $30.04 |
| 3.50486 | Confidential Customer 44637 | Customer Claim | | | | | | | $1.00 |
| 3.50487 | Confidential Customer 44638 | Customer Claim | | | | | BTC | 0.00339126 | $99.53 |
| 3.50488 | Confidential Customer 44639 | Customer Claim | | | | | | | $5.00 |
| 3.50489 | Confidential Customer 44640 | Customer Claim | | | | | USDC | 0.004715 | $0.00 |
| 3.50490 | Confidential Customer 44640 | Customer Claim | | | | | USDC_AVAX | 0.024337 | $0.02 |
| 3.50491 | Confidential Customer 44641 | Customer Claim | | | | | | | $5.00 |
| 3.50492 | Confidential Customer 44642 | Customer Claim | | | | | B21 | 11.11111111 | $0.00 |
| 3.50493 | Confidential Customer 44643 | Customer Claim | | | | | B21 | 67.46614042 | $0.00 |
| 3.50494 | Confidential Customer 44644 | Customer Claim | | | | | B21 | 23.15260729 | $0.00 |
| 3.50495 | Confidential Customer 44645 | Customer Claim | | | | | B21 | 59.55837464 | $0.00 |
| 3.50496 | Confidential Customer 44646 | Customer Claim | | | | | B21 | 4.88293171 | $0.00 |
| 3.50497 | Confidential Customer 44647 | Customer Claim | | | | | | | $0.27 |
| 3.50498 | Confidential Customer 44648 | Customer Claim | | | | | B21 | 26.70891005 | $0.00 |
| 3.50499 | Confidential Customer 44649 | Customer Claim | | | | | | | $17.37 |
| 3.50500 | Confidential Customer 44650 | Customer Claim | | | | | BTC | 0.00005141 | $1.51 |
| 3.50501 | Confidential Customer 44651 | Customer Claim | | | | | B21 | 11.7308933 | $0.00 |
| 3.50502 | Confidential Customer 44652 | Customer Claim | | | | | B21 | 93.43611304 | $0.00 |
| 3.50503 | Confidential Customer 44653 | Customer Claim | | | | | B21 | 35.08771928 | $0.00 |
| 3.50504 | Confidential Customer 44654 | Customer Claim | | | | | | | $20.20 |
| 3.50505 | Confidential Customer 44654 | Customer Claim | | | | | BTC | 0.03423928 | $1,004.87 |
| 3.50506 | Confidential Customer 44655 | Customer Claim | | | | | B21 | 72.55051328 | $0.00 |
| 3.50507 | Confidential Customer 44656 | Customer Claim | | | | | B21 | 17.31676694 | $0.00 |
| 3.50508 | Confidential Customer 44657 | Customer Claim | | | | | | | $176.59 |
| 3.50509 | Confidential Customer 44658 | Customer Claim | | | | | | | $5.00 |
| 3.50510 | Confidential Customer 44659 | Customer Claim | | | | | | | $26.00 |
| 3.50511 | Confidential Customer 44660 | Customer Claim | | | | | B21 | 1481.265115 | $0.00 |
| 3.50512 | Confidential Customer 44661 | Customer Claim | | | | | | | $2.27 |

**SCHEDULE F ATTACHMENT**
**CUSTOMERS**
Creditors Who Have Non-Priority Unsecured Claims

| | Creditor's Name | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Crypto Currency Unit | Crypto Currency Unit Amount | Total Claim (USD) |
|---|---|---|---|---|---|---|---|---|---|
| 3.50513 | Confidential Customer 44662 | Customer Claim | | | | | | | $3.99 |
| 3.50514 | Confidential Customer 44663 | Customer Claim | X | X | X | | ZYTARAUSD | 10000 | $9,976.00 |
| 3.50515 | Confidential Customer 44664 | Customer Claim | | | | | | | $106.00 |
| | | | | | | | | **TOTAL:** | **$175,762,296.06** |

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☑ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** Vendor Agreement **State the term remaining** 11/30/2023 **List the contract number of any government contract** | 1983283 Ontario Inc. dba Secure Digital Markets Attn: Mostafa Al-Mashita and Catherine Mitilineos 626 King St W Toronto, ON M5V 1M5 Canada |
| 2.2 **State what the contract or lease is for and the nature of the debtor's interest** Vendor Agreement **State the term remaining** 10/31/2023 **List the contract number of any government contract** | 1Konto Attn: Edwin Handschuh 16192 Coastal Hwy Lewes, DE 19958 edwin@1konto.com |
| 2.3 **State what the contract or lease is for and the nature of the debtor's interest** Vendor Agreement **State the term remaining** 12/19/2023 **List the contract number of any government contract** | Adobe 345 Park Ave. San Jose, CA 95110 |

| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Agile Thought<br>222 West Las Colinas Blvd<br>Irving, TX 75039 |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | AgileThought |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Alianza Financial Inc.<br>Attn: Daniel Cival<br>422 Richards St, Ste 170<br>Vancouver, BC<br>Canada |
| | **State the term remaining** | 02/29/2024 | |
| | **List the contract number of any government contract** | | |

| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Alianza Financial Inc.<br>Attn: Daniel Cival and Emmanuel de Freitas<br>422 Richards St, Ste 170<br>Vancouver, BC<br>Canada |
| | **State the term remaining** | 05/01/2024 | |
| | **List the contract number of any government contract** | | |

| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Alpha Node Limited, One Alpha<br>Attn: Matt De Souza<br>70 Queens Road Central<br>Hong Kong<br>Hong Kong<br>services@onealpha.io; matt@onealpha.io |
| | **State the term remaining** | 08/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Agreement | Amazon Web Services, Inc.<br>410 Terry Avenue North<br>Seattle, WA 98109 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Anthem Blue Cross and Blue Shield<br>Attn: Nikki Tamayo<br>700 Broadway<br>Denver, CO 80273 |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | L07005 | |

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | APIHub, Inc. dba Clearbit<br>548 Market St<br>Ste 95879<br>San Francisco, CA 94104 |
| | State the term remaining | 06/29/2024 | |
| | List the contract number of any government contract | | |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Apptrium, Inc. dba Invent.us<br>1000 N West St, Ste 1200<br>Wilmington, DE 19801 |
| | State the term remaining | 06/01/2027 | |
| | List the contract number of any government contract | | |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera<br>Attn: Glenda Dowie<br>505 Montgomery St, Floor 11<br>San Francisco, CA 94111 |
| | State the term remaining | 08/31/2023 | |
| | List the contract number of any government contract | | |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Archblock (TrustToken, Inc), TrueCoin<br>Attn: Alex de Lorraine<br>325 9th Street<br>San Francisco, CA 94103 |
| | State the term remaining | 05/22/2024 | |
| | List the contract number of any government contract | | |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Arete Incident Response/Arete Advisors, LLC<br>Attn: John Morrissey<br>1500 Gateway Boulevard #Ste 202<br>Boynton Beach, FL 33426-7233 |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | |

**2.16**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Asana
633 Folsom St., Suite 100
San Francisco, CA 94107

**State the term remaining**  04/30/2022

**List the contract number of any government contract**

**2.17**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Astrolescent
Attn: Michael Videtto

**State the term remaining**  09/30/2024

**List the contract number of any government contract**

**2.18**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Atlassian
341 George Street
Sydney, NSW 2000
Australia

**State the term remaining**  Unknown

**List the contract number of any government contract**

**2.19**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

AU10TIX
Attn: Ron Atzmon
32 Spyrou Kyprianou Ave., 2nd Floor
CY-1075, Nicosia
Cyprus

**State the term remaining**  05/30/2023

**List the contract number of any government contract**

**2.20**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

AU10TIX Limited
Attn: Ron Atzmon
32 Spyrou Kyprianou Ave., 2nd Floor
CY-1075, Nicosia
Cyprus

**State the term remaining**  05/19/2023

**List the contract number of any government contract**

**2.21**  **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

AU10TIX Limited
5B Hanagar, Hod Hasharon St., Israel

**State the term remaining**  Autorenew

**List the contract number of any government contract**

Debtor  Prime Trust, LLC
Name                                                     Case number (if known) 23-11162

| | | | |
|---|---|---|---|
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | AU10TIX Ltd.<br>Attn: Ron Atzmon<br>5B Hanagar Street<br>Hod-Hasharon, Israel 4527708<br>Israel |
| | State the term remaining | 01/31/2023 | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Audius Token<br>Attn: Christina Rowland<br>548 Market Street<br>San Francisco, CA 94104-5401 |
| | State the term remaining | 08/31/2023 | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Augeo<br>Attn: Danny Kristal<br>2561 W Territorial Rd<br>Saint Paul, MN 55114-1500 |
| | State the term remaining | 02/29/2024 | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Azure<br>Attn: Microsoft Azure<br>1 Microsoft Way<br>Redmond, CA 98052 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | BAM Trading Services Inc.<br>Attn: Christopher Blodgett and Katrina Fava<br>1 Letterman Dr., Suite C3-800<br>San Francisco, CA 94129<br>christopher.blodgett@binance.us; katrina.fava@binance.us |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Bitcoin Solutions, Inc.<br>Attn: Noel Billingsly and Edward Gieske<br>43 Leopard Rd, Ste 200<br>Paoli, PA 19301 |
| | State the term remaining | 04/30/2024 | |
| | List the contract number of any government contract | | |

| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Bittrex |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | Attn: Daniel Cohen and Luke Tessaro |
| | **List the contract number of any government contract** | | 701 5th Ave., Suite 4200 |
| | | | Seattle, WA 8104 |

| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Bittrex |
|---|---|---|---|
| | **State the term remaining** | Unknown | Attn: Daniel Cohen and Luke Tessaro |
| | **List the contract number of any government contract** | | 701 5th Ave., Suite 4200 |
| | | | Seattle, WA 8104 |

| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | BKR International KB |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | Attn: Todor Ivanov |
| | **List the contract number of any government contract** | | Svetsarvagen 15 2tr |
| | | | Solna, Stockholm SE-171 41 |
| | | | Sweden |

| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | BKR International KB |
|---|---|---|---|
| | **State the term remaining** | Unknown | Attn: Todor Ivanov |
| | **List the contract number of any government contract** | | Svetsarvagen 15 2tr |
| | | | Solna, Stockholm SE-171 41 |
| | | | Sweden |

| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | BlocHaus |
|---|---|---|---|
| | **State the term remaining** | 3 years past effective date | 1700 W. Irving Park Rd., Ste 307 |
| | **List the contract number of any government contract** | | Chicago, IL 60613 |

| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Block.io |
|---|---|---|---|
| | **State the term remaining** | 09/30/2023 | Attn: Jeffrey Hinshaw |
| | **List the contract number of any government contract** | | 95 3rd St #2 |
| | | | San Francisco, CA 94103 |

**2.34** **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Blockchain Association Inc.
Attn: Allie Page
1155 F. St, NW, Suite 300
Washington, DC 20004

**State the term remaining**  01/01/2023

**List the contract number of any government contract**

---

**2.35** **State what the contract or lease is for and the nature of the debtor's interest**  Bank Account Agreement

BMO
Attn: Adam Tarr
111 West Monroe, PO Box 755
Chicago, IL 60690

**State the term remaining**  Unknown

**List the contract number of any government contract**

---

**2.36** **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Bold
Attn: Zachary Pardey
9450 SW Gemini Dr, PMB 73556
Beaverton, OR 97008
zack@getbold.io

**State the term remaining**  09/30/2024

**List the contract number of any government contract**

---

**2.37** **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Bosonic, Inc.
Attn: Rosario Ingargiola
535 Mission St, #14
San Francisco, CA 94105
rosario@bosonic.digital

**State the term remaining**  10/31/2025

**List the contract number of any government contract**

---

**2.38** **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Brex
Attn: Doug Adamic

**State the term remaining**  12/31/2023

**List the contract number of any government contract**

---

**2.39** **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

Brex
Attn: Doug Adamic

**State the term remaining**  12/31/2023

**List the contract number of any government contract**

2.40 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  11/07/2023

**List the contract number of any government contract**

Caramba
Attn: Christopher Dannen
43 NW 23rd St
Miami, FL 33127-4407

2.41 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  09/30/2024

**List the contract number of any government contract**

Castellum.AI Corporation
contact@castellum.ai

2.42 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  10/20/2023

**List the contract number of any government contract**

CDW Direct, LLC
200 N Milwaukee Avenue
Vernon Hills, IL 60061

2.43 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  05/19/2024

**List the contract number of any government contract**

Polaris Venture (aka Center for Emerging Risk Research)
Attn: Daniel Kestenholz
Schwanderstr. 80
Schwanden b. Brienz, Bern 3855
Switzerland

2.44 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  09/30/2024

**List the contract number of any government contract**  O22-10776

Chainalysis
228 Park Ave. South
#23474
New York, NY 10003

2.45 **State what the contract or lease is for and the nature of the debtor's interest**  Vendor Agreement

**State the term remaining**  03/31/2024

**List the contract number of any government contract**

Change Digital Commerce Inc.
Attn: Daniel Lipshitz
1158 Tower Lane
Bensenville, IL 60106

| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | Chasm Labs LLC<br>Attn: Mike Kolzet<br>1011 S Hamilton RD, Ste 316<br>Chapel Hill, NC 27514 |
| | State the term remaining | 10/30/2023 | | |
| | List the contract number of any government contract | | | |

| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | CIFRAPAY, UNIPESSOAL LDA<br>Attn: Mike H.<br>3101 Park Blvd., 01-103-DD01<br>Palo Alto, CA 94306<br>mike.h@cifrapayments.com |
| | State the term remaining | 06/30/2024 | | |
| | List the contract number of any government contract | | | |

| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | Clear Junction Limited<br>Attn: Teresa Cameron<br>307 Euston Rd<br>London, GBR<br>United Kingdom |
| | State the term remaining | 06/30/2024 | | |
| | List the contract number of any government contract | | | |

| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | Cloudflare<br>Attn: Nate Asp<br>101 Townsend St.<br>San Francisco, CA 94107 |
| | State the term remaining | 06/30/2025 | | |
| | List the contract number of any government contract | 00058066.0 | | |

| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | Coast Software LLC<br>Attn: Tim Howard<br>4005 West Reno Ave., Suite F<br>Las Vegas, NV 89118 |
| | State the term remaining | 02/29/2024 | | |
| | List the contract number of any government contract | | | |

| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | | Coinbits Business<br>Attn: Maher Janajri<br>1551 Crabapple Ln<br>Plainfield, NJ 7060 |
| | State the term remaining | 08/31/2023 | | |
| | List the contract number of any government contract | | | |

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | CoinFLEX US LLC |
|---|---|---|---|
| | | | Attn: Mark Lamb |
| | State the term remaining | 01/31/2024 | 22 Caine Rd |
| | | | Hong Kong |
| | List the contract number of any government contract | | |

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Coinfront Inc. |
|---|---|---|---|
| | | | Attn: Ashraf Shoukr |
| | State the term remaining | 09/30/2023 | 8596 Ria Formosa Way |
| | | | Elk Grove, CA 95757 |
| | List the contract number of any government contract | | |

| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | CoinSmart Financial Inc. (dba Simply Digital Technologies Inc.) |
|---|---|---|---|
| | | | Attn: Jeremy Koven |
| | State the term remaining | 10/31/2023 | 1075 Bay St |
| | | | Toronto, ON M5B 2B2 |
| | List the contract number of any government contract | | Canada |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Compass Mining, Inc. |
|---|---|---|---|
| | | | Attn: Jameson Nunney |
| | State the term remaining | 11/01/2023 | 111 Congress Ave, Suite 500 |
| | | | Austin, TX 78701-4076 |
| | List the contract number of any government contract | | |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Compass Payment Solutions LLC |
|---|---|---|---|
| | | | Attn: Steven Videla |
| | State the term remaining | 06/30/2024 | 3055 NW 107th Ave. |
| | | | Doral, FL 33172 |
| | List the contract number of any government contract | | svidela@compasspayment.net |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Compliance Alliance, Inc. |
|---|---|---|---|
| | | | Attn: Darlia Forgarty |
| | State the term remaining | 08/31/2022 | 203 W 10th Street |
| | | | Austin, TX 78701 |
| | List the contract number of any government contract | | |

| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Cornerstone Global Management, Inc. Attn: David Schwartz 7105 Peach Ct #209 Brentwood, TN 37027-3221 |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Crescent Save LLC Attn: Grant Roscoe 220 S 17th St #200 Lincoln, NE 68508 |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | CyberSecOp LLC Attn: Jeffrey Walker 5 Hillandale Ave. Stamford, CT 6902 jwalker@cybersecop.com |
| | **State the term remaining** | 02/29/2024 | |
| | **List the contract number of any government contract** | | |

| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Cypfer Corp. Attn: Daniella H. and Jason S.T. Kotler 895 Don Mills Rd, Two Morneau Shepell Ctr Toronto, ON M3B 1P4 Canada |
| | **State the term remaining** | 06/30/2024 | |
| | **List the contract number of any government contract** | | |

| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Dapper Labs Inc. Attn: Sam Gharegozlou 600 Great Northern Way Vancouver, BC V5T 0H8 Canada |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Datadog, Inc. Attn: Andrew Baldwin 620 8th Avenue, 45th Floor New York, NY 10018-1741 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | Q-588132 | |

| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Daynight Capital Inc.<br>Attn: Marcos Copello<br>221 North Broad Street<br>Middletown, DE 19709-1070 |
| | **State the term remaining** | 08/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Deel, Inc.<br>425 1st<br>San Francisco, CA 94107 |
| | **State the term remaining** | 10/24/2023 | |
| | **List the contract number of any government contract** | | |

| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Defy Security, LLC<br>Attn: Jeremy Gilbert<br>375 Southpointe Blvd, Ste 210<br>Canonsburg, PA 15317 |
| | **State the term remaining** | 08/05/2023 | |
| | **List the contract number of any government contract** | QT-00008317-1 | |

| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | dexFreight Inc.<br>Attn: Carlos Hernandez and Hector Hernandez<br>1411 Sawgrass Corporate Pkwy, Suite B100<br>Sunrise, FL 33323 |
| | **State the term remaining** | 09/30/2023 | |
| | **List the contract number of any government contract** | | |

| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Digital Asset Redemption<br>Attn: Matthew Leidlein<br>228 Park Avenue South<br>New York, NY 10003-1502 |
| | **State the term remaining** | 04/30/2024 | |
| | **List the contract number of any government contract** | | |

| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Digital Mountain, Inc.<br>Attn: Julie Lewis and Jessica Love<br>4633 Old Ironsides Drive, Suite 401<br>Santa Clara, CA 95054 |
| | **State the term remaining** | Evergreen | |
| | **List the contract number of any government contract** | | |

| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Finepine Digital Platform Corp (dba Dposit) |
|---|---|---|---|
| | | | Attn: Pavel Sytau and Nikita Pushnov |
| | **State the term remaining** | 05/31/2024 | 309-1177 Horny St. |
| | | | Vancouver, BC |
| | | | Canada |
| | **List the contract number of any government contract** | | pannaprofe@gmail.com; pushnovn@gmail.com |

| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement for Crypto | DV Chain, LLC |
|---|---|---|---|
| | | | Attn: Legal and Garrett See |
| | **State the term remaining** | Unknown | 425 S Financial Pl; 28th Floor |
| | | | Chicago, IL 60605 |
| | **List the contract number of any government contract** | | |

| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | East West Technologies |
|---|---|---|---|
| | | | Attn: Evan Winter |
| | **State the term remaining** | 03/31/2024 | 1013 Centre Road Suite 403-B |
| | | | Wilmington 19805 |
| | **List the contract number of any government contract** | | |

| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Eco Gen Pest Control |
|---|---|---|---|
| | | | Attn: Phil Rinehart |
| | **State the term remaining** | 10/13/2023 | 330 S Rampart Blvd Ste 260 |
| | | | Las Vegas, NV 89145 |
| | **List the contract number of any government contract** | | |

| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Eco, Inc |
|---|---|---|---|
| | | | Attn: Nishi Gupta |
| | **State the term remaining** | 06/30/2023 | 2261 Market St #4348 |
| | | | San Francisco, CA 94114 |
| | **List the contract number of any government contract** | | |

| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Ecogen Pest Control |
|---|---|---|---|
| | | | Attn: Phillip M. Rinehart |
| | **State the term remaining** | Autorenew | 3280 W. Hacienda Ave, Suite 211 |
| | | | Las Vegas, NV 89118 |
| | **List the contract number of any government contract** | | |

Debtor  Prime Trust, LLC
       Name
                                                                    Case number (if known) 23-11162

| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Electric Solidus Inc. dba Swan Bitcoin<br>Attn: Cory Klippsten<br>26565 Agoura Rd. Ste.200<br>Calabasas, CA 91302 |
|---|---|---|---|
| | **State the term remaining** | 12/30/2023 | |
| | **List the contract number of any government contract** | | |

| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Empowering Technology Solutions, LLC<br>Attn: Brian Arredondo<br>2425 E Oquendo Rd<br>Las Vegas, NV 89120 |
|---|---|---|---|
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Emurgo<br>Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng<br>83 Clemenceau Avenue SGP. Unit #02-110<br>Singapore |
|---|---|---|---|
| | **State the term remaining** | 03/08/2024 | |
| | **List the contract number of any government contract** | | |

| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | Equity Administrative Services, Inc.<br>Attn: Legal Department and Matthew Gardner<br>4 Equity Way<br>Westlake, OH 44145-1053 |
|---|---|---|---|
| | **State the term remaining** | 04/21/2024 | |
| | **List the contract number of any government contract** | | |

| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Equity Administrative Services, Inc.<br>Attn: Chris Hoffman<br>4 Equity Way<br>Westlake, OH 44145-1053 |
|---|---|---|---|
| | **State the term remaining** | 2 years from the Commencement Date | |
| | **List the contract number of any government contract** | | |

| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Equity Trust Company<br>Attn: Legal Department and Matthew Gardner<br>3 Equity Way<br>Westlake, OH 44145-1052 |
|---|---|---|---|
| | **State the term remaining** | 04/21/2024 | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | | Equity Trust Company |
| | | Attn: Legal Department |
| | **State the term remaining** | 2 years from the Effective Date |
| | | 1 Equity Way |
| | | Westlake, OH 44145-1050 |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | | Equity Trust Company |
| | | Attn: Legal Department |
| | **State the term remaining** | Unknown |
| | | 1 Equity Way |
| | | Westlake, OH 44145 |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | | Equity Trust Company |
| | | Attn: Legal Department |
| | **State the term remaining** | 04/21/2024 |
| | | 1 Equity Way |
| | | Westlake, OH 44145 |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | | Estructuras Financieras Regionales S.A |
| | | Attn: Evelyn Kowalchuk and Gabriel Baglivo |
| | **State the term remaining** | 07/31/2023 |
| | | Paraguay 346 piso 14 |
| | | Ciudad de Buenos Aires, Buenos Aires 1057 |
| | | Argentina |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | Marketing Agreement |
| | | Finovation (FundAmerica) |
| | | 2608 Pinto Lane |
| | **State the term remaining** | 08/31/2024 |
| | | Las Vegas, NV 89107 |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | | Fireblocks |
| | | Attn: Marlon Figueroa |
| | **State the term remaining** | 08/17/2025 |
| | | 441 9th Ave, 15 Floor |
| | | New York, NY 10001 |
| | **List the contract number of any government contract** | 20220803-214716979 |

| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | Fireblocks LTD |
|---|---|---|---|
| | **State the term remaining** | Autorenew | Attn: Marlon Figueroa |
| | **List the contract number of any government contract** | | 441 9th Ave., 15th Floor |
| | | | New York, NY 10001 |

| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | First Choice Coffee Services |
|---|---|---|---|
| | **State the term remaining** | 36 months | 6295 S. Pearl St., Suite 500 |
| | **List the contract number of any government contract** | | Las Vegas, NV 89120 |
| | | | lasvegas@firstchoiceservices.com |

| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | FirstPayment USA Inc. |
|---|---|---|---|
| | **State the term remaining** | 08/31/2023 | Attn: Alexandre Decarie |
| | **List the contract number of any government contract** | | 6543 South Las Vegas Boulevard |
| | | | Las Vegas, NV 89119 |

| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Fluent Finance Inc |
|---|---|---|---|
| | **State the term remaining** | 05/31/2024 | Attn: Bradley Allgood |
| | **List the contract number of any government contract** | | 26 S Rio Grande St #2072 |
| | | | Salt Lake City, UT 84101 |

| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Fold, Inc. |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | Attn: Will Reeves |
| | **List the contract number of any government contract** | | 11201 North Tatum Blvd, Suite 300, #42035 |
| | | | Phoenix, AZ 85028 |

| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Freedom Gateway LLC |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | Attn: Connor Alexander |
| | **List the contract number of any government contract** | | 129 Oak Park Place |
| | | | Pittsburgh, PA 15243 |
| | | | connor@freedomgateway.com |

2.94  **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

FXDD Trading Limited
Attn: Lyn McKay
525 Washington Boulevard #1405
Jersey City, NJ 07310-1646

**State the term remaining**   05/31/2024

**List the contract number of any government contract**

---

2.95  **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Github
88 Colin P. Kely Jr. St.
San Francisco, CA 94107

**State the term remaining**   11/24/2023

**List the contract number of any government contract**

---

2.96  **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Glo Development Foundation Inc. (dba Global Income Coin Inc.)
Attn: Jeffrey Milewski
462 Andover St
San Francisco, CA 94110

**State the term remaining**   11/30/2023

**List the contract number of any government contract**

---

2.97  **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Gorilla Labs LLC
Attn: Katherine Guevara Saxton and Steven Saxton
5137 Clareton Drive Suite 200
Agoura Hills, CA 91301

**State the term remaining**   08/31/2023

**List the contract number of any government contract**

---

2.98  **State what the contract or lease is for and the nature of the debtor's interest**   Fourth Amendment to Lease

Great Wash Park LLC
PO Box 511607
Los Angeles, CA 90051

**State the term remaining**   08/03/2027

**List the contract number of any government contract**

---

2.99  **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Greenbax (dba Zip)
1 Sansome St., Ste 3000
San Francisco, CA 94104

**State the term remaining**   02/20/2026

**List the contract number of any government contract**

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Guideline, Inc. |
|---|---|---|---|
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Hayvn Global<br>Attn: George Melanitis<br>Australia |
|---|---|---|---|
| | **State the term remaining** | 05/14/2024 | |
| | **List the contract number of any government contract** | | |

| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Herjavec Group<br>13333 Holmes Road<br>Kansas City, MO 64145<br>info@herjavecgroup.com |
|---|---|---|---|
| | **State the term remaining** | 12 month automatic renewal | |
| | **List the contract number of any government contract** | | |

| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Iconic Growth Partners, LLC<br>Attn: Paul Hsu<br>1568 N Milwaukee Ave, Suite 188<br>Chicago, IL 60647 |
|---|---|---|---|
| | **State the term remaining** | 08/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | API Technology Agreement Account Form | Innovative Trust Bank Holding Inc<br>Attn: Nathan Pierce<br>1413 Ponce De Leon Ave<br>San Juan 00909<br>Puerto Rico |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Intution Exchange<br>Attn: Josh Samuel<br>1963 White Mounatin CT<br>Antioch, CA 94531 |
|---|---|---|---|
| | **State the term remaining** | 05/31/2024 | |
| | **List the contract number of any government contract** | | |

**2.106**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| **State the term remaining** | 07/31/2024 |
| **List the contract number of any government contract** | |

ITW LLC
Attn: Johan Santos
7500 NW 25th Street
Miami, FL 33122
info@it-pay.us

**2.107**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| **State the term remaining** | 11/30/2023 |
| **List the contract number of any government contract** | |

IUBank
Attn: Luis Guillermo Degwitz Brillembourg
255 Ponce de Leon Ave.
MCS Plaza, San Juan Puerto Rico
ldegwitz@iubank.com

**2.108**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| **State the term remaining** | 08/31/2023 |
| **List the contract number of any government contract** | |

IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P.
Attn: JT Law
International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor
George Town, Grand Cayman KY1-1106
Cayman Islands

**2.109**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement |
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | |

Jawudi
Attn: Ibrahima Diallo
3 W 123 St #6
New York, NY 10027

**2.110**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| **State the term remaining** | 01/01/2024 |
| **List the contract number of any government contract** | |

Jawudi, Inc
Attn: Ibrahima Diallo
3 W 123 St #6
New York, NY 10027

**2.111**

| | |
|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| **State the term remaining** | 12/31/2023 |
| **List the contract number of any government contract** | |

Confidential

2.112   **State what the contract or lease is for and the nature of the debtor's interest**   Bank Account Agreement

JP Morgan Institutional Fund Services
Attn: Arye Spencer
1111 Polaris Pkway, Flr 2D
Columbus, OH 43240

**State the term remaining**   Unknown

**List the contract number of any government contract**

---

2.113   **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Kado Software, Inc.
Attn: Emery Andrew
100 Summer Street, Suite 1600
Boston, MA 2110
emery@kado.money

**State the term remaining**   02/28/2024

**List the contract number of any government contract**

---

2.114   **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Karta
Attn: Aleksandar Radoslavov and Anatoly Weinstein
1007 N Orange St, 4th Floor
Wilmington, DE 19801-1242

**State the term remaining**   04/30/2024

**List the contract number of any government contract**

---

2.115   **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Knapsack LLC
Attn: Joe Norton
5973 Meridian Blvd.
Brighton, MI 48116
jnorton@fastwallet.com

**State the term remaining**   09/30/2024

**List the contract number of any government contract**

---

2.116   **State what the contract or lease is for and the nature of the debtor's interest**   Vendor Agreement

Koi Trading
Attn: Jimmy Cai
1 Market Street, #3600
San Franciscso, CA 94105
jimmy@koi.trade

**State the term remaining**   06/30/2025

**List the contract number of any government contract**

---

2.117   **State what the contract or lease is for and the nature of the debtor's interest**   Checking Account Agreement

Lexicon Bank
Attn: Hilary Nelson

**State the term remaining**   Unknown

**List the contract number of any government contract**

Debtor    Prime Trust, LLC
Name                                    Case number (if known) 23-11162

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | LexisNexis Risk Solutions FL Inc. |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | LinkedIn Corporation<br>Attn: Paul Timko and Katie Lock<br>1000 W. Maude Avenue<br>Sunnyvale, CA 94085 |
| | State the term remaining | 09/18/2024 | |
| | List the contract number of any government contract | FLD8186211244 | |

| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | LODE Payments International LLC dba Lode<br>Attn: Sandra Wright and Bruce Kamm<br>435 12th Street West<br>Bradenton, FL 34205 |
| | State the term remaining | 06/30/2023 | |
| | List the contract number of any government contract | | |

| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Looker Data Sciences |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |

| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | LTCA Trust<br>Attn: Larry Rolen<br>6976 Edith Lane<br>Chattanooga, TN 37421<br>larryrolenoffice@gmail.com |
| | State the term remaining | 02/29/2024 | |
| | List the contract number of any government contract | | |

| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Lukapay<br>Attn: Eduardo Barrios<br>3600 Red Road #N-306<br>Miramar, FL 33025<br>eduardo@lukapay.io |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 06/30/2024 |
| | **List the contract number of any government contract** | |

Lyfe Cycle Payments
Attn: Jim Rising & Daniel Percey
105 Westpark Dr, Ste 360
Brentwood, TN 37027-5862
Canada

| | | |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 10/31/2023 |
| | **List the contract number of any government contract** | |

Metahill Inc
Attn: Gajendra Khatri and Sagar Agarwal
16192 Coastal Hwy
Lewes, DE 19958
Canada

| | | |
|---|---|---|
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 05/21/2024 |
| | **List the contract number of any government contract** | |

Microsoft
1 Microsoft Way
Redmond, CA 98052

| | | |
|---|---|---|
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 12/23/2021 |
| | **List the contract number of any government contract** | |

Mixmax
Attn: Kyle Parrish
548 Market St PMB 60764
San Francisco, CA 94104-5401

| | | |
|---|---|---|
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 04/30/2024 |
| | **List the contract number of any government contract** | |

Morning Star Enterprises
Attn: Simon Wunsch
8 The Green
Dover, DE 19901

| | | |
|---|---|---|
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 05/31/2024 |
| | **List the contract number of any government contract** | |

My Backpack, LLC (JXN)
Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander
1230 121st Place NE, #C118
Bellevue, WA 98005
james@jxndao.com; mason@jxndao.com; niina@jxndao.com; devin@jxndao.com

| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Neosoft Private Limited |
|---|---|---|---|
| | | | Attn: Mr. Nishant Rathi |
| | **State the term remaining** | 1 year | Unit No 5, The Ruby Tower, 4th Floor |
| | | | Dadar, Mumbai 400028 |
| | **List the contract number of any government contract** | | India |

| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Netlify |
|---|---|---|---|
| | | | Attn: Zee Yoonas |
| | **State the term remaining** | 12/31/2022 | 44 Montgomery Street, Suite 300 |
| | | | San Francisco, CA 94104 |
| | **List the contract number of any government contract** | | |

| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Neural Labs LLC |
|---|---|---|---|
| | | | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel |
| | | | 5318 SW 49th St. |
| | **State the term remaining** | 03/31/2024 | Ocala, FL 34474 |
| | | | pierre@neuraltechnologies.io; austin@neuraltechnologies.io; |
| | **List the contract number of any government contract** | | sunny@neuraltechnologies.io |

| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Neutronpay Inc. |
|---|---|---|---|
| | | | Attn: Albert Buu and Malcolm Weed |
| | | | 422 Richards St #170 |
| | **State the term remaining** | 05/31/2024 | Vancouver, BC |
| | | | Canada |
| | **List the contract number of any government contract** | | |

| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Nexxdiotic |
|---|---|---|---|
| | | | Attn: Ricardo Gonzalez |
| | | | Calle 58N 4B-45 |
| | **State the term remaining** | 02/29/2024 | Cali 76001 |
| | | | Colombia |
| | **List the contract number of any government contract** | | ricardo.gonzalez@nexxdiotc.com |

| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | NYXEX Holdings |
|---|---|---|---|
| | | | Attn: Steven Foster |
| | **State the term remaining** | 05/31/2023 | 312 W 2nd St Casper, WY 82601 |
| | **List the contract number of any government contract** | | |

2.136  **State what the contract or lease is for and the nature of the debtor's interest**
Vendor Agreement

NYXEX Holdings, Inc.
Attn: Steven Foster and Duane Lee
312 W 2nd St
Casper, WY 82601

**State the term remaining**  01/31/2024

**List the contract number of any government contract**

2.137  **State what the contract or lease is for and the nature of the debtor's interest**
Vendor Agreement

Office Pride Las Vegas
Attn: Jeff Lyons
3651 Lindell Rd, #D544
Las Vegas, NV 89113

**State the term remaining**  01/11/2024

**List the contract number of any government contract**

2.138  **State what the contract or lease is for and the nature of the debtor's interest**
Master Services Agreement

OKCoin USA, Inc
Attn: Philip Wei
388 Market Street, Suite 1300
San Francisco, CA 94111
philip.wei@okcoin.com

**State the term remaining**  Unknown

**List the contract number of any government contract**

2.139  **State what the contract or lease is for and the nature of the debtor's interest**
Vendor Agreement

OKCoin USA, Inc.
Attn: Philip Wei and lauren Weisheit

**State the term remaining**  06/30/2023

**List the contract number of any government contract**

2.140  **State what the contract or lease is for and the nature of the debtor's interest**
Vendor Agreement

Okta
Attn: Leslie Hui
100 1st St
San Francisco, CA 94105

**State the term remaining**  08/31/2023

**List the contract number of any government contract**

2.141  **State what the contract or lease is for and the nature of the debtor's interest**
Vendor Agreement

Okta
Attn: Leslie Hui
100 1st St
San Francisco, CA 94015

**State the term remaining**  08/31/2023

**List the contract number of any government contract**

| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | One World Bancorp<br>Attn: Joe Mann<br>1013 Centre Road, Suite 403A<br>Wilmington, DE 19805<br>info@oneworldbancorp.com |
| | **State the term remaining** | 01/30/2024 | |
| | **List the contract number of any government contract** | | |

| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | OneTrust<br>Attn: Erik Reardon<br>1200 Abernathy Rd NE Bldg 600<br>Atlanta, GA 30328 |
| | **State the term remaining** | 07/05/2024 | |
| | **List the contract number of any government contract** | Q-392170 | |

| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Onramp Invest, LLC<br>Attn: Kasey Price and Eric Ervin<br>402 W Broadway, Ste 920<br>San Diego, CA 92101 |
| | **State the term remaining** | 06/30/2023 | |
| | **List the contract number of any government contract** | | |

| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Open Node<br>Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes<br>5700 Wilshire Boulevard #Unit 460<br>Los Angeles, CA 90036-3768 |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | OpenDeal Inc. dba Republic<br>Attn: Youngro Lee<br>149 5th Ave, Suite 2E<br>New York, NY 10010 |
| | **State the term remaining** | 01/02/2023 | |
| | **List the contract number of any government contract** | | |

| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Oracle America Inc<br>Attn: Sabrina Shouneyia<br>1001 Sunset Blvd<br>Rocklin, CA 95765 |
| | **State the term remaining** | 10/24/2023 | |
| | **List the contract number of any government contract** | J889174 | |

2.148 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Oracle America Inc.
Attn: Sabrina Shouneyia
1001 Sunset Blvd
Rocklin, CA 95765

**State the term remaining**   06/01/2024

**List the contract number of any government contract**   1093937

2.149 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Ottr Finance Inc.
Attn: Aleksei Zakharov
437 Lytton Ave, Ste 100
Palo Alto, CA 94301-1533

**State the term remaining**   06/30/2024

**List the contract number of any government contract**

2.150 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Oval Labs, Inc. (dba Oval Finance)
Attn: Chinedu Okpala
8 The Green, Suite A
Dover, DE 19901
chinedu@ovalfi.com

**State the term remaining**   Unknown

**List the contract number of any government contract**

2.151 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

OVEX
Attn: Jonathan Ovadia
Unit 501 The Point, 76 Regent Road
Sea Point, Cape Town 8005
South Africa
jon@ovex.io

**State the term remaining**   12/31/2023

**List the contract number of any government contract**

2.152 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

OWS Brasil Intermediacao LTDA
Attn:Adriano Froes
R Adelaide Daniel de Almeida, 170 Sala 27 Box 05
Campinas, Sao Paulo
Brazil
adriano@oneworldservices.com

**State the term remaining**   09/01/2023

**List the contract number of any government contract**

2.153 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Pagotec Consultancy LTD
Attn: Paulo R
4/4A Bloomsbury Square
London WC1A 2RP
United Kingdom
adm@pagotec.io

**State the term remaining**   10/10/2023

**List the contract number of any government contract**

**2.154** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

Pagotronic LLC dba Pagotronic
Attn: Luis Rojas
5798 SW 68th St
South Miami, FL 33156

**State the term remaining**    12/31/2023

**List the contract number of any government contract**

**2.155** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

ParaPay
Attn: Lee Tolleson and Cameron Ashby
2232 Dell Range Blvd., Ste 245
Cheyenne, WY 82009

**State the term remaining**    09/30/2024

**List the contract number of any government contract**

**2.156** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

Paxful Inc.
Attn: Darja Ahmarova
3422 Old Capitol Trail PMB# 989
Wilmington 19808

**State the term remaining**    03/03/2023

**List the contract number of any government contract**

**2.157** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

PayCruiser
Attn: Ousmane Conde
2901 West Coast Highway, Suite 200
Newport Beach, CA 92663
ousmane@paycruiser.com

**State the term remaining**    06/30/2024

**List the contract number of any government contract**

**2.158** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

Pinttosoft LLC
Attn: Angel Salazar
10625 Now 122nd St
Medley, FL 33178

**State the term remaining**    11/30/2023

**List the contract number of any government contract**

**2.159** **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

Planful, Inc.
555 Twin Dolphin Drive
Suite 400
Redwood City, CA 94065

**State the term remaining**    03/24/2025

**List the contract number of any government contract**    22-4313

Debtor    Prime Trust, LLC
          Name                                                          Case number *(if known)* 23-11162

| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Planful, Inc.
555 Twin Dolphin Drive
Suite 400
Redwood City, CA 94065 |
| | **State the term remaining** | 03/24/2025 | |
| | **List the contract number of any government contract** | 6765345 | |

| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Pluto
Attn: Jacob Sansbury
6601 Center Dr W, Suite N
Los Angeles, CA 90045
jacob@plutohq.io |
| | **State the term remaining** | 10/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Plutus Financial d/b/a ABRA
Attn: Willie Wang
650 Casto Street, #450
Mountain View, CA 94041
willie@abra.com |
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | |

| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Premise
Attn: Jeff Tung and Drew Frierson
185 Berry St
San Francisco, CA 94107 |
| | **State the term remaining** | 08/31/2023 | |
| | **List the contract number of any government contract** | | |

| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Pythas
Attn: Boris Monsalve
150 Southeast 2nd Avenue
Miami, FL 33131 |
| | **State the term remaining** | 05/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Pythas
Attn: Boris Monsalve
150 Southeast 2nd Avenue
Miami, FL 33131 |
| | **State the term remaining** | 05/31/2024 | |
| | **List the contract number of any government contract** | | |

2.166 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Quarter Systems Corporation
Attn: Pat Kransnyansky
111 Town Square Pl., Suite 1203
Jersey City, NJ 7310
pat@utilla.io

**State the term remaining**

08/31/2024

**List the contract number of any government contract**

---

2.167 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Quickex
Attn: Maxima Fernanda Gonzalez del Canto
1401 Sawgrass Corporate Pkwy, Suite 200
Sunrise, FL 33323
mfg.delcanto@gmail.com

**State the term remaining**

08/31/2024

**List the contract number of any government contract**

---

2.168 **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

QuickieCoin
Attn: Emmet Meehan
17 Hickory Lane
Glenford, NY 12433

**State the term remaining**

03/31/2024

**List the contract number of any government contract**

---

2.169 **State what the contract or lease is for and the nature of the debtor's interest**

Custodial Account Agreement

Realio LLC
Attn: Derek Boirun
31 Hudson Yards, 11th Floor
New York, NY 10001
derek@realio.fund

**State the term remaining**

Unknown

**List the contract number of any government contract**

---

2.170 **State what the contract or lease is for and the nature of the debtor's interest**

Office Agreement

Regus Management Group, LLC
530 Lytton Ave
2nd Floor
Palo Alto, CA 94301

**State the term remaining**

11/30/2023

**List the contract number of any government contract**

OPP-3167231

---

2.171 **State what the contract or lease is for and the nature of the debtor's interest**

Marketing Professional & Specialist Services Retainer

Revenue Pulse
6 Antares Drive Phase II
Unite 206
Ottawa, Ontario K2E 8A9
Canada

**State the term remaining**

12/22/2023

**List the contract number of any government contract**

3868

**2.172** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Robert Half
3993 Howard Hughes Pkway, Suite 300
Las Vegas, NV 89169

**State the term remaining**

Unknown

**List the contract number of any government contract**

03100-0012769909

**2.173** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Robert Half
3993 Howard Hughes Pkway, Suite 300
Las Vegas, NV 89169

**State the term remaining**

Unknown

**List the contract number of any government contract**

03100-0012609277

**2.174** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Salesforce
Attn: Ryan Rodriguez
415 Mission St 3rd FLoor
San Francisco, CA 94105

**State the term remaining**

08/24/2024

**List the contract number of any government contract**

**2.175** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Salesforce
Attn: Ryan Rodriguez
415 Mission St 3rd FLoor
San Francisco, CA 94105

**State the term remaining**

08/24/2024

**List the contract number of any government contract**

**2.176** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Salesforce
Attn: Ryan Rodriguez
415 Mission Street, 3rd Floor
San Francisco, CA 94105

**State the term remaining**

08/24/2024

**List the contract number of any government contract**

2759438

**2.177** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

salesforce.com, inc
Salesforce Tower, 415 Mission St, 3rd Floor
San Francisco, CA 94105

**State the term remaining**

08/24/2024

**List the contract number of any government contract**

2759438

| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | SAP Concur<br>601 108th Ave. NE, Suite 1000<br>Bellevue, WA 98004 |
| | State the term remaining | 10/17/2023 | |
| | List the contract number of any government contract | | |

| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | SAP Concur<br>601 108th Ave. NE, Suite 1000<br>Bellevue, WA 98004 |
| | State the term remaining | 10/17/2023 | |
| | List the contract number of any government contract | | |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Save Change LLC<br>Attn: David Kertz<br>10733 North Frank Lloyd Wright Blvd.<br>Scottsdale, AZ 85259 |
| | State the term remaining | 09/30/2023 | |
| | List the contract number of any government contract | | |

| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Sayari Labs Inc<br>Attn: Benjamin Power<br>829 7th St. NW, Flr 3<br>Washington, DC 20001<br>info@sayari.com |
| | State the term remaining | 12 months | |
| | List the contract number of any government contract | | |

| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | SendCrypto<br>Attn: Elad Lieberman<br>34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C<br>Larnaca, Cyprus 6021<br>Cyprus<br>legal@sendcrypto.com; elad@sendcrypto.com |
| | State the term remaining | 03/31/2024 | |
| | List the contract number of any government contract | | |

| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Agreement | Senken<br>Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons |
| | State the term remaining | 04/30/2024 | |
| | List the contract number of any government contract | | |

Debtor   Prime Trust, LLC
         Name
                                                    Case number *(if known)* 23-11162

| | | |
|---|---|---|
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 12/23/2024 |
| | **List the contract number of any government contract** | |

Sepior ApS
Attn: Ahmet Tuncay
Inge Lehmanns Gade 10
8000 Aarhus
Denmark

| | | |
|---|---|---|
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 08/31/2023 |
| | **List the contract number of any government contract** | |

Net24-7 (dba Services 24-7 LLC)
Attn: Jorge Pinzon
1430 S Dixie Hwy, Suite 307
Coral Gables, FL 33146
jpinzon@net24-7.com

| | | |
|---|---|---|
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | Technology Agreement Account Form |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

Settle Network
Attn: Pablo Orlando
Peterburri tee 47
Tallinn Harju County 11415
Estonia
info@settlenetwork.com; pablo@letsping.com

| | | |
|---|---|---|
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 01/22/2023 |
| | **List the contract number of any government contract** | |

Settle Network
Attn: Pablo Orlando
Peterburri tee 47
Tallinn Harju County 11415
Estonia
info@settlenetwork.com; pablo@letsping.com

| | | |
|---|---|---|
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 12/31/2023 |
| | **List the contract number of any government contract** | |

Sift
525 Market St 6th Fl
San Francisco, CA 94105

| | | |
|---|---|---|
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | Autorenew |
| | **List the contract number of any government contract** | |

Sift
Attn: Eva Gutierrez
252 Market St, 6th Floor
San Francsisco, CA 94105

| | | |
|---|---|---|
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 12/09/2023 |
| | **List the contract number of any government contract** | |

Slack
500 Howard Street
San Francisco, CA 94105

| | | |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 12/10/2023 |
| | **List the contract number of any government contract** | 304854 |

Smarsh Inc.
851 SW 6th Ave., Suite 800
Portaland, OR 97204

| | | |
|---|---|---|
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 03/26/2024 |
| | **List the contract number of any government contract** | |

Socure Inc.
330 7th Ave.
Suite 200
New York, NY 10011

| | | |
|---|---|---|
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

SoftServe, Inc.
Attn: Harry Propper
12800 University Drive, Suite 410
Fort Myers, FL 33907

| | | |
|---|---|---|
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement |
| | **State the term remaining** | 11/30/2023 |
| | **List the contract number of any government contract** | |

Solidus Advisors Ltd dba Liquid Latam, Solidus Group
Attn: Horacio Gandara
1110 Brickell Ave, Ste 800 A&B
Miami, FL 33131

| | | |
|---|---|---|
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | Custodial Account Agreement |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

Stably Corporation
Attn: Kory Hoang
2910 BURNETT AVE N
Renton, WA 98056
kory@stably.io

**2.196** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Stably Corporation
Attn: Kory Hoang
2910 BURNETT AVE N
Renton, WA 98056
kory@stably.io

**State the term remaining**

Unknown

**List the contract number of any government contract**

---

**2.197** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Stably Corporation
Attn: Kory Hoang
2910 BURNETT AVE N
Renton, WA 98056
kory@stably.io

**State the term remaining**

Unknown

**List the contract number of any government contract**

---

**2.198** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Staq Finance Inc
Attn: David Evans
6430 South 3000 East 390
Cottonwood Heights, UT 84121
dee@staqapp.io

**State the term remaining**

04/30/2025

**List the contract number of any government contract**

---

**2.199** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Steadfast Hedge Fund
Attn: Sheena Koshy
450 Park Ave 57th
New York, NY 10022-2605

**State the term remaining**

10/31/2023

**List the contract number of any government contract**

---

**2.200** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Stillman Digital LLC
Attn: Jonathon Milks
1603 Capitol Ave, Suite 402A
Cheyenne, WA 82001
jon@stillmandigital.com

**State the term remaining**

09/30/2023

**List the contract number of any government contract**

---

**2.201** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Sumo Logic
Attn: David Pigott
855 Main St., Suite 100
Redwood City, CA 94063

**State the term remaining**

05/11/2025

**List the contract number of any government contract**

Q-29117

**2.202**  **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

**State the term remaining**    Autorenew

**List the contract number of any government contract**

Sumo Logic
Attn: David Pigott
855 Main St., Suite 100
Redwood City, CA 94063

---

**2.203**  **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

**State the term remaining**    12/25/2023

**List the contract number of any government contract**

Suncoast Hotel and Casino
Attn: Chris Carlson
9090 Alta Dr.
Las Vegas, NV 89145
702-636-7050

---

**2.204**  **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

**State the term remaining**    02/28/2025

**List the contract number of any government contract**

Switch Reward Card
Attn: Kathy Roberts, Brad Willden, and Kristen Jolley
2000 Ashton Blvd, Ste 200
Lehi, UT 84043

---

**2.205**  **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

**State the term remaining**    07/31/2023

**List the contract number of any government contract**

SYR Group (PTY) LTD dba SYNTRA
Attn: Daniel Thomas
119 Villiers Road Walmer
Port Elizabeth, Eastern Cape 6001
South Africa

---

**2.206**  **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement

**State the term remaining**    90 (ninety) days from the Effective Date

**List the contract number of any government contract**

Talos Trading Inc.
Attn: Anton Katz
228 Park Ave S., Ste 21958
New York, NY 10003-1502

---

**2.207**  **State what the contract or lease is for and the nature of the debtor's interest**    Software Agreement

**State the term remaining**    Autorenew

**List the contract number of any government contract**

Tandem, LLC
Sentry Plaza II, 5225 S Loop 289, Suite 207
Lubbock, TX 79424

**2.208** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

TaxBit, Inc.
Attn: Justin Woodward
66 East Wadsworth Park Drive, Suite 200
Draper, UT 84020

**State the term remaining**

Autorenew

**List the contract number of any government contract**

**2.209** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

TaxBit, Inc.
Attn: Justin Woodward
66 East Wadsworth Park Drive, Suite 200
Draper, UT 84020

**State the term remaining**

03/01/2025

**List the contract number of any government contract**

**2.210** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

The Black Wall Street
Attn: Hill Harper
1626 N. Wilcox Avenue, Suite 211
Hollywood, CA 90028
primetrust@theblackwallstreet.com; angela@theblackwallstreet.com,
hillharper@gmail.com

**State the term remaining**

09/01/2024

**List the contract number of any government contract**

**2.211** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

The CryptoMom Global, Inc. dba THE CRYPTOMOM APP
Attn: Lord Cole and Kendra Cole
1101 W Adams Blvd, Ste K
Chicago, IL 60607

**State the term remaining**

06/30/2024

**List the contract number of any government contract**

**2.212** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Ubiquity Global Services, Inc.
Attn: Matt Nyren
331 Park Avenue South, 8th Floor
New York, NY 10016

**State the term remaining**

Unknown

**List the contract number of any government contract**

**2.213** **State what the contract or lease is for and the nature of the debtor's interest**

Vendor Agreement

Unbanked Inc
Attn: Ian Kane
8000 Avalon Blvd
Alpharetta, GA 30009

**State the term remaining**

09/30/2023

**List the contract number of any government contract**

| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Union Block, LLC<br>Attn:Stefano Di Geronimo Zingg<br>8 The Green, Suite 13020<br>Dover, DE 19901<br>stefano@unionblock.io |
|---|---|---|---|
| | **State the term remaining** | 02/29/2024 | |
| | **List the contract number of any government contract** | | |

| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Universal Ledger LLC<br>Attn: Kirk Chapman<br>355 S Main St<br>Greenville, SC 29601-2923 |
|---|---|---|---|
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Universal Protection Service, LP d/b/a Allied Universal<br>Eight Tower Bridge, 161 Washington Street, Suite 600<br>Conshohocken, PA 19428 |
|---|---|---|---|
| | **State the term remaining** | 12/01/2024 | |
| | **List the contract number of any government contract** | | |

| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Village Labs<br>Attn: Bradford Church and Alex Calder<br>2261 Market St #4903<br>San Francisco, CA 94114-1612 |
|---|---|---|---|
| | **State the term remaining** | 01/29/2024 | |
| | **List the contract number of any government contract** | | |

| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Wallex Pay<br>Attn:Simone Mazzuca, Wallex<br>67 Burnside Ave<br>East Hartford, CT 6108<br>simone@wallexcustody.com |
|---|---|---|---|
| | **State the term remaining** | 12/15/2023 | |
| | **List the contract number of any government contract** | | |

| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | WE Labs, Inc.<br>Attn: Will Rush<br>746 Kirkland Cr<br>Kirkland, WA 98033 |
|---|---|---|---|
| | **State the term remaining** | 12/30/2023 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Wealthchain, Inc. Attn: Kevin Mehrabi 11693 San Vicente Blvd, #532 Los Angeles, CA 90049 kevin@wealthchain.io |
| | **State the term remaining** | 02/29/2024 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | X4 Technology Inc Attn: Alex Miller 10 Grand St Brooklyn, NY 11249 |
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Zap Solutions, Inc. Attn: Nadia Asoyan & Casey Epton 200 N Lasalle St, Ste 2650 Chicago, IL 60601 |
| | **State the term remaining** | 07/31/2023 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Zap Solutions, Inc. Attn: Nadia Asoyan & Casey Epton 200 N Lasalle St, Ste 2650 Chicago, IL 60601 |
| | **State the term remaining** | 06/01/2024 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Zap Solutions, Inc. Attn: Nadia Asoyan & Casey Epton 200 N Lasalle St, Ste 2650 Chicago, IL 60601 |
| | **State the term remaining** | 12/17/2023 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Zendesk 989 Market St San Francisco, CA 94103 |
| | **State the term remaining** | 09/29/2023 | |
| | **List the contract number of any government contract** | 2256697 | |

Debtor    Prime Trust, LLC
          Name                                                    Case number *(if known)* 23-11162

| | | | |
|---|---|---|---|
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Innovest Systems, Inc. Attn: Glenn Schmidt 110 Leroy Street Fifth Floor New York, NY 10014 |
| | **State the term remaining** | 10/31/2022 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Unit21, Inc. Attn: Trisha Kothari |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Calm.com, Inc. Attn: Nathan Puldy 77 Geary Street Third Floor San Francisco, CA 94108 |
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Forter Attn: Jenavieve Smith 575 5th Ave Floor 29 New York , NY 10017 |
| | **State the term remaining** | 7/1/2025 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Sovos Compliance, LLC 200 Ballardvale Street 4th Fl Wilmington, MA 01887 |
| | **State the term remaining** | 3/1/2024 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | One World Services LLC (OWS) Attn: Luciano Froes & Jose Froes |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Shima Capital |
|---|---|---|---|
| | **State the term remaining** | Unknown | Attn: Yida Gao & Adam Assiraj<br>404 Ave de la Constitucion<br>1507<br>San Juan, PR 00901 |
| | **List the contract number of any government contract** | | |

| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Crypto.com (aka Foris DAX, Inc.) |
|---|---|---|---|
| | **State the term remaining** | 04/30/2023 | Attn: Kenneth Ng<br>1111 Brickell Ave.<br>Suite 2725<br>Miami, FL 33131 |
| | **List the contract number of any government contract** | | |

| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Skopa Innovation LLC |
|---|---|---|---|
| | **State the term remaining** | 09/30/2023 | Attn: Silvina Saranz<br>3411 Silverside Road Tatnall Building<br>#104<br>Wilmington, DE 19821 |
| | **List the contract number of any government contract** | | |

| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Securitize Markets |
|---|---|---|---|
| | **State the term remaining** | Autorenew | Attn: Jay Proffitt<br>110 Wall Street<br>#2-038<br>New York, NY 10005 |
| | **List the contract number of any government contract** | | |

| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | CoinMetro |
|---|---|---|---|
| | **State the term remaining** | Autorenew | Attn: Kevin Murcko<br>Tartu Mnt 84a-40<br>Tallinn, Harjumaa 10112<br>Estonia |
| | **List the contract number of any government contract** | | |

| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Diamante Blockchain |
|---|---|---|---|
| | **State the term remaining** | Unknown | Attn: Dinesh Patel |
| | **List the contract number of any government contract** | | |

| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Global Internet Ventures Pty Ltd (dba Banxa)<br>Attn: Greg Rikkhachai<br>2 Gwynne Street<br>#12<br>Cremorne, VIC<br>Australia |
| | **State the term remaining** | 12/08/2023 | |
| | **List the contract number of any government contract** | | |

| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Arkeytyp Holdings Limited<br>Attn: Nicholas Lyons<br>Beaux Lane House, Mercer Street<br>5th Floor<br>Dublin, Dublin 2<br>Ireland |
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | |

| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Redline Blockchain<br>Attn: Soren Azorian<br>209 E Alameda Ave.<br>Suite 100<br>Burbank, CA 91502 |
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Compass Bank and Trust<br>Attn: Steven Videla<br>4 Castle Street<br>Roseau, Roseau 00109<br>Dominica |
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Intuition Exchange Inc. (dba Coins for College)<br>Attn: Joshua Samuel |
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Innovation Trust Bank ITL (dba Park Ave Finance)<br>Attn: Philipp Barr<br>1413 Ponce de Leon Avenue<br>San Juan, Puerto Rico 00909 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

Debtor    Prime Trust, LLC
Name                                                    Case number *(if known)* 23-11162

| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | PAF Statutory Trust<br>Attn: Philipp Barr<br>340 East 64th Street<br>Unit 4D<br>New York, NY 10065 |
|---|---|---|---|
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Watchdog Technologies (Watchdog Capital)<br>Attn: Michael O'Connell<br>155 Fleet Street<br>Portsmouth, NH 03801 |
|---|---|---|---|
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | East Goodnews Limited<br>Attn: Jessi Jiang & Page Hong<br>9 Irving Street<br>Hong Kong, Hong Kong 999077<br>China |
|---|---|---|---|
| | **State the term remaining** | Autorenew | |
| | **List the contract number of any government contract** | | |

| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Metatech Operating Company LLC<br>Attn: Fernando Martinez |
|---|---|---|---|
| | **State the term remaining** | 06/30/2024 | |
| | **List the contract number of any government contract** | | |

| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | Homium, Inc.<br>Attn: David Jette<br>15620 Ventura Blvd<br>Suite 1040<br>Sherman Oaks, CA 91403 |
|---|---|---|---|
| | **State the term remaining** | 10/31/2024 | |
| | **List the contract number of any government contract** | | |

| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Agreement | DMG Blockchain Solutions |
|---|---|---|---|
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

2.250   **State what the contract or lease is for and the nature of the debtor's interest**    Vendor Agreement       Enigma Securities

**State the term remaining**    Unknown

**List the contract number of any government contract**

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☑ **Check if this is an amended filing**

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*　　　Schedule A/B, Question 3 and 7, Schedule E/F, Part 2, Schedule G

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

/s/ Timothy Bowman

Executed on _____

Signature of individual signing on behalf of debtor
Timothy Bowman

Printed name
Chief Financial Officer

Position or relationship to debtor